**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-03283

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On November 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Motion of the Financial Oversight and Management Board for Puerto Rico to Amend Alternative Dispute Resolution Procedures [Docket No. 22936]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: December 12, 2022

/s/ Nataly Diaz
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 12, 2022, by Nataly Diaz, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Cindy C. Hosein-Mohan
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 65697

**<u>Exhibit A</u>**

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128380 | [Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | Carol J. Colon Santiago | P.O Box 288 | | | Hatillo | PR | 00659 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2940068 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 2987141 | 1RST QUALITY SERVICES CORP. | PO BOX 1268 | PUEBLO STATION | | | CAROLINA | PR | 00986 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 2905352 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | | Danbury | CT | 06810-6210 | | | First Class Mail |
| 3381499 | 1ST. QUALITY SERVICES, CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | | secre@mcrelaw.com; emil@mlrelaw.com | First Class Mail and Email |
| 5165016 | 313, LLC | Tester & Alcala, LLC | Attn: Brian K. Tester, Esq. | Citi Towers, 20th Floor | 252 Ponce de Leon Ave. Suite 2000 | San Juan | PR | 00918 | | btester@talawpr.com | First Class Mail and Email |
| 2507587 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | | 3fairconditioning@gmail.com | First Class Mail and Email |
| 5145872 | 44 Correction Officers | Ivonee Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2927925 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President & CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | | kwooding@afba.com | First Class Mail and Email |
| 4220647 | A GARCIA Y CO INC | P.O. BOX 141600 | | | | ARECIBO | PR | 00614 | | rab@agacoinc.com | First Class Mail and Email |
| 3493527 | A. R., minor child (Jose Concepcion, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3002778 | A., a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos | 802 Ave. San Patricio | Urb. Las Lomas | | San Juan | PR | 00921 | | asantos@amsi-law.com | First Class Mail and Email |
| 3029340 | A.A.C, un meno (Iliana Caban Aviles, madre) | #815 Calle Karite | Urb. Esteves | | | Aguadilla | PR | 00603 | | cabanavilesiliana@gmail.com; abogdajimeneznieves@gmail.com | First Class Mail and Email |
| 4080928 | A.A.C.I. UN MENOR (GRISELLE DELVALLE DEL VALLE Y ALEX CANDELARIA SANCHEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3458160 | A.A.R. | Yahaira Rivera Rivera | Urb. La Concepcion #159 | C/ Coromo | | Guayanilla | PR | 00656 | | yahaira.rivera.rivera@gmail.com; vicriver01@yahoo.com | First Class Mail and Email |
| 2994430 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | San Juan | PR | 00902-2512 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3857531 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3561747 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Urb. Belinda | Calle 7 G-5 | | | Barceloneta | PR | 00714 | | | First Class Mail |
| 4135068 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDO. ARNALDO H. ELIAS TIRADO | RUA 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 4054125 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00658-0288 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 2883360 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3218392 | A.C.R.O. | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3126135 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | Jorge J. Ocasio | Las Palmas de Cerro Gordo | 168 Las Palmas Ave. | | Vega Alta | PR | 00692 | | jjjocasio@yahoo.com | First Class Mail and Email |
| 3461198 | A.E.O.C., a minor child (Lilly A. Collado, parent) | Caribbean Office Plaza | 670 Ave. Ponce de León | Suite 204 | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2887205 | A.E.R.H., a minor child (Gladys Betancourt Viera, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 2884068 | A.E.R.H., a minor child (Freddy Henriquez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3862867 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2884220 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3561666 | A.G.C.R. un menor (Carmen Iris Rodriguez Albarran, madre) | C/O Carmen Iris Rodriguez Albarran | Urb. San José | Calle Padre Useras #509 | | Ponce | PR | 00730 | | carmenlaxweet@hotmail.com | First Class Mail and Email |
| 2988324 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3271713 | A.G.J.M. | Madeline Montes Cruz | Hc 4 Box 8690 | Salto Arriba | | Utuado | PR | 00641 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3910558 | A.G.S.C un menor (LILLIAM CINTRON) | C/O Carol J Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3507806 | A.G.T.M. | Victor Manuel Rivera | 670 Avenida Ponce de Leon | Carribean Office Plaza, Suite 204 | | San Juan | PR | 00907 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3507784 | A.G.T.M. | Yaritza Mayoly Martinez | PO Box 1039 | | | Utuado | PR | 00641 | | | First Class Mail |
| 1671513 | A.H. Beck Foundation Caribe, Inc. | 5123 Blanco Road | | | | San Antonio | TX | 78216 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 1671790 | A.H. Beck Foundation Caribe, Inc. | Corretjer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3545930 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | HC-2 Box 5420 | | | | Rincon | PR | 00677 | | lizacarrero@gmail.com; montalvoaldea.law@gmail.com | First Class Mail and Email |
| 2884300 | A.I.R.R., a minor child (Ivonne Rodriguez, parent, PO Box 195287 San Juan PR 00919) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3024002 | A.J.A.G. | Jardin Santa Maria | 75 Calle Milagrosa | Apt 106 | | Mayagüez | PR | 00680 | | bbainival@gmail.com | First Class Mail and Email |
| 3458450 | A.J.M.L., a minor child (Antonio Mounier, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza | Suite 204 | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2884250 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2994556 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 2959056 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 | | hvgasy@gmail.com; angelramoscasanova@yahoo.com | First Class Mail and Email |
| 3013147 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 | | | First Class Mail |
| 3137205 | A.L. Suarez Management Co. Inc | PO Box 801060 | | | | Cotolaurel | PR | 00780-1060 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 900 | | | SAN JUAN | PR | 00918 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3233918 | A.L.O.R., a minor represented by mother Jennieffer Rodriguez Escalera | Urb. Alturas de Penuelas II, | Calle 9 H-13 | | | Penuelas | PR | 00624 | | jennieffer32@gmail.com | First Class Mail and Email |
| 3264026 | A.L.V.G. a minor represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | HC 01 Box 2660 | | | | Jayuya | PR | 00664 | | aleginia@hotmail.com | First Class Mail and Email |
| 3226815 | A.M.C.T. | Angela M Del Toro | PO BOX 365 | | | Cabo Rojo | PR | 00623 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4059010 | A.M.R., un menor (Itzamar Rodriguez) | Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4148600 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3502184 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | HC 45 Box 10140 | | | | Cayey | PR | 00736 | | maysurunubarack@gmail.com | First Class Mail and Email |
| 3516638 | A.M.S.L. | Jazmin M. Lajara Vazquez | 176 Ave. Esteves | | | Utuado | PR | 00641 | | jlajara.hc@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4147398 | A.N.C. (minor) Lizbet Coentado Cuz (Encayada) | Calle Casimira Castro Bo. | Bejuco Bzn 443 | | | Isabella | PR | 00662 | | | First Class Mail |
| 3027814 | A.N.D.C minor (Jeanette Castro Lopez, mom) | PO Box 206 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4125190 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | C/O CAROL J. COLON SANTIAGO, ATTORNEY | PO BOX 288 | | | | HATILLO | PR | 00659-0288 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3294553 | A.N.R.M. representada por sus padres | Lcdo. Arnoldo H. Elias Tirado | RUA: 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3092356 | A.N.R.M. representada por sus padres | Comunidad San Martin | Calle 1 -890-29 | | | Guayama | PR | 00784 | | jazmin285@gmail.com | First Class Mail and Email |
| 3294551 | A.N.R.M. representada por sus padres | Lcda. Shadia Linesa Montalvo Aldea | RUA 20874 | | | Anasco | PR | 00610 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3549550 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | Jazmin Mercado y Angel Rosario | Comunidad San Martin Calle L-890-29 | | | Guayama | PR | 00784 | | jazmin285@gmail.com | First Class Mail and Email |
| 3145364 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | American Civil Liberties Union of PR | 416 Ave Ponce de Leon, Suite 1105 | | | San Juan | PR | 00918 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| 3166634 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | PO Box 9023317 | | | | San Juan | PR | 00902-3317 | | wilmarc@prtc.net | First Class Mail and Email |
| 3411842 | A.O.T., Anabelle Torres and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4313234 | A.O.U. (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | | First Class Mail |
| 3481993 | A.P.N.T. | Dora Lee Torres | PO Box 134 | | | Utuado | PR | 00641 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3842805 | A.P.N.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | | | | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3493306 | A.P.S., a minor child (Magaly Santana ,parent ) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3528652 | A.R.H | Rosa I. Hernandez Roddriguez | #2967 Red Oak Drive | | | Kissimme | FL | 34744 | | | First Class Mail |
| 3392610 | A.R.M.O | MELONY OJEDA | #215 CALLE A | | | HATILLO | PR | 00659 | | melo1014@hotmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3245036 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | 11 Cond.Villas Del Parque Apt. 11 F | | | | SAN JUAN | PR | 00909 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 3362803 | A.S.R.G., minor child (Maritza Guzman, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2884050 | A.T.O.T., a minor child (Myrna Torres, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3555440 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | HC-1 Box 13199 | | | | San German | PR | 00683 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3458708 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3463022 | A.Y.V.J. | Aixa Jusino Ramirez | Ave. Los Veteranos #70 | | | Ensenada | PR | 00647 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2847083 | Aalaei, Behzad | 3741 45th Street | | | | Highland | IN | 46322 | | sahrahannah@gmail.com | First Class Mail |
| 3088076 | ABAD CARO, ILEANA | 975 PUERTO PRINCIPE | URB LAS AMERICAS | | | SAN JUAN | PR | 00921 | | IABAD14@YAHOO.COM | First Class Mail |
| 2104989 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | Caguas | PR | 00725 | | nabadiamunoz@yahoo.com | First Class Mail |
| 2942601 | Abbanat, Stephen | 5440 Proctor Avenue | | | | Oakland | CA | 94618 | | steveinoakland@yahoo.com | First Class Mail |
| 3356061 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | ici@mcvpr.com | First Class Mail and Email |
| 3356059 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | | Barceloneta | PR | 00617 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 3087310 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3356075 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera | 9615 Ave. Los Romeros, Suite 700 | PO Box. 364225 | | San Juan | PR | 00926 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 3059766 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LLC | C/o Nayuan Zouairabani | | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3076426 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Mcconnell Valdes LLC | 270 Muniz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | | ici@mcvpr.com | First Class Mail and Email |
| 3021432 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3076424 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 | | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 1717269 | ABENGOA PUERTO RICO, S.E. | C/O PEDRO A. JIMENEZ OCHOA | ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA | PO BOX 70294 | | SAN JUAN | PR | 00936-8294 | | kstipec@amgprlaw.com; pjime@icepr.com | First Class Mail and Email |
| 2960243 | Abengoa S.A. | c/o Adsuar Muniz Goyco Seda & Perez- Ochoa, PSC | Katarina Stipec-Rubio & Pedro A. Jimenez | PO Box 70294 | | San Juan | PR | 00936-8294 | | kstipec@amgprlaw.com; pjime@icepr.com | First Class Mail and Email |
| 3151739 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | Abiezer Vazquez Ayala | HC 4 Box 13199 | | | San German | PR | 00683 | | moniayala44@yahoo.com | First Class Mail and Email |
| 2903310 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | | | First Class Mail and Email |
| 3766498 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | | naozoe@hotmail.com | First Class Mail and Email |
| 4247728 | Abina-Gorgas, Julio | PO Box 89245 | | | | Tampa | FL | 33689 | | julioabina@yahoo.com | First Class Mail and Email |
| 330062 | ABRA Representado por su madre Delys Aponte | DELYS APONTE GONZALEZ | HC 01 BOX 10063 | | | CABO ROJO | PR | 00623 | | delysa@hotmail.com | First Class Mail and Email |
| 3862669 | ABRA Representado por su madre Delys Aponte | Shadia Linesa Montalvo Aldea | 136 Buenos Aires Urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 2955570 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civ., Jorge | Abraha m G inéz nez PI ai n tiff Gr o up (1,046 Plaintiffs) | | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3243397 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00915 | | elballama45@gmail.com | First Class Mail and Email |
| 3605825 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2949004 | Abraham, Lizette M | Paseo Las Vistas Calle 1A4 | | | | San Juan | PR | 00926 | | lizette4nvbe@gmail.com; lizetterynurse@gmail.com | First Class Mail |
| 3068354 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 496 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 1892167 | ABREU CRUZ, ANGEL L. | VILLA CARMEN | N1 CALLE HUMACAO | | | CAGUAS | PR | 00725-6112 | | | First Class Mail |
| 1752745 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 4057734 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | | abreu45pr@gmail.com | First Class Mail and Email |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 3859653 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3889576 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3895889 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 524 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | | tomasaabreugomes1958@gmail.com; tomasa.abreu@familia.pr.gov | First Class Mail and Email |
| 4229343 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3776191 | Abreu Pellot, rosa S | 8251 Ave Jobos | | | | Isabela | PR | 00662-2181 | | helenabreu23@gmail.com | First Class Mail and Email |
| 582 | ABREU RODRIGUEZ, ANA ELBA | PMB 309 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3030997 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 2913640 | ABREU VALENTIN, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3131144 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4208389 | Abreu Vega, Bienvenido | HC 02 Box 8634 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4265152 | Abreu, Damarie Rodriguez | Villas De Levittown C20 Calle 1A | | | | Toa Baja | PR | 00949 | | drodrig18472@gmail.com | First Class Mail and Email |
| 625 | ABRIL LEON, WANDA I | P.O. BOX 764 | | | | GUAYNABO | PR | 00970 | | wialabril@hotmail.com | First Class Mail and Email |
| 2137837 | ABRIL LEON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970-0764 | | wialabril@hotmail.com | First Class Mail and Email |
| 4134995 | ABRIL LEON, WANDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3717709 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | | nacaba9231@gmail.com | First Class Mail and Email |
| 3267493 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 4291016 | Acaba Raíces, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | | | First Class Mail |
| 4292417 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3414541 | Acaba Rivera, Jose Miguel | Urb. Jardines del Caribe, Calle 36 II - 10 | | | | Ponce | PR | 00728 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 3902186 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | | nacabe9231@gmail.com | First Class Mail and Email |
| 4111045 | ACABED SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 316306 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | | PATILLAS | PR | 00723-2661 | | | First Class Mail |
| 3797132 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB. VILLAS DE PATILLAS | 804 C/ TOPACIO | | | PATILLAS | PR | 00723-2661 | | | First Class Mail |
| 3147877 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | | gvanara2@gmail.com | First Class Mail and Email |
| 316341 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | | | First Class Mail |
| 3370098 | Accuodo Rosa, Geanoel | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3008463 | Accurate Solutions & Design, Inc. | PO Box 3745 | | | | Mayaguez | PR | 00681 | | racosta@asd-pr.com | First Class Mail and Email |
| 3048326 | Accurate Solutions & Design, Inc. | Timothy John Landers | Attorney | Bufete Barnes Rosich | PO Box 331031 | Ponce | PR | 00733-1031 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 3004238 | Acevedo Acevedo, Arelys | Villa Soigal 5 Calle J Mendez Cardona | Edificio B-3 Apt. 81 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 458820 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 3805364 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 3926190 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 | | ACEVEDONOEM123@GMAIL.COM | First Class Mail and Email |
| 4121936 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3019669 | ACEVEDO ACEVEDO, OSVALDO | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2975006 | ACEVEDO ACEVEDO, OSVALDO | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2995141 | Acevedo Acevedo, Santos | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3499619 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | | mazorayal21@gmail.com | First Class Mail and Email |
| 3692390 | Acevedo Agostini, Axel | PO Box #812 | | | | Utuado | PR | 00641 | | gioheldi@hotmail.com | First Class Mail and Email |
| 2144339 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | | jossue124@aol.com | First Class Mail and Email |
| 4282460 | Acevedo Almodorar, Carmelo | HC 1 Box 9334 | | | | Guayanilla | PR | 00656 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3409463 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 5167174 | Acevedo Arocho , Prudencio | c/o Ivonne Gonzalez Morales | USDC-PR 202701 | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3221841 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 4084024 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3091458 | Acevedo Berrios, Awilda | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3082857 | Acevedo Berrios, Awilda | Urb. Paseos San Felipe H 1043/ PO Box 140845 | | | | Arecibo | PR | 00612 | | awilda06@gmail.com | First Class Mail and Email |
| 3577813 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 5157358 | Acevedo Cancela, Lisandra | Urb. Montecasino H15 | 10 Calle Rio Hondo 10-B | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1752466 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 2970825 | Acevedo Caro, Efrain | Carmen Luisa Ruiz Roque | Po Box 1817 | | | Guyanabo | PR | 00970-1817 | | | First Class Mail |
| 2829285 | ACEVEDO CARRASCO, JOHN PAUL | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 3103308 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | | lvac1970@hotmail.com | First Class Mail and Email |
| 3005653 | Acevedo Castaner, Vikmar A. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleador Gerenciales AEE | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2947044 | Acevedo Castaner, Vikmar A. | Urb. Puerto Nuevo | 1012 Calle Amberes | | | San Juan | PR | 00920 | | azhmet30@gmail.com | First Class Mail and Email |
| 3776339 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3243434 | ACEVEDO COLON, ANTONIO | VALLE REAL | 1646 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | | poncelimo@yahoo.com; aavlaw2002@yahoo.com | First Class Mail and Email |
| 3144072 | Acevedo Colon, Juan A. | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3184210 | Acevedo Colon, Juan A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 4269994 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 | | mojeda212@live.com | First Class Mail and Email |
| 4271615 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 316551 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | | GURABO | PR | 00778 | | contable70@gmail.com | First Class Mail and Email |
| 3479713 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4116844 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | | natirf@prtc.net | First Class Mail and Email |
| 4061364 | Acevedo Cordero, Alice W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3007852 | Acevedo Cordero, Carlos E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 934 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 | | innyac@gmail.com | First Class Mail and Email |
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 | | innyacoo@gmail.com | First Class Mail and Email |
| 2899906 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3860336 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4307537 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | | Gurabo | PR | 00778 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 4208637 | Acevedo Diaz, Felix | HC 3 Box 12106 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3920095 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 2994597 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467247 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 3370989 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | | RINCON | PR | 00677 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 2988282 | Acevedo Echevarria, Jan Luis | Hc-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3257448 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | gacevedo35@yahoo.es | First Class Mail and Email |
| 3411453 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 3120940 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 4225840 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | | merlinwarlock6666@gmail.com; merlinwarlock6666@gmail.com | First Class Mail and Email |
| 4225841 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 | | | First Class Mail |
| 2974304 | Acevedo Gonzalez, Carlos L. | HC-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| 2979661 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| 1915424 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4268557 | Acevedo Gonzalez, Edwin | Cond. Rexville Park 200 c/17A Apt. R336 | | | | Bayamon | PR | 00957 | | eaceved@icloud.com | First Class Mail and Email |
| 4282892 | Acevedo Gonzalez, Mayra E. | Los Prados-Islabella Apt. 113 | | | | Caguas | PR | 00727 | | meacevedo75@gmail.com | First Class Mail and Email |
| 1801452 | ACEVEDO GUTIERREZ, OSVALDO | 74 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | | | First Class Mail |
| 2969688 | Acevedo Guzman, Coralys | Hc-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| 2979616 | Acevedo Guzman, Janielis | Carr 402 Km 38 Barrio Caracol | | | | Anasco | PR | 00610 | | gisellegizmanuz@gmail.com | First Class Mail and Email |
| 2978031 | Acevedo Guzman, Janielis | 4685 RR-5 Buzon | | | | Anasco | PR | 00610 | | griselleguzman12@gmail.com | First Class Mail and Email |
| 4141392 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 3245380 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | | papoayala@hotmail.com | First Class Mail and Email |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 2889247 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1311009 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4186207 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 | | | First Class Mail |
| 316782 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | | vivanmua5@gmail.com | First Class Mail and Email |
| 1150 | Acevedo Lopez, Angel | Hc 08 Box 46078 | | | | Aguadilla | PR | 00603-9778 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 1891487 | ACEVEDO LOPEZ, ANGEL | HC 8 BOX 46078 | | | | AGUADILLA | PR | 00603-9014 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | | striker1998@hotmail.com | First Class Mail and Email |
| 3345584 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 | | deboace69@hotmail.com | First Class Mail and Email |
| 2233460 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 | | | First Class Mail |
| 3499490 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | | cristina487@gmail.com | First Class Mail and Email |
| 4134931 | ACEVEDO MALDONADO, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3904554 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 | | aslene14@hotmail.com | First Class Mail and Email |
| 3336870 | Acevedo Martinez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 3180205 | Acevedo Mendez, Raul | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3868985 | Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3039163 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens II-9 Calle 33 | | | | Carolina | PR | 00983 | | gremo30@gmail.com | First Class Mail and Email |
| 316933 | ACEVEDO MERCADO, SAMUEL | PO BOX 40194 | | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 301617 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 316939 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | | | First Class Mail |
| 1217274 | Acevedo Moreno, Betzaida | PO Box 5722 | | | | Rincon | PR | 00677 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 2968979 | Acevedo Moreno, Betzaida | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4108579 | ACEVEDO MUNIZ, MARIANELLA | HC 05 BOX 10316 BO. CUCHILLAS SEC. | CORDERO CARR 4444 KM 1.2 | | | MOCA | PR | 00676 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 2254789 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD HB69 | | | | MAYAGUEZ | PR | 00682-7653 | | | First Class Mail |
| 3904076 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 1920173 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 3336468 | Acevedo Noriega, Luis Vidal | #23 Calle Cambija | | | | Rincon | PR | 00677 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3595089 | Acevedo Noriega, Luis Vidal | Estudio Laboral LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | carlosmonbriguez@gmail.com | First Class Mail and Email |
| 4267775 | Acevedo Ocasio, Miguel Angel | Urb. Las Brisas A-24 Calle 5 | | | | Arecibo | PR | 00612 | | bluwolf24@gmail.com | First Class Mail and Email |
| 4198650 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 1883114 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 4189340 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4134924 | Acevedo Osorio, Ana N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3000441 | Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 | | | First Class Mail |
| 1368 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 | | | First Class Mail |
| 4292429 | Acevedo Pagan, Angel A. | Borinquen Valley #202 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2914716 | ACEVEDO PAGAN, HECTOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2922897 | Acevedo Pagan, Hector | Calle 16 #29 Urb. Corales | | | | Hatillo | PR | 00659 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 2905523 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3794613 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 3339645 | ACEVEDO PEREZ, JANNETTE | URB MIRADOR DE CUPEY | E 4 CALLE 4 | | | SAN JUAN | PR | 00926 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 3373505 | Acevedo Perez, Julio A. | HC 02 box 8130 | | | | Camuy | PR | 00627 | | jaap1217@yahoo.com | First Class Mail and Email |
| 4084368 | ACEVEDO PEREZ, MARIBEL | HC04 BOX 17050 | | | | LARES | PR | 00669 | | planell12@yahoo.com | First Class Mail and Email |
| 1672002 | Acevedo Perez, Mariluz | P.O. Box 334254 | | | | Ponce | PR | 00733 | | lcdoenrique@gmail.com; cesar@poalaw.com | First Class Mail and Email |
| 3504336 | Acevedo Perez, Migdalia | HC03 Box 33827 | | | | Hatillo | PR | 00659 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 4246817 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | | acevedomild@yahoo.com | First Class Mail and Email |
| 3089938 | ACEVEDO PÉREZ, WINDA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3259679 | Acevedo Perez, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 4152733 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4291859 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4197539 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4112 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3422970 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 1467 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4308077 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 3017468 | Acevedo Reyes, Rosa E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2737060 | ACEVEDO RIOS, LOIDA | URB SAN JOSE | 357 C VILLA CASTIN | | | SAN JUAN | PR | 00924 | | lacevedorios@yahoo.com | First Class Mail and Email |
| 3927581 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 F11 | | | | LUQUILLO | PR | 00773 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 1704175 | Acevedo Rivera, Adrian | HC 61 Box 5389 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3007468 | Acevedo Rivera, Aida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3332179 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 4266518 | Acevedo Rivera, Norma I | Calle 27 Blq 14 #5 Sabana Gardens | | | | Carolina | PR | 00983 | | esteban19226@hotmail.com | First Class Mail and Email |
| 2990657 | Acevedo Rivera, Sebastian R. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3586009 | Acevedo Rodríguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | | lachavito.2010@hotmail.com; sagueda_2006@hotmail.com | First Class Mail and Email |
| 1557 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 3878580 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 3241529 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | | diny57@gmail.com | First Class Mail and Email |
| 3956292 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | | diny57@gmail.com | First Class Mail and Email |
| 4227809 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3985097 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | | diny57@gmail.com | First Class Mail and Email |
| 3985075 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | | diny57@gmail.com | First Class Mail and Email |
| 4022612 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3594632 | Acevedo Roque, Lisset | Roberto 0 Maldonado Nieves | 344 Street # 7 NE Ofic 1-A | | | San Juan | PR | 00920 | | rorm1960@gmail.com | First Class Mail and Email |
| 3256327 | Acevedo Roque, Lisset | Urb. Loiza Valley | H-288 Bellisima St | | | Canovanas | PR | 00729 | | rorm1960@gmail.com | First Class Mail and Email |
| 3111605 | Acevedo Rosado, Samuel | Miguel Angel Serrano Urdaz, Esq. | PO BOX 1915 | | | Guayama | PR | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3111558 | Acevedo Rosado, Samuel | PO Box 605 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2131276 | ACEVEDO ROSARIO, SONIA I | COND QUINTANA | APT 410B CFRANCIA | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2916800 | ACEVEDO ROSARIO, SONIA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3871040 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 4189032 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 5171528 | Acevedo Santiago, Mildred | APTD 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4123274 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | | | First Class Mail |
| 4198584 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4264752 | Acevedo Santiago, Sonia A. | 6143 Black Filly Ln | | | | Jacksonville | FL | 32234 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 4056043 | Acevedo Sepulveda, Ilia Raquel | Calle Ismael Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4136424 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3005191 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 3187237 | ACEVEDO SERRANO, SUHEIL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 1674 | ACEVEDO SERRANO, SUHEIL | URB URB REPARTO FLAMINGO | E-21 CALLE ISLA NENA | | | BAYAMON | PR | 00959 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 2976493 | Acevedo Suarez , Gladys | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3266072 | Acevedo Varga, Sandra | Valle Escondido | 217 Calle Bromelia | | | Carolina | PR | 00984 | | sva217@yahoo.com | First Class Mail and Email |
| 4136820 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2312699 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE | APT BS 322 CBADAJOZ | | | SAN JUAN | PR | 00923 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 2909368 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 2990063 | Acevedo Velazquez, Cruz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4021839 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E #49 | | | | Adjantes | PR | 00601 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 3237477 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | | veroarguedas@gmail.com | First Class Mail and Email |
| 3811904 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 3350850 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4246966 | Acevedo, Aida L. | P.O. Box 243 | | | | Isabela | PR | 00662 | | anabelrivs3@gmail.com | First Class Mail and Email |
| 4163827 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | | magdaace9@gmail.com | First Class Mail and Email |
| 3500190 | Acevedo, Marisol | HC 2 BOX 7084 | | | | LARES | PR | 00669 | | marisolacevedo1970@gmail.com; abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3680992 | ACEVEDO, MIGUEL | VANESSA JIMENEZ, AGENTE AUTORIZADA | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3521917 | ACEVEDO, MIGUEL | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | | ramorosa47@gmail.com | First Class Mail and Email |
| 4316554 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | | moisesap34@yahoo.com | First Class Mail and Email |
| 2993526 | Acevedo, Rafael | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4293864 | Acevedo, William Rodriguez | Box 5000-818 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3038611 | ACEVEDO-CORREA, YARITZA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 1710748 | ACEVEDO-CORREA, YARITZA | CONDOMINIO RIO VISTA | 90 APT I-175 | | | CAROLINA | PR | 00987 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 1710755 | ACEVEDO-MORENO, BETZAIDA | HC 2 BOX 5722 | | | | RINCON | PR | 00677 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 2971564 | ACEVEDO-MORENO, BETZAIDA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PAREDO 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3211536 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | El Conquistador Plaza Centro | 100 Ave. Herman Cortes, Suite 5, PMB #47 | | | Trujillo Alto | PR | 00976 | | lisgygomez@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3726953 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | | luz.m25@hotmail.com | First Class Mail and Email |
| 3378564 | Acoedo Olivenlia, Edgardo | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3182102 | ACOSTA ACOSTA, SIFREDO J. | #4 URB. ESTHER RAMIREZ | HC01 BOX 1045 | BOQUERON | | CABO ROJO | PR | 00622 | | juan.serrano@aeela.com | First Class Mail and Email |
| 3467913 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 | | maria.aa@live.com | First Class Mail and Email |
| 4037791 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4039724 | Acosta Andujar, Claribel | Calle 3-8-2 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4293516 | Acosta Aviles, Samuel F. | PO Box 192421 | | | | San Juan | PR | 00919-2421 | | | First Class Mail |
| 4265739 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3159556 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 | | lydin45@hotmail.com | First Class Mail and Email |
| 2982845 | Acosta Crespo, Carmen A. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3610519 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 3988703 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 3724645 | ACOSTA CRUZ, NOEMI | PO BOX 1761 | | | | YAUCO | PR | 00698 | | teteacosta06@gmail.com | First Class Mail and Email |
| 3591751 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 2925476 | ACOSTA DE MALDONADO, LAURA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3905253 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3591595 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 4208322 | Acosta Diaz, Jose Juan | HC 11 Box 12541 | | | | Humacao | PR | 00791-9422 | | | First Class Mail |
| 4270265 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 4039313 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | | Yauco | PR | 00698 | | gloryacosta@icloud.com | First Class Mail and Email |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 4185619 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3546438 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | | acosta.73@hotmail.com | First Class Mail and Email |
| 3787867 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3283030 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 | | acostagloria592@gmail.com | First Class Mail and Email |
| 3951895 | Acosta Luciano, Manuel | PO Box 6953 | | | | Ponce | PR | 00733 | | luciano4862@yahoo.com | First Class Mail and Email |
| 2884158 | Acosta Lugo, Milianee | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@mpclawyers.com | First Class Mail and Email |
| 4177525 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 317696 | Acosta Mateo, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 4186903 | Acosta Medina, Maria del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 3933489 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | | catiria583@gmail.com | First Class Mail and Email |
| 4145925 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | | motoacosta@gmail.com | First Class Mail and Email |
| 3217866 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 4106640 | ACOSTA NAZARIO, SYLVIA | 137 PARE.RAYO GUAVE | | | | SABANA GRANDE | PR | 00637 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 4280983 | Acosta Oliveras, Nelson L. | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4291152 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3166746 | ACOSTA ORTIZ, MILTON ISIDRO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3189092 | ACOSTA ORTIZ, MILTON ISIDRO | MILTON ISIDRO ACOSTA ORITZ | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3486271 | Acosta Ortiz, William | Calle Esmeralda #26 | | | | Lajas | PR | 00667 | | camaleon101982@gmail.com | First Class Mail and Email |
| 4040499 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 2995911 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | | jacospe@yahoo.es | First Class Mail and Email |
| 3159212 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | | | First Class Mail |
| 3319624 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 2933617 | ACOSTA RAMOS, MARIA T. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 317811 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 | | | First Class Mail |
| 4030098 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | | | First Class Mail |
| 3977920 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | | acostaheyde@gmail.com | First Class Mail and Email |
| 4096074 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 3670935 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 3768091 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3784064 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 4092847 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 3703085 | Acosta Rodriquez , Maribel | Urb Portales De Juncos | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4294920 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3090369 | ACOSTA RUIZ, MILTON ISIDRO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3095212 | ACOSTA RUIZ, MILTON ISIDRO | PO Box 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3525136 | Acosta Saez, Angel Luis | HC-01 Box 5720 | | | | San German | PR | 00683 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 3525245 | Acosta Saez, Angel Luis | Calle D, Parcela #64 Parcelas La Tea | | | | San German | PR | 00683 | | | First Class Mail |
| 35050 | ACOSTA SANCHEZ, CARMEN | 803 Plantation Way | | | | Panama City | FL | 32404 | | leila_castro@hotmail.com | First Class Mail and Email |
| 3886009 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 3800143 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 | | | First Class Mail |
| 4031911 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3403491 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 3585847 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 4179652 | Acosta Soto, Alberto | HC-1 Box 6320 | | | | Santa Isabel | PR | 00757 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 2989075 | Acosta Soto, Ilia | PO Box 13282 | | | | San Juan | PR | 00908 | | iliaacosta11@gmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 4216626 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2216 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | | | First Class Mail |
| 3765968 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3420660 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | | jalav7@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3673526 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3043832 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 3778988 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 | | | First Class Mail |
| 4178409 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | | Maricao | PR | 00606-9478 | | | First Class Mail |
| 4101470 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 | | | First Class Mail |
| 4115574 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 3512916 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | | felibonilla61@gmail.com | First Class Mail and Email |
| 4213441 | Acosta, Gladys | HC II Box 12417 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3057985 | Acosta, Lirmaris Torres | Mansion del Lago | 114 - Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | | litorres15@yahoo.com | First Class Mail and Email |
| 3039754 | Acosta, Ronny | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 1713670 | ACOSTA-RODRIGUEZ, ELI CESAR | PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704-2871 | | CESARELI51@YAHOO.COM | First Class Mail and Email |
| 3750977 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3806563 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3774258 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 3442217 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 3472395 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3472397 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 317935 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | | gantony@aerocorp.com | First Class Mail and Email |
| 4241381 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | | | Guaynabo | PR | 00966 | | edjenks@yahoo.com | First Class Mail and Email |
| 3378544 | ACURDO OLIVENCIA, JOSE L. | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 3383413 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | Landron Vera, LLC | 1606 Avenida Ponce De LEon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3000143 | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | LANDRON VERA LLC | LUIS A. RODRIGUEZ MUNOZ, ESQ. | 1606 AVENIDA PONCE DE LEON | SUITE 501 | SAN JUAN | PR | 00909 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3947483 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 | | edna.adames@gmail.com | First Class Mail and Email |
| 318227 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 3581676 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 | | adamesalicia@gmail.com | First Class Mail and Email |
| 3217149 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 3072239 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | | nildadames@gmail.com | First Class Mail and Email |
| 3742847 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3988289 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | | ivy2532@hotmail.com | First Class Mail and Email |
| 2980187 | Adames Santiago, Frances V. | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2945079 | Adames Santiago, Frances V. | Urb. Villa Carolina C/72 126-12 | | | | Carolina | PR | 00985 | | vanessadames@gmail.com | First Class Mail and Email |
| 3813336 | ADAMES, JISELA JIRAU | PMB 291 #1353 RD. 19 | | | | GUAYNABO | PR | 00966-2700 | | JVILELLA@JVILELLAJAINEIROLAW.COM | First Class Mail and Email |
| 4052319 | Adames-Guerrero, Luz M | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 | | luzmadames@gmail.com | First Class Mail |
| 2915695 | Adamski, Douglas M. and Colby | 650 El Sueno Rd. | | | | Santa Barbara | CA | 93110 | | dougadamski@cox.net | First Class Mail |
| 4160334 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3949663 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1664635 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 1664498 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3042357 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3033547 | Adelina Morales por Ryan Jhoniel Pacheco Morales | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3631282 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3357042 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3419312 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3408569 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3040727 | Admiral Insurance Company | Kate Perlman | 301 Tresser Blvd | | | Stamford | CT | 06901 | | kperlman@berkleyre.com | First Class Mail and Email |
| 2985999 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | | San Juan | PR | 00918 | | nzt@mcvpr.com | First Class Mail and Email |
| 4293017 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | | San Juan | PR | 00907 | | | First Class Mail |
| 4285378 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | | Vega Baja | PR | 00693 | | amadorno@gmail.com | First Class Mail |
| 4294300 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4056667 | Adorno Colon, Norma | PO Box 101 | | | | Vega Baja | PR | 00692 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 2331375 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2715143 | ADORNO DELGADO, YADIRA M. | AVE PONCE DE 1605 | SUITE 600 | | | SAN JUAN | PR | 00909 | | adornolaw@hotmail.com | First Class Mail and Email |
| 3969646 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 3573865 | Adorno Esquilin, Milisa | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | moracor@gmail.com | First Class Mail and Email |
| 3190644 | Adorno Esquilin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| 2975397 | ADORNO GONZALEZ, EDWIN OMAL | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2930600 | ADORNO GONZALEZ, EDWIN OMAL | CALLE AVALON G-143 URB., MIRABELLA | | | | VEGA ALTA | PR | 00692 | | eOWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 2986912 | Adorno Gonzalez, Lynnot | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4272368 | Adorno Lebron, Carmelo | HC 02 Box 10613 | | | | Juncos | PR | 00777-9623 | | cadorno380@gmail.com | First Class Mail and Email |
| 1810682 | ADORNO MARRERO, VILMA | PMB 299 | P O BOX 4002 | | | VEGA ALTA | PR | 00692 | | pyzaiv444@gmail.com | First Class Mail and Email |
| 3179185 | Adorno Marrero, Vilma E | PMB 299 PO BOX 4002 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3438523 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 2916857 | ADORNO NAVEDO, ZAIDA P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2094297 | ADORNO NICHOL, MARISOL | URB REPARTO SEVILLA | 881 CTURINA | | | SAN JUAN | PR | 00924 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2924 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | | maritzadorno@gmail.com | First Class Mail and Email |
| 1794678 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4139078 | Adorno Otero, Emilio | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3914357 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | | mariam4880@gmail.com | First Class Mail and Email |
| 3142733 | ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS | | | | SAN JUAN | | 00921 | | asantos@amsi-law.com | First Class Mail and Email |
| 3206728 | Adornol Montaneo, Jose Rafael | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3024282 | ADRIANA DE LOS SANTOS, in representation of her minor son | PO Box 260039 | | | | San Juan | | 00926 | | josedblaztejera@gmail.com | First Class Mail and Email |
| 2946130 | Adriana E Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail and Email |
| 2929442 | Adrover Ramirez, Juan Carlos | Terrazas Parque Escorial | Apt 2201 | | | Carolina | PR | 00987 | | juancarlos@adrover.us | First Class Mail and Email |
| 3116882 | Adrovet Molina, Jose | Urb. Las Lomas Calle 37 SO #853 | | | | San Juan | PR | 00921 | | myriamth2014@gmail.com | First Class Mail and Email |
| 3051139 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 | | mrincon@oncologypr.com | First Class Mail and Email |
| 3145 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | | nanette1@prtc.net | First Class Mail and Email |
| 3157 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | | MMCORDOVA2PA@GMAIL.COM | First Class Mail and Email |
| 4088880 | Advanced Transportation | PO Box 1063 | | | | Corozal | PR | 00783 | | frank.ruiz@gsonnell.com | First Class Mail and Email |
| 4109465 | Advanced Transportation | c/o Aldarondo & Lopez Bras | ALB Plaza Suite 400, 16 Rd.199 | | | Guayanabo | PR | 00969 | | icastro@alblegal.net | First Class Mail and Email |
| 4136896 | Advanced Transportation | Suite 4001 ALB Plaza | 16 Rd. 199 | | | Guayanabo | PR | 00969 | | icastro@alblegal.net | First Class Mail and Email |
| 3452828 | AECOM CARIBE, LLP | URS CARIBE LLP | P/C PEDRO E. VAZQUEZ MELENDEZ | PO BOX 9024025 | | SAN JUAN | PR | 00902-4025 | | pvazquez@elawpr.com | First Class Mail and Email |
| 3922646 | AECOM CARIBE, LLP | 954 PONCE DE LEON AVE | SUITE 304 | | | SAN JUAN | PR | 00907 | | regina.suarez@aecom.com | First Class Mail and Email |
| 318905 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 4008049 | Aerometalica Corp. | 119 El Tuque Industrial Park | | | | Ponce | PR | 00728 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 2967359 | AES Ilumina, LLC | Bo. Jobos Carr #3 KM 144.7 | Attn: Obed Santos, Plant Manager | | | Guayama | PR | 00784 | | obed.santos@aes.com | First Class Mail and Email |
| 3017700 | AES Ilumina, LLC | Obed Santos | Bo. Jobos Carr #3 KM 142.0 | | | Guayama | PR | 00784 | | obed.santos@aes.com | First Class Mail and Email |
| 3017698 | AES Ilumina, LLC | PO Box 1890 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2969188 | AES Puerto Rico L.P | Sidley Austin LLP | Attn: Duston K. McFaul and Maegan Quejada | 1000 Louisiana Street | Suite 5900 | Houston | TX | 77002 | | manuel.mata@aes.com; mquejada@sidley.com; dmcfaul@sidley.com | First Class Mail and Email |
| 4254997 | Afanador Afanador, Wanda | HC03 Box 18304 | | | | Utuado | PR | 00641 | | barbararama55@gmail.com | First Class Mail and Email |
| 2922646 | AFANADOR ANDUJAR, ALICE D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3978504 | Afanador Delesus, Aida | HC-6 Box 12220 | | | | San Sebastian | PR | 00685 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 3093497 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3933482 | Afanador Oguendo, Karen | Box 8512 | | | | Ponce | PR | 00732 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 2985699 | Afanador Romero, Nancy | 19 Bda Nueva | | | | Utuafo | PR | 00641 | | nafanador@yahoo.com | First Class Mail and Email |
| 2992489 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | | nafanador@yahoo.com | First Class Mail and Email |
| 1204280 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 3883656 | AFSCME | Saul Ewing LLP | Attn: Sharon L. Levine & Dipesh Patel | 1037 Raymond Blvd. | Suite 1520 | Newark | NJ | 07102 | | dpatel@saul.com; slevine@saul.com | First Class Mail and Email |
| 3883657 | AFSCME | Rodriguez Banchs, CSP | Attn: Manuel A. Rodriguez Banchs | P.O. Box 368006 | | San Juan | PR | 00936-8006 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 3410696 | AFSCME | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW, Suite 900 | | | Washington | DC | 20036 | | mblumin@afscme.org | First Class Mail and Email |
| 3688553 | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW | Suite 900 | | | Washington | DC | 20036 | | mblumin@afscme.org | First Class Mail and Email |
| 4055054 | AFSCME, c/o Matthew S. Blumin | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | | | First Class Mail |
| 4055053 | AFSCME, c/o Matthew S. Blumin | Sharon L. Levine, Esq. | Dipesh Patel, Esq. | Saul Ewing Arnstein & Lehr LLP | 1037 Raymond Blvd., Suite 1520 | Newark | NJ | 07102 | | | First Class Mail |
| 2981468 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | | Cantano | PR | 00962-2011 | | MCOLLAZO@SKYTECMAIL.COM; AASTOR@MAC.COM | First Class Mail and Email |
| 319072 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | | cmai@agility.com | First Class Mail and Email |
| 4125054 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4255358 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | | Añasco | PR | 00610 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 2219340 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 4178433 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 3631340 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | | nellyagostini@live.com | First Class Mail and Email |
| 2956015 | Agostini Viana, Jorge L | Cond Lincoln Park | A5 Apt 501 | | | Guaynabo | PR | 00969-3366 | | jlagostini95@gmail.com | First Class Mail and Email |
| 2975373 | Agostini Viana, Jorge L | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3000629 | Agostini, Bethzaida | Parque San Miguel | Calle 7 J-1 | | | Bayamon | PR | 00959 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 4220874 | AGOSTINI, IVAN HERNANDEZ | PO BOX 651 | | | | Mayaguez | PR | 00681 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 3050431 | Agostini, Jorge L | Apartado 9831-Santurce Station | | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3122067 | Agostini, Jorge L | Asociacion Empleados Gerenciales AEE | Apartado 381 - Santurce Station | | | Santure | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3117313 | Agostini, Jorge L | Cond Lincoln Park A5 Apt. 501 | | | | Guaynabo | PR | 00969-3366 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3371930 | Agosto , Melvin Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerias Bayamon | PR | 00956 | | Melvin202004@gmail.com | First Class Mail and Email |
| 3850620 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 3850711 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3669922 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 4261742 | Agosto Arroyo, Lee | 1394 Calle Manuel Texidor | | | | San Juan | PR | 00921 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 4262528 | Agosto Atanasio, Jose R. | PO Box 9266 | | | | Bayamon | PR | 00960 | | jagosto@claropr.com | First Class Mail and Email |
| 3052463 | Agosto Baquero , Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3285745 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 | | juliootero61@gmail.com | First Class Mail and Email |
| 3549428 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3025606 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 2340363 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4271518 | Agosto Burgos, Wilfredo | B3-7 Calle 33 5W Las Lomas | | | | San Juan | PR | 00921 | | 69wab69@gmail.com | First Class Mail and Email |
| 2447386 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3410562 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3221422 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 4079881 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 3960796 | Agosto Claudio, Gloria | C/O Jose Carlos Martínez | Box 362132 | | | San Juan | PR | 00936 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3299003 | Agosto Cruz, Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | | mardickm@gmail.com | First Class Mail and Email |
| 3352114 | Agosto Cruz, Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | | mardickm@gmail.com | First Class Mail and Email |
| 3298986 | Agosto Cruz, Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4242227 | AGOSTO CRUZ, ELENA | PO BOX 1529 | | | | YABUCOA | PR | 00707 | | | First Class Mail |
| 3909176 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 | | | First Class Mail |
| 2924258 | AGOSTO DE DIAZ, YADIRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3011006 | Agosto De Maldonado, Laura E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3631076 | Agosto Diaz, Isabel | Urb. Vista Mar | Ave. Jorge Vasques Sanes | Bloque X-1157 | | Carolina | PR | 00983 | | | First Class Mail |
| 4219110 | AGOSTO FERNANDEZ, ASTRID | P. BOX 40147 | | | | SAN JUAN | PR | 00940 | | asjean09@gmail.com | First Class Mail and Email |
| 2900195 | Agosto Fernandez, Astrid M. | P.O. Box 40147 | | | | San Juan | PR | 00940 | | asjean09@gmail.com | First Class Mail and Email |
| 3055792 | AGOSTO FIGUERO, ROSA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2974641 | AGOSTO FLORES, LINDA M. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2933403 | AGOSTO FLORES, LINDA M. | BENITEZ B-7 | URB VILLA LISSETTE | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4100698 | Agosto Jimenez, Marcos | HC 8 Box 67806 | | | | Arecibo | PR | 00612-8009 | | | First Class Mail |
| 3365659 | Agosto Maldonado , Nilda A | Calle 523 Blaque QE 20 | Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 2915159 | AGOSTO MALDONADO, NILDA A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1293136 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 4284922 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 3275834 | AGOSTO NUNEZ, AWILDA | URB SANTA MARIA | A12 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 5157392 | Agosto Ortiz, Maria M. | PO Box 339 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3877167 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4062537 | Agosto Ortiz, Matilde | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 1552024 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3245784 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | | wandazoe@hotmail.com | First Class Mail and Email |
| 3510402 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa María J-11 | | | | Caguas | PR | 00725 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 3989811 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2093516 | AGOSTO RIVERA, MARILYN | URB. COUNTRY CLUB | ON 2 CALLE 510 4TA EXT | | | CAROLINA | PR | 00982 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 4335050 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 3766843 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | | lagosto06@gmail.com | First Class Mail and Email |
| 3492309 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 3636 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | | | First Class Mail |
| 3164651 | AGOSTO ROMAN, SANDRA | C/O ALDABERTO ALOMAR ROSARIO | HACIENDA DE CANOVAS 44B PITIRRE | BUZON | 502 | CANOVANAS | PR | 00729-3610 | | dalby@caribe.net | First Class Mail and Email |
| 3005293 | Agosto Roman, Sanra | co Jose Díaz Tejera | PO Box 260039 | | | San Juan | PR | 00926 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 4295700 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4290724 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 | | | First Class Mail |
| 319364 | AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 | | | | LOIZA | PR | 00772 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 2932872 | Agosto Santana, Carmen M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3000283 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | | ednel@prtc.net | First Class Mail and Email |
| 1254554 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 4118181 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | | LAS PIEDRAS | PR | 00771 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4136859 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4113441 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4115950 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 562 | | | | COMERIO | PR | 00782 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 319394 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | | milagrosmoraimo@live.com; milagrosmaraimo@live.com | First Class Mail and Email |
| 4135458 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 4136151 | Agosto Vargas, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 3916907 | Agosto Vargas, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3509530 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3415055 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3415054 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | | | First Class Mail |
| 91049 | AGOSTO VELAZQUEZ, GLORIA | PO BOX 8051 | | | | HUMACAO | PR | 00792 | | pablolugo62@gmail.com | First Class Mail and Email |
| 5166649 | Agostos Rodriguez, Antonia | Lcdo. Jose J. Lugo Toro | PMB171 | 400 Calle Calaf | | San Juan | PR | 00918 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 342357 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 3336910 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 2919811 | AGRINSONI DELGADO, NORMA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1665928 | Agro Industrias Del Este, Corp. | PMB 347 | # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | | juans@prtc.net | First Class Mail and Email |
| 2982146 | Agron Candelaria, Milagros | Ivonne González Morales | Apartado 9831 Santurce Station | | | Santurce | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 2953820 | Agron Candelaria, Milagros | C/Tilo EB-12 Los Almendros | | | | Bayamon | PR | 00961 | | millie.agron@gmail.com | First Class Mail and Email |
| 3124382 | AGRON CANDELARIA, MILAGROS | C/Tilo EB-12 Los Amendros | | | | Bayamon | PR | 00365 | | millie.agron@gmail.com | First Class Mail and Email |
| 1717928 | AGRON CANDELARIA, MILAGROS | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3950815 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 | | agroncrespo@gmail.com | First Class Mail and Email |
| 4002210 | AGRON TORRES, RUBEN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 1695939 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | | Aguaga | PR | 00602 | | lilyagront@yahoo.com | First Class Mail and Email |
| 3762 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 | | lilyagront@yahoo.com | First Class Mail and Email |
| 4147365 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | | Aguada | PR | 00602 | | yanitzaagront@yahoo.com | First Class Mail and Email |
| 2929289 | AGUAYO ADORNO, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4018697 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3040083 | Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 3821464 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4230542 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | | | First Class Mail |
| 4230536 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4230586 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3756145 | Aguayo Lasanta, Leonardo | Urbanizacion San Cristobal | 15-C Calle B | | | Barranquitas | PR | 00794-1912 | | lyaj10@gmail.com | First Class Mail and Email |
| 2918335 | AGUAYO LOPEZ, MARILYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3705500 | Aguayo Pacheco, Rosa M. | 1232 Calle Alma | Urb Buena Vista | | | Ponce | PR | 00717-2512 | | | First Class Mail |
| 3901886 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 3883394 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb. Buen Vista | | | | Ponce | PR | 00717-2512 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 4267905 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | Santurce | PR | 00908 | | ilaaguayo@hotmail.com | First Class Mail and Email |
| 4021597 | Agudo Santoni, Jorge L. | HC56 Box 5038 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3675888 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 2934362 | Aguiar Consuelo, Ramos | C/ Charles M Briere | Briere Law Offices | PO Box 10360 | | Ponce | PR | 00732 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 434007 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | | | First Class Mail |
| 2904504 | Aguiar Quinonez, Edith I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4266996 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 3024325 | Aguila De Jesus, Reinaldo Javier | URB Villa Clementina C10 | Ave Alejandrino | | | Guaynabo | PR | 00969-4704 | | zapata.lawyer@gmail.com; hezapata@yahoo.com | First Class Mail and Email |
| 3525896 | AGUILA GEIRING, VICKIE | NORA CRUZ MOLINA, ATTORNEY | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2795 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 3525392 | AGUILA GEIRING, VICKIE | PO BOX 2 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 4082645 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 3024356 | Aguila Santana, Carlos Javier | URB Villa Clementina C10 | Ave Alejandrino | | | Guaynabo | PR | 00969-4704 | | zapata.lawyer@gmail.com; hezapata@yahoo.com | First Class Mail and Email |
| 3314464 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | | wandaaguila@gmail.com | First Class Mail and Email |
| 2996132 | Aguila Serges Jr., Anibal | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3021081 | Aguila, Anibal | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2942597 | Aguilar Acevedo, Carlos | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2969912 | Aguilar Acevedo, Carlos | Colinas Verdes B-9 Calle 1 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3315452 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3940800 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3866525 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3040980 | Aguilar Martinez, Tirsa Isabel | P.O Box 1441 | | | | Cabo Rojo | PR | 00623 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 4035952 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | | aguilar183@yahoo.com | First Class Mail and Email |
| 3894399 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | | yetymercado@live.com | First Class Mail and Email |
| 3854974 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 4299941 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | | yaelelian@gmail.com | First Class Mail and Email |
| 1356586 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 2953583 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2985224 | Aguilar, David Vicens | URB. Altos de la Fuente | B5 Calle 7 | | | Caguas | PR | 00727 | | dvicens@gmail.com | First Class Mail and Email |
| 3534855 | Aguilera, Ines Rosado | HC 37 Box 3532 | | | | Guanica | PR | 00653 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 4293707 | Aguilo Velez, Jose M. | Golden Hills #1410 | Calle Pluton | | | Dorado | PR | 00646 | | | First Class Mail |
| 4008641 | Aguirre Colon, Edberta | 18 Villa Javea | | | | Santa Isabel | PR | 00757 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 5157373 | Aguirre Colon, Edberta | 1400 Old Bartow | | | | Bartow | FL | 33830 | | | First Class Mail |
| 4170380 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 | | cruzaguirrefon@gmail.com | First Class Mail and Email |
| 4248643 | Aguirre Del Valle, Rosa M | Urb. Villa Rosa 1 Calle 1 C4 | | | | Guayama | PR | 00784 | | coralisgon@gmail.com | First Class Mail and Email |
| 3862763 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 | | aguirre.01@gmail.com | First Class Mail and Email |
| 1877722 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 2940103 | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership | 2445 Technology Forest Blvd., Level 6 | | | The Woodlands | TX | 77381 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 3368771 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 | | | First Class Mail |
| 3541954 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 3959853 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | | Ponce | PR | 00730 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 3968594 | Aguirre Soto, Elvira | Urb. Villa Senewa 79 Calle Volga | | | | Sta Isabel | PR | 00757 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 2740365 | AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 | CALLE VOLGA | | | STA ISABEL | PR | 00757 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 2249493 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 | | taguirre44@gmail.com | First Class Mail and Email |
| 3886852 | Agustin Cruz Torres/Ana Rosado Jimenez | c/o Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3748617 | Aharez Rodriquez, Marilyn Enid | Box 390 | | | | Anasco | PR | 00610 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 2223677 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 | | | First Class Mail |
| 4127416 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | Idalia M. Garcia, VP & Arecibo Site Director/Autho | Avara Pharmaceutical Services | PO Box 6060 | | Barceloneta | PR | 00617 | | imgarcia@avara.com | First Class Mail and Email |
| 4047766 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barceloneta | PR | 00617 | | imgarcia@avara.com | First Class Mail and Email |
| 1664547 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 1664619 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 5163568 | Aida Sanchez Zabala, Sucesion Israel Sanchez Zabala compuesta por: Anthony Sanchez Gonzalez y Luz Jo | c/o Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | jeszoe.ro@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3019574 | AIG Insurance Company | Oliveras & Ortiz Law Offices PSC | 171 Chardon Ave, Suite 406 | | | San Juan | PR | 00918-1722 | | l.ortizsegura@pipolaw.com; olga.oyola@aig.com | First Class Mail and Email |
| 5163821 | AIG Insurance Company - Puerto Rico | AIG Property Casualty, Inc. | Kevin J Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 2994822 | AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC | 171 CHARDON AVE., SUITE 406 | | | SAN JUAN | PR | 00918-1722 | | l.ortizsegura@pipolaw.com | First Class Mail and Email |
| 3076445 | AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 | | | | SAN JUAN | PR | 00918 | | olga.oyola@aig.com | First Class Mail and Email |
| 2938130 | AIG Insurance Company-- Puerto Rico | 250 Muñoz Rivera Avenue Suite 500 | | | | San Juan | PR | 00918 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 2924781 | Aiken Uniforms, Inc. | 515 AVE JOSE VILLARES STE 1 | | | | CAGUS | PR | 00739 | | angel@aikenuniforms.com | First Class Mail and Email |
| 2909866 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 | | lcda.lixtrinidad@hotmail.com | First Class Mail and Email |
| 3296463 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | | aimee@prtc.net | First Class Mail and Email |
| 4244833 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | | San Juan | PR | 00907 | | agraitfe@agraitlawpr.com | First Class Mail and Email |
| 3221405 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 | | hnegron@empresasantana.com | First Class Mail and Email |
| 3754652 | Airport Shoppes and Hotels Corp | Pellot-González Tax Attorneys & Counselors At Law, | Yaritza Portalatin, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 320228 | AJ WOODS & JOEL RODRIGUEZ | HC 65 BOX 7686 | | | | VEGA ALTA | PR | 00692 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 2927619 | AJ WOODS & JOEL RODRIGUEZ | 121 ARRECIFE | ALTURAS DE CORRO GORDO 3 y 4 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3023053 | AJAG | Jardin Santa Maria | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 | | bbainival14@yahoo | First Class Mail and Email |
| 3023924 | AJAG | Jardin Santa Maria | 75 Calle Milagrosa Apt. 106 | | | Mayagüez | PR | 00680 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3090070 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayagüez | PR | 00680 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3115074 | Akabas Kaminsky, Ariel | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | | mhakabas@outlook.com | First Class Mail and Email |
| 3115106 | Akabas Kaminsky, Eli | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | | mhakabas@outlook.com | First Class Mail and Email |
| 3080474 | Akabas, Aaron L. | 310 West 86th Street, 3A | | | | New York | NY | 10024-3142 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 3114383 | Akabas, Miriam H. | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | | mhakabas@outlook.com | First Class Mail and Email |
| 3152922 | AKM MFG INC. | 418 Calle Aste 1 | | | | San Juan | PR | 00920-2005 | | dperojo@akmmfg.com; jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 2305481 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | | ajcruz657@gmail.com | First Class Mail and Email |
| 2918444 | Alago Colon, Griselle | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3521318 | Alaineda Dros, Aura N | 55 Andalucia | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3204922 | Alame da Nazario, Ilia M | HC-01 Box 3251 | | | | Lajas | PR | 00667 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 2854827 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 | | alba.alameda@gmail.com | First Class Mail and Email |
| 3570241 | Alameda Reyes, David | 55 Manuel Rodriguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3862871 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 3631962 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 3604061 | Alameda Robles, Maria Luisa | C 11 Calle Eclipse Urb. Repto Anaida | | | | Ponce | PR | 00716-2534 | | | First Class Mail |
| 1217181 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 3144573 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | | calamo7@yahoo.com | First Class Mail and Email |
| 2995130 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | | marialamo68@gmail.com | First Class Mail and Email |
| 3792438 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle S 4L10 | | | Caguas | PR | 00725 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 3320619 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle S 4L10 | | | Caguas | PR | 00725 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 3982886 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | | itorres60@hotmail.com | First Class Mail and Email |
| 3356563 | Alamo Fernandez, Ruth M. | HC 01 Box 11908 | | | | Carolina | PR | 00987 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 2904678 | ALAMO GARCIA, WILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3669768 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | URB. VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 2028942 | ALAMO MONTES, MARGARITA | COND SKY TOWER II | 2 CALLE HORTENSIA APT 8D | | | SAN JUAN | PR | 00926-6423 | | | First Class Mail |
| 3853573 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 4283357 | Alamo Perez, Justino | Urb. El Encanto Calle Fressia 735 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3590889 | Alamo Sierra, Lilliam | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 | | malli8@yahoo.com | First Class Mail and Email |
| 3960665 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | | Carolina | PR | 00985 | | lilliam103@gmail.com | First Class Mail and Email |
| 4133344 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | | lilliam103@gmail.com | First Class Mail and Email |
| 2911908 | ALAMO, ANA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3128972 | Alamo, Ana Esther | Box 3465 | | | | Guaynabo | PR | 00970 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 2750508 | Alamo, Wilberto Rosario | Urb Reparto Universitario | 383 Calle Holy Cross | | | San Juan | PR | 00926 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 3005183 | Alamo, Wilberto Rosario | Wilberto Rosario Alamo | Autoradad Energia Electrica | 1110 Avenida Ponce De Leon Parada 16 1/4 | | San Juan | PR | 00936 | | | First Class Mail |
| 3313624 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUÑOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 2222928 | ALANCASTRO RIVERA, MYRIAM | 830 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3784861 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3334407 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2974649 | Albadalejo Rivera, Mike G | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2951623 | Albadalejo Rivera, Mike G | C-18 AU -11 URB Pradera | | | | Toa Baja | PR | 00949 | | cascum@yahoo.com | First Class Mail and Email |
| 3238606 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 | | enisa514@yahoo.com | First Class Mail and Email |
| 3183639 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CALLE LOS GONZALEZ | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4028067 | Albander Ocasio, Idamis | Calle 31 FF40 Rio Grande Estates | | | | Rio Grande | PR | 00745-5056 | | albanderidamis@gmail.com | First Class Mail and Email |
| 3060816 | Albandoz Betancourt, Federico E | Calle Carmen Hernandez #927 Urb. El Comandante | | | | San Juan | PR | 00924 | | falbandoz@gmail.com | First Class Mail and Email |
| 3060799 | Albandoz Betancourt, Federico E | c/o Winston Udall, Esq. | PO Box 193673 | | | San Juan | PR | 00919-3673 | | wvidal@prtc.net | First Class Mail and Email |
| 5165915 | Albaran Fuentes, Jose | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 1355326 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 3243711 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | | a_zahira@hotmail.com | First Class Mail and Email |
| 3504334 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 3859243 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 3049313 | Albarrán Vázquez, Benny | Urb. Villas del Prado | 553 Calle Versalles | | | Juana Diaz | PR | 00795 | | ingbalbarran@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3161324 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | | Bayamon | PR | 00961 | | mardelifloresalbarran@gmail.com | First Class Mail and Email |
| 1713719 | ALBARRAN-IRIZARRY, FUNDADOR | PO BOX 562 | | | | YAUCO | PR | 00698 | | fundy56@hotmail.com | First Class Mail and Email |
| 2980145 | ALBARRAN-IRIZARRY, FUNDADOR | AUTORIDAD ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4114548 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4219729 | Alberto Agron, Etc. (KPE2007-4359) | RR 2 Box 4242 | | | | Anasco | PR | 00610 | | kamago5@gmail.com | First Class Mail and Email |
| 3232357 | Alberto Gallardo Villar & Maria Elena de La Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 4185714 | Alberto Hernandez, Jose | Barrio Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3002853 | Alberto Luna Santiago, Luis | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3035012 | Alberto Luna Santiago, Luis | P.O.Box 1051 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4272190 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | | San Juan | PR | 00926 | | oli2370@gmail.com | First Class Mail and Email |
| 4285507 | Alberto, Carlos | #7 Valle de las Guabas | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4241962 | Albertorio Cintron, Lydia E. | Autoridad De Edificios Publicos | Villas del Pilar Calle 1 B4 | | | San Juan | PR | 00926-5447 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 4133825 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3242290 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3279073 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3811972 | ALBERTORIO MALDONADO, LOURDES | PO BOX 433 | | | | VILLALBA | PR | 00766 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 5078 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3331917 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | | jpiazza01@gmail.com | First Class Mail and Email |
| 3343215 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3642212 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 3245760 | Alberty Marrero, Socorro | PO Box 364463 | | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3309319 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | | mariaalbertorio@gmail.com | First Class Mail |
| 3646892 | ALBETORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3366189 | Albino , Jamilette Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | | jamilette17@gmail.com | First Class Mail and Email |
| 2909324 | Albino Cedena, Luis A. | PO Box 433 | | | | Adjuntas | PR | 00601-0433 | | | First Class Mail |
| 2323839 | Albino Crespo, Camalich | PO Box 935 | | | | Utuado | PR | 00641 | | calbino@live.com | First Class Mail and Email |
| 320932 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 | | calbino@live.com | First Class Mail and Email |
| 4047558 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | | | First Class Mail |
| 3409961 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | | seiseivette@gmail.com | First Class Mail and Email |
| 3055972 | Albino Gonzales, Juan A. | Capital Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | Hato Rey | San Juan | PR | 00918 | | albinogonzlelaw@gmail.com | First Class Mail and Email |
| 320949 | ALBINO LOPEZ, LILIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 | | latedumate@gmail.com | First Class Mail and Email |
| 2858700 | Albino Montalvo, Myriam | 1310 Calle Bonita, Urb. Buena Vista | | | | Ponce | PR | 00717 | | malbino1310@gmail.com | First Class Mail and Email |
| 3342742 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | | ca488528@gmail.com | First Class Mail and Email |
| 3672715 | ALBINO RIVERA, CINDY | PO BOX 780 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4267231 | Albino Vazquez, Gloria B. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | | foxywanda@yahoo.com | First Class Mail and Email |
| 4265616 | Albino Vazquez, Wanda I. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3336607 | Albino, Jamilette Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4267815 | Albino, Jose A. | P.O. Box 10057 | | | | San Juan | PR | 00922 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 5166227 | Albino-Torres, Actriz A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3081065 | Albino-Torres, Actriz A. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3847953 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 | | mealbizo@hotmail.com | First Class Mail and Email |
| 4119315 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 2941655 | Albizu Merced, Antonia M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 | | albizumerced@hotmail.com | First Class Mail and Email |
| 2720273 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | | | First Class Mail |
| 5166457 | Albors Peralta, Maria T. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3055983 | Albors-Peralta, Maria T. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2446458 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | | | First Class Mail |
| 2937699 | ALCANTARA DE LOS SANTOS, DOMNINA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 9 14 | #138 WINSTON CHURCHILL AVE | | San Juan | PR | 00926 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2084843 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 | | | First Class Mail |
| 3611195 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | Bayamon | PR | 00961 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 1917021 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | | LAKE WALES | FL | 33898-7442 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 2861578 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 | | | First Class Mail |
| 5157410 | ALCAZAR ROMAN, DIGNA | Warren Rd Apt 1 | | | | Stow | MA | 01775 | | | First Class Mail |
| 4056071 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | | marialaldarondo@yahoo.com | First Class Mail and Email |
| 3347081 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | | marialaldarondoacevedo@yahoo.com | First Class Mail and Email |
| 3763933 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 2977320 | Aldarondo Perez, Rafael | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3447724 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 4140820 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4016747 | Aldea Canrion, Hector | ST 8-E-3 URB. DELGADO | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4106871 | Aldea Claudio, Efrain | 4M-15, 213 Urb Colinas De Fairview | | | | Trujillo Alto | PR | 00976 | | efnainaldea@gmail.com | First Class Mail and Email |
| 3855857 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3862151 | Aldea Claudio, Mariano | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2754374 | ALDEA CLAUDIO, SOCORRO | URB. VILLA DEL REY I | N-34 GLOUCESTER ST. | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3488863 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 4268252 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 | | morales.evoc@gmail.com | First Class Mail and Email |
| 2953850 | Alduen Ross, Frank D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | | | First Class Mail |
| 4187214 | Alduende Colon, Jose A | 434 Carr. #707 Compuente Jobos | | | | Guayama | PR | 00784 | | tonmart2@yahoo.com | First Class Mail and Email |
| 4261272 | Alegria Cordero, Melvin Rafael | Calle 4, B-1 | Urb. Bella Vista Gardens | | | Bayamon | PR | 00957 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 4272074 | Alegria Cordero, Melvin Rafael | Puerto Rico Telephone Company | GPO BOX 360998 | | | San Juan | PR | 00936-0998 | | mel_alegria@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272977 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | | Bay | PR | 00959 | | jerryaleg@yahoo.com | First Class Mail |
| 4268394 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 | | | First Class Mail |
| 3866341 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 | | | First Class Mail |
| 3011639 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 2829341 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | | | First Class Mail |
| 2928311 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMILA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3450113 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 5519 | ALEJANDRO JORGE, EVELYN | BO. CAIMITO BAJO SECTOR COREA | 485 CALLE JOSE FIDALGO DIAZ APT 1 | | | SAN JUAN | PR | 00926 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 283329 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3940088 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 | | | First Class Mail |
| 3816040 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 | | J-DMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 5163277 | Alejandro Ortega, Orlando | Olmedo Law Offices | PMB 914, | #138 Ave. Winston Churchill, Ste. 1 | | San Juan | PR | 00926-6023 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3034762 | ALEJANDRO PONCE, JOSE E | ALTS DE SAN PEDRO | N8 CALLE SAN FELIPE | | | FAJARDO | PR | 00738-5002 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 3124365 | ALEJANDRO PONCE, JOSE E | B-16 URB. VISTA VERDE | | | | FAJARDO | PR | | | | First Class Mail |
| 3220121 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3458442 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 2951762 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | | | SAN JUAN | PR | 00926 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 4270879 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 3397534 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3596536 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3005600 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3442491 | Aleman Bermudez, Jose O | PO Box 366771 | | | | San Juan | PR | 00936-6771 | | jose.o.aleman.pe.pr@gmail.com; jose.o.aleman.b@gmail.com | First Class Mail and Email |
| 3700985 | Aleman Bermudez, Jose O | Reclamante como Empleado retirado AEE | B 50 Calle 11, Metropolis | | | Carolina | PR | 00987 | | | First Class Mail |
| 3429273 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | | ojaleman@yahoo.com | First Class Mail and Email |
| 2971388 | ALEMAN GONZALEZ, CARMEN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 5166329 | Aleman Gonzalez, Iris | Gaspar Martinez Mangual | P.O. Box 192222 | | | San Juan | PR | 00919 | | gammangual@yahoo.com | First Class Mail and Email |
| 3319373 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | | TOA ALTA | PR | 00953 | | julieta716@yahoo.com | First Class Mail and Email |
| 4253742 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 3321985 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | | kani0114@gmail.com | First Class Mail and Email |
| 2913431 | ALEMAN VELAZQUEZ, ANASTACIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3007029 | Aleman, Candido Abdier Pena | Supervisor Construccion | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | | condidopena@Hotmail.com | First Class Mail and Email |
| 2949648 | Aleman, Candido Abdier Pena | C-14 Llanez Andalucia | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1663032 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | | riosm1y@yahoo.com | First Class Mail and Email |
| 3828205 | Alemany Colon , Luz N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4023709 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3719385 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 | | | First Class Mail |
| 5754 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 3232525 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 3096322 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | | adarex16@gmail.com | First Class Mail and Email |
| 3096300 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3095101 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 1221706 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 3211601 | Alequin Ruiz, Yadira | 3043 Calle Latorre | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00680 | | yadale07@gmail.com | First Class Mail and Email |
| 5171547 | ALEQUIN VALLES, DIGNA | BO Guardarraya | HC 64 | Buzon 8349 | | Patillas | PR | 00723 | | | First Class Mail |
| 3394595 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4189417 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 5833 | ALERS MARQUEZ, NANCY | PO BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 4093350 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 | | aixaalers@yahoo.com | First Class Mail and Email |
| 4137385 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4074848 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 | | aixaalers@yahoo.com | First Class Mail and Email |
| 1293148 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | | ISABELA | PR | 00662-5303 | | | First Class Mail |
| 3691274 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 3391797 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | | Ponce | PR | 00717 | | yralers2@hotmail.com | First Class Mail and Email |
| 3321520 | Alexsa Lopez Ryan, Alexandra Ryan | 1040 W Juniata st. | | | | Clermont | FL | 34711 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 2892892 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | | WFALEX@AOL.COM | First Class Mail and Email |
| 3483513 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | 8626 CARR 867 | | | | SABANA SECA | PR | 00952-4020 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 3401941 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | 8626 Carr. 867 | | | | Sabana Seca | PR | 00952-4020 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 3809105 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | M. T. R; A. M. V. R. | Bufete Emmanuelli, C.S.P. | Jessica Esther Mendez-Colberg, Attorney | PO Box 10779 | Ponce | PR | 00717 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 3548187 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R;Y. | M. T. R; A. M. V. R. | Alexandra Rivera Bermudez | HC-05 Box 6074 | | Juana Diaz | PR | 00795 | | yandiel1126@icloud.com | First Class Mail and Email |
| 3865367 | Alexandrino Andino, Juan J. | 117 Pomarrosa 2B | | | | San Juan | PR | 00913 | | jjaandino@gmail.com | First Class Mail and Email |
| 5166859 | Alexie Rivera Cordero, his wife Zelideh Ferra and their Conjugal Partnership between them | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | victorriverarios@rcrtrblaw | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS CODE | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241012 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | 476 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 2896362 | Alexis Guzman Crespo, Jose | HC 04 Box 18002 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3415048 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3415049 | ALFA & OMEGA ELECTRIC, SE | Víctor Gratacos Diaz Attorney Gratacos Law Firm, PSC Urb. Bairoa Rodrigo de Triana AD-1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4264958 | Alfaro, Diana Del C. | PO Box 2656 | | | | Bayamon | PR | 00960 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 4117108 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 2002890 | ALFONSO ALMODOVAR, JOSE | HC S BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 1983834 | Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 | | | First Class Mail |
| 3661327 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3357000 | ALFONSO COLON, YOLANDA I | P.O. BOX 211 | | | | JUANA DIAZ | PR | 00795 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 275216 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 | | veratcinn@hotmail.com | First Class Mail and Email |
| 2949475 | ALFONSO GONZALEZ, LINETTE | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2929414 | ALFONSO GONZALEZ, LINETTE | 148 MALAGUETA-CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 3560747 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 3863572 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 | | alexisal08@gmail.com | First Class Mail and Email |
| 3955206 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 3318720 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | Urb. Parque Ecuestre | Calle 36 D-29 | | | Carolina | PR | 00987 | | yanais2615@yahoo.com | First Class Mail and Email |
| 3125524 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | PO BOX 801060 | | | | COTO LAUREL | PR | 00780-1060 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3427509 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE 903 | SAN JUAN | PR | 00918 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4275650 | Algarin Algarin, Idalia | HC 23 Box 6517 | | | | Juncos | PR | 00777 | | algarina47@yahoo.com | First Class Mail and Email |
| 3822292 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3097782 | Algarin Febo, Ada Nelly | HC-04, Buzon 11804 | | | | Rio Grande | PR | 00745 | | algarinada8@gmail.com | First Class Mail and Email |
| 3205027 | Algarin Garcia, Fernando | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2919010 | Algarin Ortiz, Olga I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3949913 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | | olga.pr22@live.com | First Class Mail and Email |
| 322353 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | | aracelisalgarin@live.com | First Class Mail and Email |
| 4079373 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 | | | First Class Mail |
| 1717946 | ALGARIN, MARIE | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 2958648 | Ali Pons, Jamil | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4012563 | Ali Rosa, Yassier | Emilio Cancio Bello | Calle San Mateo #1702 | | | Santurce | PR | 00912 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3160963 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | | Carolina | PR | 00983 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 3212528 | Alice Mae Bergstrom Trust Dtd 12/23/99 | Attn: Alice Berstrom | 1201 SE Mill Pond Court Apt. 145 | | | Ankeny | IA | 50021 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3258411 | Alice Mae Bergstrom Trust Dtd 12/23/99 | C/O Lee C Bergstrom | Trustee of Alice Mae Berstrom Trust | 3358 Wild Rose Lane | | Burlington | KY | 41005 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3339098 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3205621 | Alicea Alicea, Maria M. | PO Box 1376 | | | | Yauco | PR | 00698 | | suluma@live.com | First Class Mail and Email |
| 3376208 | Alicea Alicea, Providencia | Alturas de San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | | jdieppa78@gmail.com | First Class Mail and Email |
| 2449578 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 | | Junior.2412@live.com | First Class Mail and Email |
| 3480943 | Alicea Alvarez, Marianni | Mariann Alicea Alvarez Trabajadora Social Departamento de Educación de Puerto Rico Hc05 box 27572 | | | | Camuy | PR | 00627 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 3480942 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3400621 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 141493 | ALICEA APONTE, MARIBEL | JARD DE BAYAMONTE | 68 CALLE COLIBRI | | | BAYAMON | PR | 00956 | | marialicea66@gmail.com | First Class Mail and Email |
| 283483 | Alicea Ayala , Jimmy | Urb Palacio Marbella | 1002 Calle Palmar | | | Toa Alta | PR | 00953 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 3920381 | Alicea Ayala, Ivan | Calle 54 Bloque 66 #44 Villa | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3159653 | Alicea Barbara, Ana Delia | P.O. Box 11218 | fde Junco Station | | | San Juan | PR | 00910 | | gerome.dm@gmail.com | First Class Mail and Email |
| 3159638 | Alicea Barbara, Ana Delia | Calle Popular # 111 | Las Monjas | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3869889 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | | Naraujito | PR | 00719 | | | First Class Mail |
| 3515908 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 4261215 | Alicea Birriel, Rafael Miguel | Urbanizacion Country Club | Calle 229 JD14 | | | Carolina | PR | 00982 | | raffy00218@gmail.com | First Class Mail and Email |
| 3577061 | Alicea Burgos, Carmen T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 | | CARMENALICEAS46@GMAIL.COM; bibliteca27599@gmail.com | First Class Mail and Email |
| 5157346 | Alicea Burgos, Carmen T. | Apartado 1364 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4328705 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3786229 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4133359 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 | | | First Class Mail |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Diaz | PR | 00795-9510 | | | First Class Mail |
| 4018070 | Alicea Cintron, Noe L. | P1 Santa Elena Flamboyan | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3887034 | Alicea Cintron, Noe Luis | P. Santa Elena Flambogan | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3226434 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | | COMERIO | PR | 00782 | | gyju123@gmail.com | First Class Mail and Email |
| 4101277 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 3879629 | ALICEA CORA, BETSY | PO Box 3194 | | | | Guayama | PR | 00785 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 322533 | ALICEA CORA, BETSY | PO BOX 126 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3142055 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 3614237 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 3337091 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3337077 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 4035880 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | | Toa Alta | PR | 00953 | | adaec@coqui.net | First Class Mail and Email |
| 3224895 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | | luzdela1@gmail.com | First Class Mail and Email |
| 3200529 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 | | norchawa27@hotmail.com | First Class Mail and Email |
| 3045419 | ALICEA DAVILA, FELIPE | PO BOX 11745 | | | | SAN JUAN | PR | 00910 | | falicea@asume.pr.gov | First Class Mail and Email |
| 2990362 | ALICEA DAVILA., FELIPE | 1625 CALLE SAN MATEO | APT 6A | | | SAN JUAN | PR | 00912 | | felipealicea@hotmail.com | First Class Mail and Email |
| 3909391 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | | almaalicea23@gmail.com | First Class Mail and Email |
| 4075265 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2352139 | Alicea Dávila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 322560 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 3941803 | Alicea Del Rio, Alice M. | 436 Carr. 112 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3813901 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 | | migdally.61@gmail.com | First Class Mail and Email |
| 4251770 | ALICEA DONATO, AMARILIS | URB. CASTELLANA GARDENS | CALLE GERONA Q-3 | | | CAROLINA | PR | 00983 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 3494408 | Alicea Félix, Mariela | HC 11 Box 48970 | | | | Caguas | PR | 00725 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 1759129 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 2352448 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3923088 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 3528596 | ALICEA FIGUEROA, ROSALIA | PO BOX 352 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 2980118 | Alicea Flores, Juan F. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2933641 | Alicea Flores, Juan F. | Urb. Estancias De Bairoa | B12 Calle Crisantemos | | | Caguas | PR | 00727 | | juanfalicea@gmail.com | First Class Mail and Email |
| 3670283 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3626898 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4108437 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227798 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3990907 | Alicea Fonseca, Norma I. | Calle 8 X-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3904048 | Alicea Fonseca, Samuel | HC01 Box 5110 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3248432 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | | de97334@miescuela.pr | First Class Mail and Email |
| 2917743 | ALICEA GARCIA, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3151064 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 | | mininiestrella1@gmail.com | First Class Mail and Email |
| 4195302 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3253792 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | | aliceaeve@live.com | First Class Mail and Email |
| 4334410 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 3317347 | Alicea Hernandez, Maria Isanis | 3723 Yacobian Pl | | | | Orlando | FL | 32824-7885 | | mialicea25@yahoo.com | First Class Mail and Email |
| 1671978 | Alicea Irizarry, Elvin | P.O. Box 334254 | | | | Ponce | PR | 00733 | | lcdoenrique@gmail.com; cesar@poalaw.com | First Class Mail and Email |
| 4271737 | Alicea Jimenez, Luis A | Calle 8 EE4 | Urb Las Americas | | | Bayamón | PR | 00959 | | la2509@gmail.com | First Class Mail and Email |
| 3179764 | Alicea Lopez, Amauri | 7110 Sonja Dr | | | | Clover | SC | 29710 | | a-ma38@hotmail.com | First Class Mail and Email |
| 3179794 | Alicea Lopez, Amauri | 1394 McFarland Rd. | | | | York | SC | 29745 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 4308536 | Alicea Lozada, Atanacio | PO Box 9005 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 6908 | ALICEA LUCIANO, AGREIN | URB. LUCHETTI A-13 | CALLE MARGINAL | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4253758 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | | Juana Diaz | PR | 00795 | | yalicea@justicia.pr.gov; yaliceamartinez@gmail.com | First Class Mail and Email |
| 4001895 | ALICEA MENDEZ, DORA | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail and Email |
| 2418223 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 322733 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 4001244 | Alicea Nieto, Edmee | PO Box 518 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3134191 | Alicea Nieves, Carmen Raquel | Urb Coradonga 3d-14 Calle Clarin | | | | Toa Baja | PR | 00949 | | rachaelkym@aol.com | First Class Mail and Email |
| 3948598 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 4267899 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | | San Juan | PR | 00926 | | COLMalicea@gmail.com | First Class Mail and Email |
| 3315442 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3019691 | Alicea Ortiz, Nestor A | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2972946 | Alicea Ortiz, Nestor A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3927230 | Alicea Padin, Rafael A. | P.O. Box 2052 | | | | Utuado | PR | 00641-2052 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 3508809 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 3214862 | ALICEA RAMOS , WILFREDO | 84 F 8A SANTA ROSA | | | | HATILLO | PR | 00659 | | waliram@hotmail.com | First Class Mail and Email |
| 3672465 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | | h.alicearivera@hotmail.com | First Class Mail and Email |
| 4174766 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3988116 | Alicea Rivera, Miguel | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4186655 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 | | lachica3749@gmail.com | First Class Mail and Email |
| 4193586 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 | | faogrouplic@gmail.com | First Class Mail and Email |
| 7091 | ALICEA RODRIGUEZ, HELIODDORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | | hely816@hotmail.com | First Class Mail and Email |
| 3922053 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | | hely816@hotmail.com | First Class Mail and Email |
| 4198389 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3491743 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3222608 | Alicea Rodriguez, Maria J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3482223 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3195542 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3175085 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4122640 | ALICEA ROSARIO, JOSE A. | D-21 2 OESTE PARC VAN-SCOY | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1346953 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3551556 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 | | carlosalicea07@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2936178 | ALICEA SANTOS, RICARDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL JABOGA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | | SANTURCE | PR | 00908 | | aegae@gmail.com | First Class Mail and Email |
| 2936172 | ALICEA SANTOS, RICARDO | PO BOX 29862 | 65TH STATION | | | SAN JUAN | PR | 00929 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 3002799 | Alicea Sastre, Mara G | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3166751 | ALICEA SEPULVEDA, EDGARDO Z. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3198098 | ALICEA SEPULVEDA, EDGARDO Z. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3028576 | Alicea Serrano, Wanda I | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | | walicer1213@gmail.com | First Class Mail and Email |
| 4090902 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 2924390 | Alicea Vazquez, Elba E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4294180 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3004111 | Alicea Vega, Amarilys | P.O Box 13282 | | | | San Juan | PR | 00908 | | aalicea@belcorp.biz; msilvestriz@gmail.com | First Class Mail and Email |
| 3597455 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3597434 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4283826 | Alicea Villegas, Santos O. | Calle Artiso 505, Urb. Puerto Nieves | | | | San Juan | PR | 00920 | | | First Class Mail |
| 266791 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3196419 | ALICEA, ACHLIN Y | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3560435 | ALICEA, ACHLIN Y | LEDO. ARNALDO H. ELIAS TIRADO | RUA: 16064 | P.O. BOX 191841 | | SAN JUAN | PR | 00919-1841 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3560433 | ALICEA, ACHLIN Y | LEDA. FRANCES M. APELLANIZ ARROYO | RUA: 15734 | PMB 108 AVE. ESMERALDA #53 | | GUYABO | PR | 00969 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 1555707 | ALICEA, ALTAGRACIA BONILLA | HC 02 BOX 8414 | | | | HORMIGUEROS | PR | 00660 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 2975813 | ALICEA, EDWIN F. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 1713744 | ALICEA, EDWIN F. | PO BOX 909 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4294642 | Alicea, Elba E. | RR 11 Box 3611 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2977261 | Alicea, Jennifer | PO Box 363901 | | | | San Juan | PR | 00936-3901 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 3030372 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | | aliceaje@gmail.com | First Class Mail and Email |
| 3302076 | Alicea, Rosin Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 9212A-1011 | | | First Class Mail |
| 3221548 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 5166980 | Alicea-Rivera, Shiamaly | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3064035 | Alicea-Rivera, Shiamaly | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3100469 | ALICIA LOYOLA TRUST | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3099633 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 4288883 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3663377 | Jose Garcia Morales Et Al. VS, HTA, NO | All creditors listed in attachment who are appellants in case | C/O Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | moracor@gmail.com | First Class Mail and Email |
| 3313008 | Jose Garcia Morales Et Al. VS, HTA, NO | All creditors listed in attachment who are appellants in case | PO 40177 | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| 7356 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 3367560 | Allen Rodriguez, Heriberto | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3899441 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | | aalm273@hotmail.com | First Class Mail and Email |
| 3813694 | ALLENDE CARRASQUILLO, LYDIA I. | HC 01 BOX 3582 | | | | LOIZA | PR | 00772 | | allende_l@de.pr.gov | First Class Mail and Email |
| 3869658 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3310470 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 3206516 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | | yeisa58@gmail.com | First Class Mail and Email |
| 4129367 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | | aalm273@hotmail.com | First Class Mail and Email |
| 3475245 | Allers-Nieves, Luis Antonio | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3156262 | Allers-Nieves, Luis Antonio | Calle Melodia 3413 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2896756 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 | | laurairizarry@amgipr.com; myrnafuentes@amgipr.com; | First Class Mail and Email |
| 7462 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | | laurairizarry@amgipr.com | First Class Mail and Email |
| 4996326 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 | | sallison41@ymail.com | First Class Mail and Email |
| 2917305 | ALMA ALMA, EFRAIN | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 323335 | ALMA ALMA, EFRAIN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | | First Class Mail |
| 3913179 | ALMA ALMA, EFRAIN | HC 9 BOX 13832 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4198892 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | | katherinealma@yahoo.com | First Class Mail and Email |
| 4020339 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 3867470 | Almeda Cruz, Saul A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 401728 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3007762 | ALMEDINA DE RIVERA, LUZ E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 323426 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | | SANTA ISABEL | PR | 00757 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 2929548 | Almeida Marin , Luis E | 1299 C/W. Basch #1299, Apt. 608 | Terraza de San Juan | | | San Juan | PR | 00924 | | anecoico@gmail.com | First Class Mail and Email |
| 152997 | ALMEIDA MARTINEZ, MELVIN | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MÁRQUEZ ESCOBAR; LCDO. RAISSAC COLÓN RÍOS | PO Box 810386 | | | Carolina | PR | 00981-0386 | | evetmarquez@gmail.com | First Class Mail and Email |
| 3857995 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | | | First Class Mail |
| 3956157 | Almenaz Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | | | First Class Mail |
| 1807166 | Almestica Batista, Ruth | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4094323 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | | | First Class Mail |
| 4070380 | ALMEYDA ACEVEDO, WILLIAM | 2234 PLAYUELAS | | | | AGUADILLA | PR | 00603-6067 | | wicho70@hotmail.com | First Class Mail and Email |
| 2980192 | Almeyda Domenech, Mercedes J. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2957542 | Almeyda Domenech, Mercedes J. | Urb los Faroles Calle Paseo Viejo San Juan # 70 | | | | Bayamon | PR | 00956 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 4253945 | Almeyda Ibañez, Lilliam | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 3268632 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3242851 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 4006675 | Almodovar Acosta, Luis A. | Palmarejo I | Calle Manue Neco Martinez | | | Lajas | PR | 00667 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 4105794 | Almodovar Acosta, Luis A. | HC 02 Box 13468 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3735303 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | | reysky63@hotmail.com | First Class Mail and Email |
| 3732885 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | | reysky63@hotmail.com | First Class Mail and Email |
| 3360218 | Almodovar Antonsanti, Lourdes | 127 Villa Taina | | | | Yauco | PR | 00698 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 2331107 | ALMODOVAR CANCEL, CARMEN N. | URB LOS ANGELES | 76 CALLE ORION | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 4140947 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 3536061 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 2445203 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | | larry8919@gmail.com | First Class Mail and Email |
| 4034578 | Almodovar Lugo, Sahíly E. | Box 1106 | | | | Guaynabo | PR | 00970 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 4293830 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | | San German | PR | 00683 | | | First Class Mail |
| 3264959 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 3436811 | Almodovar Ortiz, Luisa E. | Urb. San Ramon B-10 | | | | San German | PR | 00683 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 4290920 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3427117 | Almodovar Quiles, Alejandro | #445 Calle 6 | Ext. San Agustin | | | San Juan | PR | 00926 | | aquiles@caribe.net | First Class Mail and Email |
| 3426756 | Almodovar Quiles, Alejandro | 445 Calle 6 | | | | San Juan | PR | 00926 | | aquiles@caribe.net | First Class Mail and Email |
| 323603 | ALMODOVAR RAMIREZ, EDEL W | PO BOX 676 | | | | LAJAS | PR | 00667 | | edel69944@gmail.com | First Class Mail and Email |
| 2906151 | ALMODOVAR RAMIREZ, EDEL W | DEPARTAMENTO DE EDUCACION, MAESTRA | CARR. 315 KM 2.4 QUINTAS MAROSA | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2975415 | Almodovar Rivera, Joel R | Apartado 9831- Santurce Station | | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2929452 | Almodovar Rivera, Joel R | 528 Camino Pedro Fernandez | | | | Mayaguez | PR | 00680-2147 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 2335349 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 | | DALMODOVAR@YAHOO.COM | First Class Mail and Email |
| 3875418 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 3726830 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 3992801 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | | | First Class Mail |
| 3598558 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 2904895 | ALMODOVAR TORRES, GLORIMAR | Administracion de Rehabilitacion Vocacional | PO BOX 7871 | | | PONCE | PR | 00732 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3101914 | Almodovar Torres, Glorimar | HC-10 Box 8707 | | | | Sabana Grande | PR | 00637 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3168340 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabena Grande | PR | 00647 | | | First Class Mail |
| 2405903 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3335984 | Almodovar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | | ariema47@yahoo.com | First Class Mail and Email |
| 3453728 | Almodovar Torruella, Marta | 209 Cranbrook Dr | | | | Kissimmee | FL | 34758 | | almmar3@gmail.com | First Class Mail and Email |
| 3225988 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3008898 | Almsdovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 2931478 | ALMODOVAR, JOSE A. | PO BOX 560-827 | | | | GUAYANILLA | PR | 00656 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 2980190 | ALMODOVAR, JOSE A. | 1110 AVENIDA PONCE DE LEON | PARADE 16 1/2 | | | SAN JUAN | PR | 00936-8250 | | | First Class Mail |
| 4052633 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3376716 | Almodovar, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3900622 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | | almodorarad@gmail.com | First Class Mail and Email |
| 3577620 | Almodovar Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3705722 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4213444 | Almonte Hernandez, Carlos D. | 155 Nth 8th st. | | | | Patterson | NJ | 07522 | | | First Class Mail |
| 2829360 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | | | First Class Mail |
| 4156681 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3266848 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 | | alejandraalomar31@gmail.com | First Class Mail and Email |
| 91113 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 | | aryamfans1@gmail.com | First Class Mail and Email |
| 3875761 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 3811186 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 3811187 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1315102 | ALOMAR TORRES, MIRIAM | BELGICA | S113 CALLE CUBA | | | PONCE | PR | 00731 | | miriamalot@gmail.com | First Class Mail and Email |
| 3395102 | Alomar Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | | angelaalomor@hotmail.com | First Class Mail and Email |
| 3578559 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 4219329 | ALONSO FORTIER, RICARDO | 110 CALLE AUGUSTO RODRIGUEZ | URB. MONTECIELO | | | CAGUAS | PR | 00725 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 2121728 | ALONSO FORTIER, RICARDO R | URB MONTICIELO | 110 CAUGUSTO RODRIGUEZ | | | CAGUAS | PR | 00725 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 2938592 | Alonso Fuentes, Maria Elena | Jorge L. Guerrero Calderon, USDCPR 116806 | 301 Calle Recinto Sur, Suite 502 | | | San Juan | PR | 00901 | | tuttieguerrero@yahoo.com | First Class Mail and Email |
| 3884600 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2328084 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 | | Milliealonsopr@gmail.com | First Class Mail and Email |
| 3311434 | Alonso Rivera, Brenda | #368 Calle De Diego | Cond. Crystal House | Apt. #417 | | San Juan | PR | 00923 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 3940480 | Alonso Rosario, Josefina | E6 Tudor Urb. Vila Del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3980800 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3171702 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 3976592 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 3990687 | ALSINA MARTINEZ, NORMA I. | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | | CESAR@POALAW.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740520 | ALSINA RIOS, FRANCISCO | PO BOX 8913 | | | | SAN JUAN | PR | 00910 | | f.alsina69@gmail.com | First Class Mail and Email |
| 4293245 | Alsina Rosario, Edna T. | Calle 135 CD-5 | | | | Carolina | PR | 00983-2024 | | | First Class Mail |
| 4283666 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | | Carolina | PR | 00983-2024 | | | First Class Mail |
| 2977146 | Alsina, Lydiette Rodriguez | 39 Terrazas de Carraizo | | | | San Juan | PR | 00926 | | lydiette22@gmail.com | First Class Mail and Email |
| 3029042 | Alsina, Lydiette Rodriguez | Lydiette Rodriguez Alsina | Jubilada Coordinadorc de Servicios | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | | | First Class Mail |
| 3046052 | Alstom Caribe Inc. | 1757 Paz Granela Urb | Santiago Iglesias | | | San Juan | PR | 00921 | | ar-collect.us.crm@alstom.com | First Class Mail and Email |
| 3023644 | Alstom Caribe Inc. | Glenn Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 | | glenn.reisman@ge.com | First Class Mail and Email |
| 2950607 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 | | draatard@gmail.com | First Class Mail and Email |
| 2904202 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 4258822 | Altieri Varela, Edwin | HC 01 Box 3946 | | | | Villalba | PR | 00766 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 3168565 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | | | First Class Mail |
| 2885101 | Altos de la Villa, Inc. | PO Box 2025 | | | | Las Piedras | PR | 00771 | | | First Class Mail and Email |
| 2905006 | Altos de la Villa, Inc. | Rafael Humberto Ramirez Polanco | Abogado | Corretjer, L.L.C. | 625 Ave. Ponce de León | SAN JUAN | PR | 00917-4819 | | rhr@corretjerlaw.com; lpcccuco@gmail.com | First Class Mail and Email |
| 2971857 | ALTRECHE BERNAL , WANDA I. | 7 VALLE ESCONDIDO | | | | GUAYNABO | PR | 00971 | | waltreche@hotmail.com | First Class Mail and Email |
| 3146317 | Altreche Esponda, Merry | 351 Ave. Militar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3616478 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3430157 | ALTURET, LUCIAN | PO Box 707 | | | | Ceiba | PR | 00735 | | cristian.g21@gmail.com | First Class Mail and Email |
| 3449039 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4293686 | Alvalle Bermudez, Maria L. | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3932624 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | | jalvarad142@gmail.com | First Class Mail and Email |
| 3681128 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1800747 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 | | | First Class Mail |
| 3109616 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3655740 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miguel | | | | Santa Isabel | PR | 00757 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 8110 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 3218747 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 75115 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | | eval48@yahoo.com | First Class Mail and Email |
| 3885888 | ALVARADO BARRIOS, FRANCISCO M. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd. 19 | | | GUAYNABO | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4166136 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2930643 | Alvarado Bonilla, Radames Joel | Ingenico de Turno Intermedio | Autoridad Energia Electrica De Puerto Rico | 1110 Avienida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 2930632 | Alvarado Bonilla, Radames Joel | Brisas Parque Escorial | Apt. 804 | 305 Blvd Media Luna | | Carolina | PR | 00987 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 3455785 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | | | First Class Mail |
| 4134321 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 8154 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 | | aana0712@gmail.com | First Class Mail and Email |
| 2972960 | Alvarado Cartagena, Héctor | Jose E. Torres Valentin, Abogado | Calle Georgetti 78 | | | San Juan | PR | 00923 | | jose@torresvalentin.com | First Class Mail and Email |
| 2929797 | Alvarado Cartagena, Héctor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3597088 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | | elacasi17@gmail.com | First Class Mail and Email |
| 3886050 | Alvarado Casiano, Elba L. | Villa Grillasca | Ave. Virgilio Biaggi 727 | | | Ponce | PR | 00717 | | elacasi17@gmail.com | First Class Mail and Email |
| 4078038 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | | pjta09@yahoo.com | First Class Mail and Email |
| 4032804 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 | | pjta09@yahoo.com | First Class Mail and Email |
| 4042777 | Alvarado Collazo, Jose A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | | 1Jacoz23@yahoo.com | First Class Mail and Email |
| 3236493 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 4194352 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 3397980 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | | | San Juan | PR | 00901 | | | First Class Mail |
| 281021 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3883789 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3883790 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4099845 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3217263 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 4186637 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 | | | First Class Mail |
| 2929520 | Alvarado Diaz, William | 202 Urb Jardines de Monte Olivo, Amadeus | | | | Guayama | PR | 00784 | | walvarado14@yahoo.com | First Class Mail and Email |
| 2975424 | Alvarado Diaz, William | 1110 Avenida Ponce De Leon. Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2975422 | Alvarado Diaz, William | PO Box 2981 | | | | Guayana | PR | 00785 | | | First Class Mail |
| 4291825 | Alvarado Figueroa, Moraima | HC 73 Box 4487 | | | | Naranjito | PR | 00719 | | malva19713571@gmail.com | First Class Mail and Email |
| 3186477 | ALVARADO FIGUEROA, MORAIMA L | HC 73 4487 | | | | NARANJITO | PR | 00719 | | malva19713571@gmail.com | First Class Mail and Email |
| 3477923 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4184778 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 | | katbabikat@yahoo.com | First Class Mail and Email |
| 3300034 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 3750559 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3515063 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 3655261 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4013475 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2929431 | ALVARADO IGLESIAS, CARMEN R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4048708 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 4227784 | ALVARADO IGLESIAS, MARGARITA R. | PO Box 285 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3427774 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 3189648 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 | | jahn312@yahoo.com | First Class Mail and Email |
| 3624271 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | | ley6721@gmail.com | First Class Mail and Email |
| 3525712 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | | ealva1950@hotmail.com | First Class Mail and Email |
| 3237968 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 3888724 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | | | First Class Mail |
| 3791589 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | | desthanie@gmail.com | First Class Mail and Email |
| 5171551 | ALVARADO MARTINEZ, CARMEN | Urb. Las Delicias | Calle Jose Benitez #2515 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3915242 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | | maridel631@yahoo.com | First Class Mail and Email |
| 2866600 | ALVARADO MERCADO, CAROL | URB. HACIENDA MADRIGAL #17 | | | | COAMO | PR | 00769 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 3005571 | ALVARADO MORALES, ELIZABETH | URB. HACIENDA MONTERREY #23 | CALLE MORELIA | | | COAMO | PR | 00769-9405 | | alvarado28733@live.com | First Class Mail and Email |
| 4089417 | ALVARADO MORALES, FRANCISCO E. | PO BOX 8543 | | | | PONCE | PR | 00732-8543 | | | First Class Mail |
| 4179431 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4179418 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3979137 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 3671245 | ALVARADO NEGRON, ALGEO | #2627 Calle Nilo Rio Canas | | | | Ponce | PR | 00728-1720 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 4101474 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | | mariangel695@hotmail.com | First Class Mail and Email |
| 3275453 | Alvarado Noa, Alberto | Paseo Rafael Quinones Corchado 880 | | | | Isabela | PR | 00662 | | albertomlt82@gmail.com | First Class Mail and Email |
| 3683498 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3663101 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3663161 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 2929516 | ALVARADO ORTEGA, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4061418 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | | ana.alvaradoc34@yahoo.com | First Class Mail and Email |
| 3288275 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | | profalvarado28@gmail.com | First Class Mail and Email |
| 324349 | ALVARADO ORTIZ, MADELINE | HC 02 BOX 4207 | BO.JOVITO CARR.150 INT.560 KM.0.7 | | | VILLALBA | PR | 00766-9711 | | | First Class Mail |
| 3198762 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3489370 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 249969 | ALVARADO ORTIZ, SHAIRA J. | PO BOX 1042 | | | | COAMO | PR | 00769 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 324375 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 4260098 | Alvarado Parilla, Jose Enrique | HC 04 - BOX 4159 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2406572 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-0832 | | grisel1963@yahoo.com | First Class Mail and Email |
| 4132894 | ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2904478 | Alvarado Ramirez, Rafael | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 324412 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | | menina0426@yahoo.com | First Class Mail and Email |
| 4185650 | Alvarado Rentas, Antonio | P.O. Box 259 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 5165503 | Alvarado Resto, Aida L. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 1885011 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | | AGUIRRE | PR | 00704-0152 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 4186560 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | | SALINAS, AGUIRRE | PR | 00751 | | | First Class Mail |
| 35701 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 | | malvarado2504@gmail.com | First Class Mail and Email |
| 3779656 | Alvarado Rivera, Easterling | Urb. Llanos De S.I. | C-4 Calle 1 | | | Santa Isabel | PR | 00757 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 324426 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3262169 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 | | edivette2009@hotmail.com | First Class Mail and Email |
| 3888715 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 | | enahira2505@yahoo.com | First Class Mail and Email |
| 324432 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | | enahira2505@yahoo.com | First Class Mail and Email |
| 3842785 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3780215 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4179247 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3393174 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 5148640 | Alvarado Rivera, Martin | 306 Comunidad Caracoles 1 | | | | Penuelas | PR | 00624 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 3825345 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3801787 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4146399 | Alvarado Rodriguez, Esperanza M | Bo. Los Llanos Se4ctor Caribe | `Solar #10 | | | Coamo | PR | 00769 | | cuchi4688@gmail.com | First Class Mail and Email |
| 4147322 | Alvarado Rodriguez, Esperanza M | HC-1 Box 14205 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4191369 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 3915362 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | | | First Class Mail |
| 3357679 | ALVARADO RODRIQUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 3768847 | ALVARADO RODRIQUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 4039061 | Alvarado Rodz, Adabel | Urb La Lula Calle 9 J-19 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4184830 | Alvarado Rosa, Felix | P.O. Box 481 | | | | Salinas | PR | 00751 | | Felix129@hotmail.com | First Class Mail and Email |
| 3861214 | Alvarado Santiago, Maritza | 47 8th St. Ext. Santa Ana 3 | | | | Salinas | PR | 00751 | | malvarados@policia.pr.gov; maritza_1030@hotmail.com | First Class Mail and Email |
| 2989322 | Alvarado Santos, Amalia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1552907 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | | Ceaserc60@gmail.com | First Class Mail and Email |
| 3316669 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 3363837 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 2980272 | Alvarado Sepulveda, Jose Edgardo | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2957563 | Alvarado Sepulveda, Jose Edgardo | Urb brisas de laurel 713 calle los robles | | | | Coto Laurel | PR | 00780 | | jealvarado@prtc.com | First Class Mail and Email |
| 2857885 | Alvarado Solivan, Jose Enrique | Victor M Rivera-Rios, Esq. | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 5166727 | Alvarado Solivan, Jose Enrique | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3849308 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 3454736 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3229450 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3935238 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3248597 | ALVARADO TORRES, ANGEL O. | RIVERA MUNICH & HERNANDEZ | P.O. BOX 364908 | | | SAN JUAN | PR | 00936-4908 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 2980260 | Alvarado Torres, Carlos A | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2929835 | Alvarado Torres, Carlos A | Cond. El Bosque 13, | Camino Los Baez Apt 302 | | | Guaynabo | PR | 00971 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 3794205 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3778756 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3456864 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | | falvarado19025@gmail.com; falvarado@gmail.com | First Class Mail and Email |
| 3801301 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3726642 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zaragoza | | | | Aguadilla | PR | 00603 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3864433 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | | fechni@gmail.com | First Class Mail and Email |
| 2948372 | ALVARADO TORRES, MIGUEL | HC-02 BOX 10048 | | | | AIBONITO | PR | 00705 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 8658 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 2108512 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 3461506 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4057523 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3876369 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail |
| 4134383 | Alvarado Velez, Wanda I. | Dept. Transportacion y Obras Publicas | PR-591Km.1-Sector El Tuquo | | | PONCE | PR | 00731 | | | First Class Mail |
| 4098830 | Alvarado Velez, Wanda I. | Urb. Roosevelt C/B #30 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3608209 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | | galvavi@gmail.com | First Class Mail |
| 8685 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 4133556 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3553571 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4171085 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Mareas Salinas | PR | 00751-9720 | | | First Class Mail |
| 2725652 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 5157332 | ALVARADO, ROSA M | 12907 New York Woods CR | | | | Orlando | FL | 32824 | | | First Class Mail |
| 2990717 | Alvarado-Gascot, Sucn Pablo | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 4111979 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 3913055 | Alvarez Acevedo, Marilyn M. | HC-01 Box 4615 | | | | Hormigueros | PR | 00660 | | marjaywil@gmail.com | First Class Mail and Email |
| 3226107 | Alvarez Alamo, Jose L | C/ J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 | | jalvarez12427@gmail.com | First Class Mail and Email |
| 3008626 | Alvarez Alamo, Victor Javier | P-21 Calle El Torito Urb Col Metropolitanas | | | | Guaynabo | PR | 00969 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 3937743 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 4296270 | Alvarez Alicea, Lisandra | Calle 10 NØ #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 2923986 | ALVAREZ ALVARADO, NEREIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4177399 | Alvarez Alvarado, Victor M. | PO Box 143 | | | | Orozoly | PR | 00770 | | | First Class Mail |
| 4050472 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | | | First Class Mail |
| 4133287 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | | | First Class Mail |
| 324695 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 2025695 | Alvarez Aviles, Lydia | PO BOX 16064 | | | | San Juan | PR | 00908-6064 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 2930828 | Alvarez Berganzo, Carmen M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3408743 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 8796 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 3009031 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | | San Juan | PR | 00923 | | reinalditoxx@gmail.com | First Class Mail and Email |
| 3123613 | ALVAREZ CASTRO, HELENIA | CALLA LABANA # 71 | LADERAS DE SAN JUAN | | | SAN JUAN | PR | 00926 | | heleniapr@hotmail.com | First Class Mail and Email |
| 3087353 | ALVAREZ CASTRO, HELENIA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 105222 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3934573 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | | | First Class Mail |
| 3413072 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 4230901 | Alvarez Cruz, Victor | HC-1 Box 4024 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3163400 | Alvarez Dacosta, Pablo | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal- (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3162988 | Alvarez Dacosta, Pablo | Urb. Estancias Via Bogata, G-7 | | | | Bayamon | PR | 00961 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 3159089 | ALVAREZ DE JESUS, HECTOR | URB. VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 | | | First Class Mail |
| 2965648 | ALVAREZ DEL VALLE, ALEXIS | P.O. BOX 681 | SAINT JUST STATION | | | SAINT JUST | PR | 00978-0681 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 324840 | ALVAREZ DEL VALLE, ALEXIS | C/4 D-14 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 4192130 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1926066 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4206194 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3470479 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 388617 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 | | EDWIN55ALVAREZ@GMAIL.COM | First Class Mail and Email |
| 3055015 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 | | yaila09.57@gmail.com | First Class Mail and Email |
| 2105594 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 | | YAITAD9.57@GMAIL.COM | First Class Mail and Email |
| 8914 | Alvarez Febus, Nelida | Rr-8 Box 9149 A | Bo Dajao | | | Bayamon | PR | 00956 | | youta09.57@gmail.com | First Class Mail and Email |
| 3535698 | Alvarez Figueroa, Aniliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | | anlizalvarez@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3512473 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 3347136 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 | | ALVAREZ_NORREDOR@YAHOO.COM | First Class Mail and Email |
| 3354899 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | | cathye6570@yahoo.com | First Class Mail and Email |
| 3060752 | Alvarez Galarza, Jose A | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoveaux | | Guauabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3019018 | Alvarez Garcia, Andres J. | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt 106 | | Mayaguez | PR | 00680 | | bbainival@gmail.com | First Class Mail and Email |
| 3020034 | Alvarez Garcia, Andres Jose | Jardin Santa Maria | 75 Calle Milagrosa Apt.106 | | | Mayaguez | PR | 00680 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 3019065 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa APT. 106 | | Mayaguez | PR | 00680 | | bbainival@gmail.com | First Class Mail and Email |
| 3018270 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt. 106 | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3415249 | ALVAREZ GARCIA, CLARA L. | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 2918515 | Alvarez Garcia, Joan | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3535862 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 2885191 | Alvarez Gonzalez, Jose Julian | 675 Calle S Cuevas Bustamante, Apt 61 | | | | San Juan | PR | 00918-4192 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 4270522 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | | claralvrz16@gmail.com | First Class Mail and Email |
| 4259053 | Alvarez Hernandez, Hector H. | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 | | mexicano@gmail.com | First Class Mail and Email |
| 4290864 | Alvarez Hernandez, Hector Hiram | Urb River Garden | Calle Flor de Tatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3235897 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | | rapinaconstrictionsjose@gmail.com; rapinaconstrution@gmail.com | First Class Mail and Email |
| 3844737 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2621 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 3931677 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2621 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 324970 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3239691 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 9009 | ALVAREZ LOPEZ, CARMEN M. | BO. COLOMBIA | CALLE GENERAL PATTON 225 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2942487 | Alvarez Lopez, Vivian | P.O. Box 8706 Fernandez Juncos STA | | | | San Juan | PR | 00910 | | cruzviv@gmail.com; johnmuddlaw@gmail.com | First Class Mail and Email |
| 3000011 | Alvarez Lopez, Vivian | John E Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | | First Class Mail |
| 3770036 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3541866 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 2929297 | ALVAREZ LUGO, DAMARIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3842781 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | San Juan | PR | 00698 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 3893941 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | | picarthector@hotmail.com | First Class Mail and Email |
| 4071083 | ALVAREZ MARTINEZ, EDUARDITO | URB. VILLAS DEL RIO | A-4 CALLE CONVENTO | | | GUAYANILLA | PR | 00656 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 4136340 | ALVAREZ MARTINEZ, EDUARDITO | 1110 AVENIDA PONCE DE LEÓN PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 4253285 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 | | keirry@hotmail.com | First Class Mail and Email |
| 4196911 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 4134942 | ALVAREZ MATOS, CONCHITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3160069 | Alvarez Matta, Carl | Cond Torres Alta 274 | Calle Mejico Apt 204 | | | San Juan | PR | 00918 | | caam2005@yahoo.com | First Class Mail and Email |
| 4292090 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | | | First Class Mail |
| 3266254 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 3300668 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 5165545 | Alvarez Medina, Benedicta | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 4041345 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 4133549 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3856146 | Alvarez Mercado, Maria A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | | | First Class Mail |
| 2918722 | ALVAREZ MILLAN, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3768536 | Alvarez Monsegur, Agnes I | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3918024 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 4012995 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 325087 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | | | First Class Mail |
| 34649 | ALVAREZ MORALES, CARLOS R | COND TOREVISTA APT 1306 | 210 PASEO TRIO VEGABAJENO | | | VEGA BAJA | PR | 00693 | | calvarez096@gmail.com | First Class Mail and Email |
| 3341907 | Alvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | | victorvarez@yahoo.com | First Class Mail and Email |
| 3194827 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 3344182 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | | emsc4850@gmail.com | First Class Mail and Email |
| 3317006 | Alvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | | emsc4858@gmail.com | First Class Mail and Email |
| 3825044 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 4136940 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 325153 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 4291443 | Alvarez Ortiz, Mayra I. | Urb. Palacios Del Monte | 1698 Calle Las Alpes | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4284433 | Alvarez Ortiz, Mayra I. | Urb. Palacios del Monte | 1698 Calle Los Alpes | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3491122 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | | valvarez@caribe.net | First Class Mail and Email |
| 2878004 | Alvarez Padin, Luis N. | PO Box 30121 | | | | San Juan | PA | 00929 | | | First Class Mail |
| 426091 | ALVAREZ PEREZ, ISRAEL | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 3745753 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | | magdam1961@hotmail.com | First Class Mail and Email |
| 3697758 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | | salverez2@policia.pr.gov | First Class Mail and Email |
| 4072734 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | | jquiqueprin@gmail.com | First Class Mail and Email |
| 2095369 | ALVAREZ REYES, MARJORIE | VALLE DE CERRO GORDO | S2Z TURQUESA | | | BAYAMON | PR | 00957 | | marjoriealvarez48@yahoo.com | First Class Mail and Email |
| 4226273 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3858014 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | | jmalvarez@live.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3486742 | Alvarez Rivera, Shaaron C. | 58 Calle Collins | Santa Clara | | | Jayuya | PR | 00664 | | borrycamil@hotmail.com | First Class Mail and Email |
| 3856260 | Alvarez Rivera, Shaaron C. | Attn: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4891 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | | SAN JUAN | PR | 00919-0964 | | albertico68@gmail.com | First Class Mail and Email |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 | | albertico68@gmail.com | First Class Mail and Email |
| 9297 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3118537 | Alvarez Rodriguez, Marlyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3172007 | Alvarez Rodriguez, Marlyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail and Email |
| 3685050 | Alvarez Rodriguez, Marlyn Enid | Box 390 | | | | Anasco | PR | 00610 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 3881327 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | | ocean10pr@aol.com | First Class Mail and Email |
| 3479364 | Alvarez Rosa, Juan | C-7 Calle 1 Estancios de San Fernando | | | | Carolina | PR | 00985 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 4219340 | ALVAREZ ROSA, JUAN | ESTANCIAS DE SAN FERNANDO | CALLE 1 C-7 | | | CAROLINA | PR | 00985 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3684898 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 3911231 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | | mori2424@gmail.com | First Class Mail and Email |
| 3921078 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1921459 | ALVAREZ ROSARIO, ELADIA | PO BOX 277 | | | | YABUCOA | PR | 00767-0277 | | | First Class Mail |
| 4994532 | Alvarez Rosario, Francisco E. | Villa Clementina, F17 Calle Nueva | | | | Guaynabo | PR | 00969-5012 | | fearosario@gmail.com | First Class Mail and Email |
| 4023070 | Alvarez Ruiz, Neida | 17 Calle Padilla Interior | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3424750 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 4994372 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 2260 | | | | Cabo Rojo | PR | 00624-9274 | | elsiemichelle@gmail.com | First Class Mail and Email |
| 4994387 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 1900269 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4294933 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4270786 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | | viviannvega56@yahoo.com | First Class Mail and Email |
| 3441355 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4289409 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4267082 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | | Guaynabo | PR | 00969 | | mariac53@yahoo.com | First Class Mail and Email |
| 3815340 | ALVAREZ SOTO, NEREIDA | P.O. BOX 1366 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4075145 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 325389 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | | boricvacat@hotmail.com | First Class Mail and Email |
| 4343078 | ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO | CALLE 20 N.E. #1151 | | | SAN JUAN | PR | 00920 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 3155407 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 3474297 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 | | | First Class Mail |
| 4292096 | Alvarez Torres, Manuel A. | P.O. Box 140988 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3918307 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 | | dorialv@yahoo.com | First Class Mail and Email |
| 3860230 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | | | First Class Mail |
| 4066812 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 4105474 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | | de10510@miescuela.pr | First Class Mail and Email |
| 4096597 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | | coqui.av@gmail.com | First Class Mail and Email |
| 3558253 | Alvarez Valle, Jaime Andres | Urb. Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716-2274 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 3862008 | Alvarez Valle, Jose Luis | P.O. Box 10386 | | | | Ponce | PR | 00732-0386 | | duguealva@gmail.com | First Class Mail and Email |
| 2959835 | Alvarez Vega, Gael | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4175321 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | | Ponce | PR | 00717 | | enid.1210@hotmail.com | First Class Mail and Email |
| 2418683 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3868174 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3438402 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | | Manati | PR | 00674 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 9442 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 | | elell@prdigital.com | First Class Mail and Email |
| 3024888 | ALVAREZ, ANDRES J. | JARDIN SANTA MARIA | 75 CALLE MILAGROSA | APT 106 | | MAYAGUEZ | PR | 00680 | | bbainival@gmail.com | First Class Mail and Email |
| 2992623 | Alvarez, Angel D. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 1713801 | Alvarez, Angel D. | HC 01 Box 5214 | | | | Canovanas | PR | 00729 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 3194203 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | | damaris59@yahoo.com | First Class Mail and Email |
| 428762 | ALVAREZ, JESSICA COLON | LCDO. JOSE L. RAMIREZ DE LEON | PO BOX 1902S1 | | | SAN JUAN | PR | 00919-0251 | | jlramirez639@msn.com; joselramirez@me.com | First Class Mail and Email |
| 4082110 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 2955382 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4288570 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 3956570 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | | maalcollins@gmail.com | First Class Mail and Email |
| 4247871 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | | inararam@aol.com | First Class Mail and Email |
| 3093703 | Alvaro Betancourt / Silvia P. Betancount | PO Box 19145 | | | | San Juan | PR | 00910 | | | First Class Mail |
| 4069901 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | | atabeyalva@gmail.com | First Class Mail and Email |
| 3175601 | Alvelo Ortiz, Virna L. | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 3891305 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 | | | First Class Mail |
| 3891047 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4264273 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | | Guaynabo | PR | 00969 | | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 3367992 | Alverez, Nayda C. | Jane Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4117242 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 2128931 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 | | chapoalverio@gmail.com | First Class Mail and Email |
| 3326569 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | maridiperez@yahoo.com; maridinebe@yahoo.com | First Class Mail and Email |
| 3609371 | Alves Pineiro , Pedro | Parcelas Puerto Real | 858 Calle Guamani | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4239257 | Alves Pineiro, Pedro | Parc. Puerto Real #858 | Calle Guamani | | | Cabo Rojo | PR | 00623 | | alvespr58@gmail.com | First Class Mail and Email |
| 3997449 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | | angelinape52@icloud.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3997496 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | | angelinape52@icloud.com | First Class Mail and Email |
| 3742336 | Alza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 3389784 | Alza Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | ntz@mcvpr.com | First Class Mail and Email |
| 9624 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 | | reinaesther08@gmail.com | First Class Mail and Email |
| 3186008 | Amada Otero Santiago & Jose Carlos Cruz Garcia | 2179 South Cranbrook Ave | | | | Saint Augustine | FL | 32092 | | amadaotero@hotmail.com | First Class Mail and Email |
| 3001666 | Amadeo Lopez, Antonio | C/O Ivette Lopez Santiago | cond. Darlilngton - Ofic 1103 | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3142872 | Amadeo Lopez, Jorge | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3130798 | Amadeo Lopez, Mariluz | C/O: Ivette Lopez Santiago | Cond Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3069974 | Amadeo Lopez, Vanci | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera 1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3987869 | AMADEO MERCED, FRANCISCO | 21 BO PLAYA CALLE B | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 13492 | AMADEO MURGA, ANTONIO J | 1225 AVE P ONCE DE LEON STE 004 | | | | SAN JUAN | PR | 00907-3915 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3091271 | Amadeo Navas, Jose Enrique Manuel | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3145117 | Amadeo Navas, Maria Teresa | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3146129 | AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO | COND. DARLINGTON-OFIC 1103 | AVE. MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3002080 | Amadeo, Ricardo Rodriguez | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 9672 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | | auribtn@yahoo.com | First Class Mail and Email |
| 4308068 | Amador Colon, Veronica | D 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 9682 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 | | RAFAELAAMADOR@YAHOO.COM | First Class Mail and Email |
| 3954188 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 4287129 | Amador Estremera, Marianela | 553 Bitterwood Ct | | | | Kissimmee | FL | 34743 | | amador.1952@gmail.com | First Class Mail and Email |
| 2975463 | Amador Martinez, Johnson | Apartado 9831- Santurce Station | | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2929631 | Amador Martinez, Johnson | Urb. Mansiones De Monte Casino II | 550 Calle Ruisenor | | | Toa Alta | PR | 00953 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 2004897 | AMADOR RODRIGUEZ, JOSE L | PO BOX 131 | | | | QUEBRADILLAS | PR | 00678-0131 | | jlperezlafuente@yahoo.com | First Class Mail and Email |
| 4096679 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895119 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | | Caguas | PR | 00727-3248 | | | First Class Mail and Email |
| 3675323 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | | | First Class Mail |
| 4115234 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 | | | First Class Mail |
| 4272753 | Amalbert Quinones, Alba N. | RR 03 Box 9730 | | | | Toa Alta | PR | 00953 | | amalbertalba@outlook.com | First Class Mail and Email |
| 3318794 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3659092 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | | JUNCOS | PR | 00777-3125 | | | First Class Mail |
| 4018598 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 3534747 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 3679530 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 3884432 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4126000 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 4230779 | Amaro Colon, Efrain | Egida Asociacion de la Policia de P.R | 2680 Calle Corozal Apt 501 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2960752 | Amaro Colon, Odalys | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2964592 | Amaro Cora, Briseida | p/o: Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2409932 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | | ivelisse.amaro@familia.pr.gov; amaro.ivacruz@gmail.com | First Class Mail and Email |
| 4294306 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | | Guayama | PR | 00784 | | | First Class Mail and Email |
| 4226952 | Amaro Figueroa, Celestino | Bda - Blondet Calle - D 210 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4187014 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4208710 | Amaro Lebron, Jorge | 3349 W Crystal St Spt 1 | | | | Chicago | IL | 60651-3076 | | | First Class Mail |
| 2960590 | Amaro Lebron, Orlando | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4230468 | Amaro Mariani, Iván | HC 01 Box 3157 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4184214 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | | Brooklyn | NY | 11206 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 3115193 | Amaro Mateo, Miguel A | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 4204946 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2937035 | AMARO ORTIZ, INES M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4147502 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | | | First Class Mail |
| 1899206 | AMARO PINTOR, BASILISA | URB JAIME C RODRIGUEZ | I-7 CALLE 6 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4310797 | Amaro Ramos, Felix Manuel | PO Box 864 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1981784 | AMARO RAMOS, FRANCISCA | HC 64 BOX 8356 | | | | PATILLAS | PR | 00723-9725 | | | First Class Mail |
| 4244921 | Amaro Ramos, Israel | Barrio Palo Seco Buzon 171 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4299571 | Amaro Ramos, Jose Luis | P.O. Box 864 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4311069 | Amaro Ramos, Pablo | Bo. Palo Seco | Buzon 116 B | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3935947 | Amaro Rivera, Catalina | Urb Mansiones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | | camaror@hotmail.com | First Class Mail and Email |
| 4185665 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | | Aguirres | PR | 00704 | | | First Class Mail |
| 4256189 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4258930 | Amaro Soto, Melvin | P.O. Box 864 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4179661 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2019648 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4184020 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | | Sanford | NC | 27330 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 2224309 | AMARO VELAZQUEZ, NEFTALI | BO CALZADA | BUZON 23 | | | MAUNABO | PR | 00707-0023 | | | First Class Mail |
| 4244808 | Amaro Velazquez, Neftali | Bo. Calzada Buzon 23 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4244545 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4259567 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | | Bayamon | PR | 00961 | | citamaro@gmail.com | First Class Mail and Email |
| 2943698 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 3437508 | Ambac Assurance Corporation | David Barranco, Senior Managing Director | One State Street Plaza | | | New York | NY | 10004 | | dbarranco@ambac.com | First Class Mail and Email |
| 3704358 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | | DBarranco@ambac.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3956019 | Ambac Assurance Corporation | Dennis F. Dunne, Esq. | Milbank, Tweed, Hadley & McCloy LLP | 28 Liberty Street | | New York | NY | 10005 | | | First Class Mail |
| 3558915 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 | | enid5figueroa@yahoo.com | First Class Mail and Email |
| 2987097 | Ambert Martinez, Jennifer | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3424170 | American Bankers Insurance Company of Florida | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3819104 | American Bankers Insurance Company of Florida | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 3822807 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | nzt@mcvpr.com | First Class Mail and Email |
| 3447053 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3822805 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | | temikia.montford@assurant.com | First Class Mail and Email |
| 4138449 | American Federation of State, County and Municipal Employees ("AFSCME") | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | | Washington | DC | 20036 | | mblumin@afscme.org | First Class Mail and Email |
| 4139059 | American Federation of State, County and Municipal Employees ("AFSCME") | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | | | First Class Mail |
| 4139058 | American Federation of State, County and Municipal Employees ("AFSCME") | Saul Ewing Arnstein & Lehr LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | | | First Class Mail |
| 3992155 | American Federation of Teachers, AFL-CIO (AFT) | Asociación de Maestros de Puerto Rico Local Sindic | PO Box 191088 | | | San Juan | PR | 00919-1088 | | | First Class Mail |
| 2740639 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 | | | First Class Mail |
| 3992156 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Sherry Millman, Esq | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | | | First Class Mail |
| 3992157 | American Federation of Teachers, AFL-CIO (AFT) | Jose Luis Barrios-Ramos, Esq. | McLeary Ave., Suite #303 | | | San Juan | PR | 00936-8006 | | | First Class Mail |
| 4221024 | AMERICAN PETROLEUM CO. INC. | P.O. BOX 2529 | | | | TOA BAJA | PR | 00951 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 326260 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | | gildred@drgcolon.com | First Class Mail and Email |
| 3106800 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 4160514 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | | | First Class Mail |
| 5165062 | Ameritrade Clearing, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Caridad Muniz Padilla, Esq. | PO Box 70294 | | San Juan | PR | 00936-8294 | | cmuniz@amgprlaw.com | First Class Mail and Email |
| 5165747 | Ameritrade Clearing, Inc. | P O Box 2226 | | | | Omaha | NE | 68103-2226 | | | First Class Mail |
| 2972346 | Amezquita Rivera, Edgardo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3020580 | Amezquita Rivera, Edgardo | PO Box 1272 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2961631 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 3538695 | Amgen Manufacturing, Limited | PO Box 4060 | | | | Juncos | PR | 00777-4060 | | kingalls@amgen.com; cclaudio@amgen.com | First Class Mail and Email |
| 3428785 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 | | arnaldoq@amgen.com; cclaudio@amgeb.com | First Class Mail and Email |
| 3019045 | Amneris Vázquez por si sola y en representación de Amanda S. Ramos | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3163856 | Amneris Vázquez por si sola y en representación de Amanda S. Ramos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3394813 | AMO Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3394733 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | nzt@mcvpr.com | First Class Mail and Email |
| 4189376 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 75117 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | | MAYAGUEZ | PR | 00682 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 3192495 | AMORRORTU LLONA, JESUS | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3560852 | AMORRORTU LLONA, JESUS | YOSU D. AMORRORTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | PO BOX S2280 | | TOA BAJA | PR | 00950-2280 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 4188723 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | | tito03311990@gmail.com | First Class Mail and Email |
| 3041410 | AmTrust Financial Services, Inc. | Attn: Ilya Starobinets | 59 Maiden Lane, 43rd Floor | | | New York | NY | 10038 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 3144443 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JESÚS SOSA BAEZ, Y SU HIJA JENNIFER ROSARIO RODRIGUEZ | PO BOX 1855 | | | | VEGA BAJA | PR | 00694 | | vjsosapr@yahoo.com | First Class Mail and Email |
| 3018671 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2829572 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | Ana Bosch Velez | LDO Juan Corchado Juarbe | Avenida Betances I-2 Hermanas Davila | | Bayamon | PR | 00959 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2908608 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ | REPRESENTANTE | PO BOX 213 | | LAS PIEDRAS | PR | 00771 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 2893652 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 4184595 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | | Perth Amboy | NJ | 08861 | | | First Class Mail |
| 10983 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4079844 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 3595522 | Analytical Environmental Services International, Inc., a/k/a Analytical Environmental Services Inter | 611 Calle Monserrate, 2do Piso | | | | San Juan | PR | 00907 | | aesinternationalpr@gmail.com | First Class Mail and Email |
| 3729042 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | | efraincoln@yahoo.com | First Class Mail and Email |
| 3729042 | Anaya Alvarez, Juana B | Po Box 621 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4227751 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3835413 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 3575986 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2958711 | Anaya Martinez, Carla Marina | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3753471 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4224508 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 4172381 | Anaya Santiago, Elaine | P O Box 1423 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2829393 | ANAYA VEGA, FRANCISCO | LCDO. IVAN MONTALVO | CALLE B D-1 | URB. REPARTO MONTELLANO | | CAYEY | PR | 00736 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 2865812 | ANAYA VEGA, FRANCISCO | D_1 B REPARTO MOITELLANO COIYUY | | | | | PR | 00736 | | | First Class Mail |
| 3010321 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 2951414 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4133784 | ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960-248 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 2328345 | ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG | | | | BAYAMON | PR | 00956 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 1758498 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 | | hian0@yaho.com | First Class Mail and Email |
| 1983845 | ANDINO AYALA, GLORIA | VILLAS DE LOIZA | LL45 CALLE 39 | | | CANOVANAS | PR | 00729-4138 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 4134885 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3814311 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 | | GRISELLANDINO@51GMAIL.COM | First Class Mail and Email |
| 4134884 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 3953899 | Andino Ayala, Jose A. | AT 40 Calle 61 | | | | Rexville Bayamon | PR | 00957 | | | First Class Mail |
| 3030240 | Andino Bultron, Maria S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3612334 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 3456059 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 | | aineandino@gmail.com | First Class Mail and Email |
| 4285371 | Andino Dones, Julio | C-0 18.155 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4272408 | Andino Dones, Julio | C-0 18.155 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4278200 | Andino Febus, Maria Elena | Urb Roosevelt #420 Calle Antolin Nin | | | | San Juan | PR | 00918 | | | First Class Mail |
| 4289576 | Andino Febus, Maria Elena | Urb. Roosevelt #420 Calle Ing. Antolín Nin | | | | San Juan | PR | 00918 | | | First Class Mail |
| 11146 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 3423993 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | | DELIAANDINOS5@YAHOO.COM; ANDINODDELIA@YAHOO.COM | First Class Mail and Email |
| 4261489 | Andino Jr., Ceferino Garcia | HC 01 Box 11749 | | | | Toa Baja | PR | 00949-9722 | | cefodj@yahoo.com | First Class Mail and Email |
| 4272072 | Andino Jr., Ceferino Garcia | Puerto Rico Telephone Company | Edificio 3 BO. Palmas,Piso 1 | | | Cataño | PR | 00962 | | | First Class Mail |
| 327273 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 | | | First Class Mail |
| 5004870 | ANDINO LANDRAU, MARITZA | AVE. PONTEZUELA X1159 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 4253820 | Andino Lao, Delia M. | HC 04 - Box 4268 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3220761 | Andino Lopez, Aidyn W. | Villas de Loiza T7-15 Calle 28-A | | | | Canovanas | PR | 00729 | | aidynandino@yahoo.com | First Class Mail and Email |
| 3860768 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3862351 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque:19 #4 | | | Carolina | PR | 00983 | | dianaandino61@icloud.com | First Class Mail and Email |
| 4244734 | Andino Mendez, Luis A. | Urb Las Leandras | Calle 7 G-19 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4232188 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4020991 | Andino Pastrana, Sila | 146 Barrio Daguao | | | | Naguabo | PR | 00178 | | | First Class Mail |
| 3864720 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 | | | First Class Mail |
| 4099810 | Andino Pizarro, Gladys Iris | 372 Aranjuez San Jose | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4139582 | Andino Rivera, Eddie J | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | | jior_06@hotmail.com | First Class Mail and Email |
| 4133192 | Andino Rivera, Eddie J. | La Autoridad de Energia Electrica | 1110 Avenida Ponde de Leon | Parada 16-1 | | Santurce | PR | 00936-4267 | | | First Class Mail |
| 327320 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 1210468 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 | | | First Class Mail |
| 3474399 | Andino Sanchez, Maria E. | PO Box 1724 | | | | Yabucoa | PR | 00767 | | iteachu100@gmail.com | First Class Mail and Email |
| 4213335 | Andino Santiago, Isabel | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4335120 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | | damarisapontes@gmail.com; damarisaponte9766@gmail.com | First Class Mail and Email |
| 3200483 | ANDINO TORRES, SHAKYRA | HC 43 BOX 11849 | | | | CAYEY | PR | 00736 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 3618821 | ANDINO VAZQUEZ, JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 | | Julieav4601@gmail.com | First Class Mail and Email |
| 2442459 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 | | julieav4601@gmail.com | First Class Mail and Email |
| 2906032 | Andino Vega, Mildred | Torres Valentin Estudio Legal LLC | José E. Torres Valentin-Abogado | #78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com; reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2888160 | Andino Vega, Mildred | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3030961 | Andino Velazquez , William | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado Num: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3006173 | Andino Velazquez , William | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 3148407 | Andino Velazquez, William | Urb. Sabanera Del Rio | Camino De Las Trinitanas 400 | | | Gurabo | PR | 00778 | | w.andino@prepa.com | First Class Mail and Email |
| 2755500 | ANDINO VELAZQUEZ, WILLIAM O | URB. SABANERRA DEL RIO | 400 CAMMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 4184305 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3177934 | ANDINO, EDWIN COLON | AA 5 CALLE CAMARERO | | | | CAROLINA | PR | 00987-8502 | | edwincol@live.com | First Class Mail and Email |
| 3520340 | ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTARDO 191681 | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 4261462 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 | | joeperez0007@gmail.com | First Class Mail and Email |
| 4272071 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 | | joeperez0007@gmail.com | First Class Mail and Email |
| 4244757 | Andino, Pedro | Sector Barro Blanco | Bo. Bajo HC-64 - Box 6700 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4013841 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 4105022 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | | aandrade@live.com | First Class Mail and Email |
| 327396 | ANDRADES ACEVEDO, EDWIN F | C\23 AD 8 EL CORTIJO | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3993564 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | | jaelraquel@gmail.com | First Class Mail and Email |
| 2928305 | ANDRADES DIAZ, ADEL L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3872676 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 | | rar5270@gmail.com | First Class Mail and Email |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | | | First Class Mail |
| 2923379 | Andrea Murowski/Mark DeGaetano | 1140 Wyoming Drive | | | | Mountainside | NJ | 07092 | | womur1@yahoo.com | First Class Mail and Email |
| 4231853 | Andres Ayala, Luis | HC01-Box 4429 | | | | Maurabo | PR | 00707 | | | First Class Mail |
| 3037682 | Andres Fortuna Engelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | 6400 Avda. Isla Verde 10-I Oeste | Condominio los Pinos | | | Carolina | PR | 00979 | | carltonvan@hotmail.com | First Class Mail and Email |
| 2904934 | Andres Morales Colon & Maria Margarita Rivera Leon | c/o Lcdo. Arcelio A. Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601-2108 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 2883810 | Andres Morales Colon & María Margarita Rivera Leon | Vélez & Sepúlveda, PSC | Saulo A. Vélez-Rios, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | | sav@velezysepulveda.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3889557 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | | | SAN JUAN | PR | 00912 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 3817900 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | | carmen1948andreu@hotmail.com | First Class Mail and Email |
| 4053849 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 | | Henry2011@gmail.com | First Class Mail and Email |
| 2866553 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 3352974 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 | | denanduce@yahoo.com | First Class Mail and Email |
| 3125295 | Anduiar Rodriquez, Ivelisse | PO Box 2402 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 327631 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | | alexis37andujar@yahoo.com | First Class Mail and Email |
| 2134725 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | | ALEXIS37ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 4219483 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 3130160 | Andujar Carrero, Alex A. | HC-02 Box 6689 | | | | Florida | PR | 00650-9107 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 1810057 | ANDUJAR COLON, VICTOR | 80 MOGOTE | 16 CALLE B | | | CAYEY | PR | 00736-3109 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 283797 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 4146251 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4309651 | Andujar Irizarry, Carlos | P.O. Box 153 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3931373 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 2965143 | Andujar Laclaustra, Sheila | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3719782 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | | carmenandujar_68@hotmail.com | First Class Mail and Email |
| 4109362 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 3845081 | ANDUJAR MORALES, ANGEL | URB CUPEY GONS | M3 CALLE 15 | | | SAN JUAN | PR | 00926-7327 | | andu_1840@yahoo.es | First Class Mail and Email |
| 3332125 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 1810978 | ANDUJAR NIEVES, VIVIAN E | P.O. BOX 330-306 ATOCHA STATION | | | | PONCE | PR | 00733-0306 | | | First Class Mail |
| 3769454 | Andujar Nieves, Vivian E | PO Box 330-306 Atoch Station | | | | Ponce | PR | 00733-0306 | | | First Class Mail |
| 3666199 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | | | First Class Mail |
| 3757857 | Andujar Rangel, Consuelo | Ext Punto Oro Calle la Nina 4623 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4035239 | Andujar Rivera, Jose L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | | | First Class Mail |
| 3577098 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 | | Jperez2035@gmail.com | First Class Mail and Email |
| 3302008 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 1365388 | ANDUJAR SANTIAGO, LUIS | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 4110551 | Andujar Santiago, Luis A. | Box Bo. Macun | HC-01 Box 7393 | | | Toa Baja | PR | 00940 | | | First Class Mail |
| 4252125 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 5165456 | Andujar Sosa, Maria | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 11623 | Andujar Torres, Gerardo | PO BOX S | | | | Loiza | PR | 00772 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 3148556 | Andujar Torres, Rafael | Carr 987 KG. 1 Bo Las Croabas | | | | Fajardo | PR | 00738 | | Rafyandu@gmail.com | First Class Mail and Email |
| 4063698 | Andujar Vazquez, Lillian E. | Departamento Educacion | Ave. Inte Cesar Gonzalez | C/Juan Calaf. Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 4063490 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3261510 | Andújar, Isaira Rodríguez | PO Box 2498 | | | | Arecibo | PR | 00613 | | isair.rod@gmail.com | First Class Mail and Email |
| 2980172 | ANDUJAR, RAUL DARAUCHE | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 4032412 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | | | First Class Mail |
| 2905094 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 11661 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 4271017 | Anes, Jose Manuel | 10111 Taylor Ronee Dr | | | | Killeen | TX | 76542 | | vetare@hotmail.com | First Class Mail and Email |
| 2891339 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 2920770 | Angel Cortes Rivera & Alejandrina Cardona Rivera | Paralelo 38 | Calle A - 28 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2938633 | Angel Estrada, Manuel | c/o Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 3152904 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 3182739 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | MARYSE ROLDAN RUIZ | #43 CALLE BETANCES | | | CAGUAS | PR | 00726 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 1754597 | ANGEL L. ROSARIO VELEZ POR SI Y REPRESENTANDO A SU HEJA SELINA M. ROSANO | COMUNIDAD SAN MARTIN CALLE L-89029 | | | | GUAYAMA | PR | 00784 | | Jazmin285@gmail.com | First Class Mail and Email |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | | titanpower@prtc.net | First Class Mail and Email |
| 4134522 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3404903 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodrigue | 960 Lakeview St. | | | | Waterford | MI | 48328 | | riosangel60@yahoo.com | First Class Mail and Email |
| 2829399 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | GRACIA MORALES AURELIO | HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | | agracia1955@gmail.com | First Class Mail and Email |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | C/O Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3881306 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | | | First Class Mail |
| 3167824 | ANGEL ROCHE, RAFAEL | PO BOX 5904 | | | | CAGUAS | PR | 00726 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 3336080 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 3051341 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3344347 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | | jlenz@angelogordon.com | First Class Mail and Email |
| 12921 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | angladamaria@yahoo.com | First Class Mail and Email |
| 3780003 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 3112996 | Anglero Ayala, Elena M | P.O Box 195544 | | | | San Juan | PR | 00919-5544 | | emanglero@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4257680 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 3135376 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | | | Carolina | PR | 00983 | | krishna.69@hotmail.com | First Class Mail and Email |
| 3914546 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | | jazaretha@hotmail.com | First Class Mail and Email |
| 4132280 | Angulo Cintron, Maria C | Enudio Negron Angulo | 2114 Baronesa St. | Urb. Valle Real | | Ponce | PR | 00716 | | nuclin@gmail.com | First Class Mail and Email |
| 3632556 | Angulo Gomez, Celsa M. | HC 69 Box 15704 | | | | Bayamon | PR | 00956 | | yemaenid@gmail.com | First Class Mail and Email |
| 2926643 | Angulo Millan, Samuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 5164095 | Angulo Millan, Samuel | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 5011712 | Ann DeRose, Kathy | 10 Church Towers Apt 2F | | | | Hoboken | NJ | 07030 | | vancg@pviscionti.com | First Class Mail and Email |
| 5011042 | Ann DeRose, Kathy | Gregory M Visconti CFP | 940 Van Houten Ave 2nd floor | | | Clifton | NJ | 07013 | | vancg@pviscionti.com | First Class Mail and Email |
| 2931235 | Ann Marie Lucido Revocable Living Trust UAD 7-31-93 | Peter J. Lucido | 14601 BREZA | | | SHELBY TWP | MI | 48315 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 3104152 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | | | Toa Baja | PR | 00950 | | hmartineztirado@gmail.com | First Class Mail and Email |
| 3159226 | Anne Catesby Jones, on behalf of herself and all others similarly situated | Hagens Berman Sobol Shapiro LLP | 455 N Cityfront Plaza Drive | Suite 2410 | | Chicago | IL | 60611 | | beth@hbsslaw.com | First Class Mail and Email |
| 329234 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | | profesorqui@gmail.com | First Class Mail and Email |
| 3099695 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3109035 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3108239 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail and Email |
| 2896388 | Annette, Ginnette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | | avaenviromental@gmail.com | First Class Mail and Email |
| 3068025 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 | | rmrpelegal@gmail.com | First Class Mail and Email |
| 3492066 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 | | anthony@swmc.com | First Class Mail and Email |
| 4290291 | Antiera, Irene | Calle Joaquin Feijt FA9 | | | | Levittown | PR | 00949 | | | First Class Mail |
| 3504015 | Antilles Office Supply | Attn: Jose A Acevedo Maldonado | Dueno | Calle Inmaalanda#4 | | Manati | PR | 00674 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3505310 | ANTILLES OFFICE SUPPLY | ATTN: JOSE A. ACEVEDO MALDONADO | DUENO | CALLE LENMUAELA DA #4 | | MANATI | PR | 00674 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3595806 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3173810 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 | | antillesoffice@gmail.com | First Class Mail and Email |
| 1658260 | Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3505188 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3505569 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | | | First Class Mail |
| 3505395 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | | | First Class Mail |
| 3503917 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | | | First Class Mail |
| 3744075 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | wlugo@lugomender.com | First Class Mail and Email |
| 3424781 | ANTILLES POWER DEPOT, INC. | WIGBERTO LUGO MENDER, ESQ. | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 4107315 | ANTILLES POWER DEPOT, INC. | ANTILLES POWER DEPOT | PO BOX 810190 | | | CAROLINA | PR | 00981 | | | First Class Mail |
| 4040085 | Antilles Power Depot, Inc. | PO Box 810190 | | | | Carolina | PR | 00981-0910 | | | First Class Mail |
| 3437778 | Antommarchi Bonilla, Luz E. | Urb. Costa Sur A16 Calle B | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4174897 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 | | | First Class Mail |
| 4176926 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3611314 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 4175241 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4185020 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 | | | First Class Mail |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3652938 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | HC 9 Buzon 3010 | | | | Ponce | PR | 00731-9709 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 4037946 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 4051987 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3060645 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | P.O. Box 364908 | | | | San Juan | PR | 00936-4908 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 2921276 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | PASEO MAYOR 8 ST C-21 | | | | SAN JUAN | PR | 00926 | | ramirezaneses@yahoo.com | First Class Mail and Email |
| 2893734 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | GPO Box 7764 | | | | Ponce | PR | 00732-7764 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 2963324 | Antonio Fuentes Gonzalez, Maria Yvonne Viguie Fernandez and the conjugal partnership constituted by | G.P.O. Box 7764 | | | | Ponce | PR | 00732-7764 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 2832230 | ANTONIO GONZALEZ, EDWIN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 2906666 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1 | 1225 AVE. PONCE DE LEÓN, SUITE 904 | | | | SAN JUAN | PR | 00907-3915 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3115530 | ANTONIO OTANO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3080148 | Antonio Otano Retirement Plan | UBS Trust Compa | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 3433708 | Antonio R. Lopez Felices y Estela Landron Nater | Paseo de la Fuente | Calle Trevi F-3 | | | San Juan | PR | 00926 | | emplopez@hotmail.com | First Class Mail and Email |
| 3808680 | Antonio R. Lopez Felices y Estela Landron Nater | Corretjer, L.L.C. | Rafael H. Ramirez Polanco | 625 Ave Ponce de Leon | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3359066 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 3486847 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | Lcdo. Alberto Fuertes | PMB 191 PO Box 194000 | | | San Juan | PR | 00919-4000 | | bertofuertes@yahoo.com | First Class Mail and Email |
| 3362126 | Antonio, Baez Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2953573 | Antonio Suarez Lopez/Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 2933237 | Antonsanti Colon, Luz J. | HC-05 Box 91825 | | | | Arecibo | PR | 00612-9520 | | janetteanton@yahoo.com | First Class Mail and Email |
| 2980264 | Antonsanti Colon, Luz J. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3281923 | Antonsanti Diaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 | | lourdesalmo@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126587 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | | miriamantony57@gmail.com | First Class Mail and Email |
| 4083158 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8020 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3973271 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3984196 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | | antuna.malave@gmail.com | First Class Mail and Email |
| 4256813 | Antuna Rodriguez, Angel L. | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 4273296 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 4273332 | Antuna Rodriguez, Angel L. | Calle 53A Bloq 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 4253929 | Antunez Quilez, Jose H. | Box 40496 | | | | San Juan | PR | 00940-0496 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3703174 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3665718 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4174825 | Apone Guzman, Roberto | PO Box 1392 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4119263 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | | | First Class Mail |
| 3977996 | APONTE ALICEA, DANIEL | 1810 DOR PLACE | | | | KISSIMMEE | FL | 34759 | | | First Class Mail |
| 4133185 | APONTE ALICEA, DANIEL | ROBERT G. OCRSIO, ESQ. | PMB 188 S400 ISTA VARDE AVENUE L C | | | CAROLINA | PR | 00979-4901 | | | First Class Mail |
| 1305996 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | | maripontii51@gmail.com; sasoapo77@gmail.com | First Class Mail and Email |
| 4269162 | Aponte Alicea, Zoraida | Calle 9 GG29 A El Cortijo | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4223657 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | | apontearche@gmail.com | First Class Mail and Email |
| 3156220 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3020239 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 3778507 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 | | attspr@coqui.net | First Class Mail and Email |
| 2894615 | Aponte Blanco, Rafael | A-9 Via Horizonte La Vista | | | | San Juan | PR | 00924-4461 | | | First Class Mail |
| 2334743 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 329901 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4225835 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 | | | First Class Mail |
| 4001174 | Aponte Canales, Angel M | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4192265 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1809557 | APONTE CARTAGENA, TOMAS | PO BOX 370583 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 4004725 | Aponte Colon, Lupicinio | HC-06 Box 9031 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3219116 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | | omarmarie8@gmail.com | First Class Mail and Email |
| 3204370 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | | yai20za@yahoo.com | First Class Mail and Email |
| 329961 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 4110062 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | | raponte1234@yahoo.com | First Class Mail and Email |
| 4056079 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | dd.grisel@hotmail.com | First Class Mail |
| 5166255 | Aponte Garcia, Agustin | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3020507 | Aponte Godreau, Julio | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2978035 | Aponte Godreau, Julio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4103617 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 | | juancaponte23@gmail.com | First Class Mail and Email |
| 3507140 | Aponte Gonzalez, Delys | HC-01 Box 10063 | | | | Cabo Rojo | PR | 00623 | | delysa@hotmail.com | First Class Mail and Email |
| 3863595 | Aponte Gonzalez, Delys | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3507164 | Aponte Gonzalez, Delys | Shadia Linesa Montalvo Aldea | 136 Buenos Aires Urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 5157411 | Aponte Guzman, Dermis | Calle Palma Real Cond. | Sagrado Corazon #309 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3651098 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 | | | First Class Mail |
| 1776540 | Aponte Hernandez, Ivette | 21381 CALLE 25 | | | | RIO GRANDE | PR | 00745 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 3039618 | APONTE HERNANDEZ, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3901204 | Aponte Igdalia , Perez E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Coamo | PR | 00769 | | igdalia787@gmail.com | First Class Mail and Email |
| 3472138 | Aponte Igdalia , Perez E. | 7207 Glenmoor Drive | | | | West Palm Beach | FI | 33409 | | | First Class Mail |
| 3331064 | Aponte Laboy, Blanca I. | HC-04 Box 7254 | | | | Yabucoa | PR | 00767-9504 | | baponte842@gmail.com | First Class Mail and Email |
| 14019 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 3021753 | Aponte Lopez, Jose Luis | Jose E. Torres Valentin, Abogado- Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2971534 | Aponte Lopez, Jose Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3817029 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2980244 | Aponte Machado, Javier A | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | ja-machado@live.com | First Class Mail and Email |
| 2929659 | Aponte Machado, Javier A | Calle 1 C-12, Villa Matilde | | | | Toa Alta | PR | 00953 | | ja-machado@live.com | First Class Mail and Email |
| 5157412 | APONTE MALDONADO, CARMEN F | 193 Santiago | Veve Calzada | | | Fajardo | PR | 00738 | | | First Class Mail |
| 330129 | APONTE MALDONADO, CARMEN F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3720690 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3681034 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4265257 | Aponte Martinez, Odalis | Urb Sierra Linda | D11 Calle 1 | | | Bayamon | PR | 00957-2154 | | oaponte14@hotmail.com | First Class Mail and Email |
| 3710934 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | | guanda53@gmail.com | First Class Mail and Email |
| 2980254 | Aponte Matos, Madeline | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2935099 | Aponte Matos, Madeline | HC-02 Box 7282 | | | | Barranquitas | PR | 00794 | | madlyn0114@gmail.com | First Class Mail and Email |
| 4289741 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4237846 | Aponte Medina, Maria S. | HC #5 Box 5995 | | | | Yabucoa | PR | 00767 | | riveralmro@yahoo.com | First Class Mail and Email |
| 4238389 | Aponte Medina, Maria S. | PO Box 1425 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2318590 | APONTE MEDINA, MARITZA | APONTE AP MEDINA | BO SAN ISIDRO | 454 CALLE 19 | | CANOVANAS | PR | 00729 | | maraponte16@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4219488 | APONTE MEDINA, MARITZA | #454 CALLE 19 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3864573 | Aponte Melendez, Carman M. | 174 Rey Luis | | | | Juana Diaz | PR | 00795-4019 | | carmenapme@yahoo.com | First Class Mail and Email |
| 3227198 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | | miaponte@gmail.com | First Class Mail and Email |
| 4191763 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4192112 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3331996 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 4325006 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | | Naranjito | PR | 00719 | | irismaaponte@gmail.com | First Class Mail and Email |
| 2981073 | Aponte Negron, Nayda M. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | aegae@gmail.com | First Class Mail and Email |
| 2930852 | Aponte Negron, Nayda M. | PO Box 60 | | | | Corozal | PR | 00783 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 5164237 | Aponte Ortiz, Carlos Miguel | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | easmfsr@gmail.com | First Class Mail and Email |
| 3807449 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2939343 | Aponte Ortiz, Lino | Calle Villa Universitaria Calle d1 AB - 5 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4208556 | Aponte Ortiz, Luis A. | Villas De San Cristobal | Calle Sauco-238 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4113246 | Aponte Ortiz, Pedro | PO Box 1146 | | | | Sabana Seca | PR | 00952 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 4264934 | Aponte Ortiz, Roberto | P.O. Box 875 | | | | Caguas | PR | 00726 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 3663798 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 4293358 | Aponte Pagan, Jose Luis | 110-1 Salida A Coamo | | | | Orocovis | PR | 00720-4462 | | | First Class Mail |
| 4284494 | Aponte Pagan, Jose Luis | 110-1 Salidas A Coamo | | | | Orocovis | PR | 00720-4462 | | | First Class Mail |
| 4264851 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | | Herndon | VA | 20171 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 3206967 | APONTE PEREZ, ZENAIDA | P O BOX 435 | | | | LAS MARIAS | PR | 00670 | | ZAPONTE23@YAHOO.COM | First Class Mail |
| 487371 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | | | First Class Mail |
| 2744661 | APONTE RAMOS, HEIDI | URB CIUDAD MASSO | CALLE 8 F1-43 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4280851 | Aponte Ramos, Maria V. | Villa de Castro Calle 19 | TT13 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4283252 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 4146783 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE COLINAS 5 F19 | | | YAUCO | PR | 00698 | | rebteach10@gmail.com | First Class Mail and Email |
| 3427769 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3980559 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4178067 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3165968 | Aponte Rivera, Gonzalo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| 3515866 | Aponte Rivera, Gonzalo | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3452389 | Aponte Rivera, Griselle | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4186987 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 2880969 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 2880964 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3751026 | APONTE RIVERA, NORMA I. | C/ 51 SE # 858, PEPLO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | normyaponte@gmail.com | First Class Mail and Email |
| 2981013 | Aponte Robles, Mayra Lizette | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | mlaponte12@gmail.com | First Class Mail and Email |
| 2932376 | Aponte Robles, Mayra Lizette | HC 73 Box 6464 | | | | Cayey | PR | 00736-9530 | | | First Class Mail |
| 4176882 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | | North Port | FL | 34291 | | | First Class Mail |
| 14313 | Aponte Rodriguez, Irisbel | Parc San Romualdo | K-1 Carr. 102 KM.23.8 | Buzon 1063 | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3102150 | Aponte Rodriguez, Irisbel | Urb Paseos del Valle 52 Calle Colinas | | | | San German | PR | 00683 | | | First Class Mail |
| 3294255 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 | | | First Class Mail |
| 3077907 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 330403 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | | COMERIO | PR | 00782 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 4022082 | APONTE RODRÍGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 4288652 | Aponte Rojas, Maria T. | HC 1 Box 6851.3 | | | | Las Piedras | PR | 00771 | | maderive@yahoo.com | First Class Mail and Email |
| 4033860 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3549283 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | | etnopa56@gmail.com | First Class Mail and Email |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | | etnopa56@gmail.com | First Class Mail and Email |
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | | elbalissete95@gmail.com | First Class Mail and Email |
| 284230 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 | | apont3mar@gmail.com | First Class Mail and Email |
| 4135028 | Aponte Santos, Maria M. | Apdo.398 | | | | Cagaus | PR | 00726 | | | First Class Mail |
| 3793525 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 4273869 | Aponte Sierra, Lucila | Urb. Hacienda Primavera | 117 Summer | | | Cidra | PR | 00739-9973 | | | First Class Mail |
| 4335117 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | | damarisapontes@gmail.com; damariaaponte9766@gmail.com | First Class Mail and Email |
| 330473 | APONTE TORRES, GILBERTO | 617 CALLE ARGENTINA | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 1787377 | APONTE TORRES, LUIS A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3130039 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 2136721 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 315196 | Aponte Torres, Wilberto luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3415047 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3345829 | Aponte Vazquez, Madeline | Brisas del Parque II | 704 San Antonio | | | Caguas | PR | 00725 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 1553549 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 284245 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 2133105 | APONTE VAZQUEZ, TERESITA | PO BOX 360221 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2998964 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 | | belinaponte@yahoo.com | First Class Mail and Email |
| 4293402 | Aponte Zapata, Diana L. | P.O Box 2878 | | | | San German | PR | 00683 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3219896 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 | | javieranabel3@gmail.com | First Class Mail and Email |
| 1710759 | APONTE, CARLOS J. | PARQUE ECUESTRE | 516 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | | 13yanci@gmail.com | First Class Mail and Email |
| 4278520 | Aponte, Daniel Espada | HC3 Box 17711 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3007303 | Aponte, Evelyn | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4294703 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdivieso | | | | Ponce | PR | 00728-3820 | | | First Class Mail |
| 3035344 | Aponte, Iris Yolanda | Banco Cooperativo Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 | | apontean.iya@gmail.com; aponte a.iya@gmail.com | First Class Mail and Email |
| 3452579 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4265938 | Aponte, Loyda Maria | P.O. Box 267 | | | | Cidra | PR | 00739 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 3202133 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | | anisiuga15@gmail.com | First Class Mail and Email |
| 4278188 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4291403 | Aponte, Madeline Rivera | HC 1 Box 68573 | | | | Los Piedras | PR | 00771 | | | First Class Mail |
| 4274026 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2957525 | APONTE, MILAGROS DEL C | PUERTO NUEVO | 1214 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 1321234 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 1322012 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | | | First Class Mail |
| 3298517 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 | | delysa@hotmail.com | First Class Mail and Email |
| 1710774 | APONTE-HERNANDEZ, JOSE C | PMB 185 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | | jo4ycaro@yahoo.com | First Class Mail and Email |
| 1713845 | APONTE-TOSTE, BRENDA E. | PASEO DE LA ALHAMBRA | 13 CALLE CORDOVA | | | CAROLINA | PR | 00987 | | b_aponte@hotmail.com | First Class Mail and Email |
| 330546 | APPLIED CONCEPTS INC | 855 E COLLINS BLVD | | | | RICHARDSON | TX | 75081 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 2831242 | APS HEALTHCARE PUERTO RICO, INC. | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | | corraldieg@gmail.com | First Class Mail and Email |
| 3025781 | AQUERON CARTEGENA , WILFREDO | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2973628 | AQUERON CARTEGENA , WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTATION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4191031 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 14665 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | | luz_lav@yahoo.com | First Class Mail and Email |
| 2120364 | AQUINO CANALES, REGINO | RR 06 BOX 9482 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3513487 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3402061 | Aquino Cardenell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | | aquinololu@hotmail.com | First Class Mail and Email |
| 3142704 | Aquino Cardona, Maria A | HC-03 Box 16975 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2837275 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 4128362 | Aquino Fernandez, Migdalia | PO Box 1972 | | | | Barceloneta | PR | 00617-1972 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 4290512 | Aquino Fuentes, Pedro L. | PO Box 58 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4273719 | Aquino Fuentes, Perol L. | PO Box 58 | | | | Coupyunbo | PR | 00970 | | | First Class Mail |
| 4289636 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | | | First Class Mail |
| 3870794 | Aquino Martinez, Nancy | Shadia Linesa Montalvo Aldea | Representante Legal | 136 Nuenos Aires Urb. Paseo del Valle | | Anasco | PR | 00610 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3565311 | Aquino Martinez, Nancy | Avenida Lulio Saavedra 102 | | | | Isabela | PR | 00662 | | nancyaquinoo20@hotmail.com | First Class Mail and Email |
| 2978350 | Aquino Ramos, Julia A. | PO Box 322 | | | | Aanasco | PR | 00610 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 3029016 | Aquino Ramos, Julia A. | Autoridad Energia Electrica P.R. | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00907 | | | First Class Mail |
| 5164134 | Aquino Vega, Elba | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 2925796 | Aquino Vega, Elba I. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 118522 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | | luiswichvinera@hotmail.com | First Class Mail and Email |
| 3315089 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Juan | PR | 00754 | | lesjah@yahoo.com | First Class Mail and Email |
| 3683454 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 3932535 | Aquirre Soto, Elvira | Urb. Villa Serena 79 Pollo Volga | | | | Sta Isabel | PR | 00757 | | elviraquirrepr@gmail.com | First Class Mail and Email |
| 3354714 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 14729 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 3989263 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3684988 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 3579469 | Aramsco, Inc. | Kate Moll-Taylor | 1480 Grandview Ave | | | Paulsboro | NJ | 08066 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 3579588 | Aramsco, Inc. | Jose Jimenez | Ind Luchetti | 418 Calle C | | Bayamón | PR | 00961 | | | First Class Mail |
| 3334530 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 4189478 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | | jearaud536@gmail.com | First Class Mail and Email |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | elya7088@gmail.com | First Class Mail and Email |
| 4267756 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | | San Juan | PR | 00921 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 4267600 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | | San Juan | PR | 00921 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 3271481 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 3271430 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4189465 | Araud Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | | je.araul53@gmail.com | First Class Mail and Email |
| 2829420 | ARAYA RAMIREZ, EVA | JOSE FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | | iyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 4295173 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4086854 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4030594 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3453890 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | | lorrainearbelo@gmail.com | First Class Mail and Email |
| 4278005 | Arbolay Vazquez, Lillian | P.O. Box 8527 | | | | Ponce | PR | 00732 | | LAVPISCIS226@GMAIL.COM | First Class Mail and Email |
| 3164028 | Arbona Arbona, Rosa Margarita | 2437 JOSE DE DIEGO URB. A/HAMBRA | | | | PONCE | PR | 00716-3848 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3656337 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | | | First Class Mail |
| 3313994 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | | | First Class Mail |
| 2911884 | ARCAY GARCIA, MARIA L. | ATTN: MILAGROS ACEVEDO COLON, ATTORNEY FOR CREDITOR | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | maclegaljc@gmail.com | First Class Mail and Email |
| 3166758 | ARCE APONTE, SIGFREDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3057566 | ARCE APONTE, SIGFREDO | LIRIO DEL MAR TORRRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3294462 | ARCE APONTE, SIGFREDO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4129251 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 | | | First Class Mail |
| 4261420 | ARCE BURGOS, JORGE ALBERTO | #1030 CALLE ANGORA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-5343 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 4306881 | Arce Corchado, Mary Elin | PO Box 4174 | | | | Enterprise | FL | 32725-0174 | | cucusa72@gmail.com | First Class Mail and Email |
| 4295340 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3473585 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 | | warce05@yahoo.com; maridinebe@yahoo.com | First Class Mail and Email |
| 330970 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | | rarcefarina@gmail.com | First Class Mail and Email |
| 3786688 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 | | | First Class Mail |
| 3325435 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 | | isarce@yahoo.com | First Class Mail and Email |
| 2931871 | Arce Gonzalez, Guarionex | HC -02 Box 16096 | | | | Arecibo | PR | 00612 | | guario18@hotmail.com | First Class Mail and Email |
| 3874493 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 1553672 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | | AGUADA | PR | 00602 | | leslieaarce@yahoo.com | First Class Mail and Email |
| 4308584 | Arce Moreno, Aurelio | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2995868 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | | nivia.ide@gmail.com | First Class Mail and Email |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00612 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 4267167 | Arce Solis, Ivette E. | Mansion Del Sur SB-20 Versalles | | | | Toa Baja | PR | 00949 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 4272120 | Arce Solis, Ivette E. | Puerto Rico Telephone Company | PO BOX 360998 | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 3757033 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2974934 | Arce Valentin, Ingrid A | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | ia-arce-tdar@aeepr.com | First Class Mail and Email |
| 2929085 | Arce Valentin, Ingrid A | C2 A Street Jardines | | | | Arecibo | PR | 00612 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 5165791 | Arce Vazquez, Juan | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3496698 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 4292381 | Arce, Elsa Lopez | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4267216 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | | Guaynabo | PR | 00971 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 3536217 | Arcelay de Maya, Ada H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 15094 | ARCELAY FIGUEROA, GLADYS | 185 QTAS DEL REY | | | | SAN GERMAN | PR | 00683 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 1886099 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3984383 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 | | | First Class Mail |
| 2926740 | Arcelay, Anibal Beauchamp | 62 Calle Zafiro, Urb. Vista Vertz | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3383776 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | | yaryarce@gmail.com | First Class Mail and Email |
| 2998049 | Arch Mortgage Insurance Company | 230 North Elm Street | | | | Greensboro | NC | 27401 | | agarrison@archmi.com | First Class Mail and Email |
| 3209853 | Archeual, Gerardo Saez | PO Box 9023914 | | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 331187 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3492094 | ARCHILLA DIAZ, EYA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 331189 | ARCHITEK,PSC | PO BOX 192671 | | | | San Juan | PR | 00919 | | grupo.architek@gmail.com | First Class Mail and Email |
| 3746774 | Archview ERISA Master Fund Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 3998464 | Archview ERISA Master Fund Ltd. | John W Humphrey | c/o Morrison&Foerster LLP | Attn: Gary Lee | 250 West 55th Street | New York | NY | 10019 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3787417 | Archview Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 3787464 | Archview Fund L.P. | C/O Morrison & Forester LLP | Attn: John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | | JHumphrey@archview.com; JJacob@archview.com | First Class Mail and Email |
| 3672044 | Archview Master Fund Ltd | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 4092806 | Archview Master Fund Ltd | c/o Morrison & Foerster LLP | John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 331198 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 3716316 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | | diabpro@hotmail.com | First Class Mail and Email |
| 3781307 | Arenas Bus Line, Inc. | Attn: Manuel Fernandez | Attorney | 1404 Ave Paz Granela Suite 2 PMB 246 | | San Juan | PR | 00921 | | manuelgarielfernandez@gmail.com | First Class Mail and Email |
| 3247937 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | Cidra | PR | 00739 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3700439 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 | | stuart.ares@yahoo.com | First Class Mail and Email |
| 2338417 | ARES, DIANA F. | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | | dianahannelore@gmail.com | First Class Mail and Email |
| 4293203 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 4290935 | Arevalo Cruz, Olga | 2806 Westwood Dr. | | | | Killeen | TX | 76549 | | | First Class Mail |
| 3368393 | Arevalo Echevaria, Jose F. | C/O Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3492482 | ARG PRECISION CORP | RSP & ASOCIADOS | 100 CARR. 165, SUITE 409 | | | GUAYNABO | PR | 00968 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 3831115 | ARG PRECISION CORP | PMB 911 | PO BOX 2500 | | | TOA BAIA | PR | 00951 | | | First Class Mail |
| 4066007 | Argones Sastre, Ismael | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 4301219 | Arguelles Ayala, Maria | B.1 Urb. Santa Maria | Calle Principal | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4283686 | Arguelles Ayala, Sylvia | Urb Santa Maria | G-8 Calle Santa Guadalupe | | | Toa Baja | PR | 00949 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 2903325 | ARGUELLES ROSALY, WILLIAM | P O BOX 1605 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3018396 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | | edgararia@gmail.com | First Class Mail and Email |
| 3291712 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 1928319 | ARIAS RIVERA, EVELYN | URB. LA INMACULADA | D6 CALLE SANTA FE | | | TOA BAIA | PR | 00949-3972 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 4118859 | ARIAS RIVERA, RAMON L | 323 CALLE LUTZ | | | | San Juan | PR | 00915-2508 | | | First Class Mail |
| 3943148 | Ariel Luis, Rivera Rosa | PO Box 68 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3729105 | Ariles Caban, Ana A. | Urb Los Saules 26 Flambogan St | | | | San German | PR | 00683 | | ordep48@yahoo.com | First Class Mail and Email |
| 375302 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 3885117 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | | cm.arilltorres@gmail.com; cmarilltorres@gmail.com | First Class Mail and Email |
| 423062 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | | arilti@de.pr.gov | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3149637 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | | | Mayaguez | PR | 00682-7659 | | jujunior309@gmail.com | First Class Mail and Email |
| 3085323 | Aristiabal Ocampo, Alberto J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | | aristi@campussite.org | First Class Mail and Email |
| 3950158 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | | marisolaristud@gmail.com; Edwind1410@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4133534 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 2903900 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 | | | First Class Mail |
| 2903898 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 490161 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA AS-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | | | First Class Mail |
| 3920658 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 3020219 | Arizmendi Rivera, Felix A | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2968901 | Arizmendi Rivera, Felix A | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 331548 | ARLENE CASTRO CAMACHO Y OTROS | LCDA. MICHELLE A. RAMOS JIMÉNEZ | 239 ARTERIAL HOSTOS AVENUE | CAPITAL CENTER I, SUITE 401 | | SAN JUAN | PR | 00918 | | michellean2000@yahoo.com | First Class Mail and Email |
| 2923278 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 5165440 | ARLENE MARIE RIVERA SCLANK; OMAR CRUZ NEGRON; CONYUGAL PARTNERSHIP COMPRISED BY THEM | LCDO. WENDEL H. MERCADO PEREZ | PO BOX 59 | | | MAYAGUEZ | PR | 00681 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 331618 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 5166333 | Armador Lozada, Mario | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2972183 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-8 Columbia | | | | San Juan | PR | 00927-4019 | | miduate@hotmail.com | First Class Mail and Email |
| 3385844 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | URB HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 3046547 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUÑOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 15670 | ARMSTRONG PETROVICH, JOSÉ | PO BOX 191314 | | | | SAN JUAN | PR | 00919 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 3291052 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | Las Mercedes Calle 5 #8 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4213363 | Arnaldo Ortiz Robles, Luis | HC-03 Box 16578 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3395636 | Arnau Aguilar, Angel L. | 3249 Calle Monte Santo | Urb. Monte Verde | | | Manati | PR | 00674 | | cybernectico@gmail.com | First Class Mail and Email |
| 3377418 | AROCHO BERRIOS, MIGUEL A. | 57 AVE. LOPATEGUI | BOX 105 | | | GUAYNABO | PR | 00969 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 2619668 | AROCHO CORDOVA, ABISAI | 88 LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3467067 | Arocho Cruz, Carlos J. | 3875 S. Brisson Ave. | | | | Sanford | FL | 32773 | | ianlich@yahoo.com; janlich@yahoo.com | First Class Mail and Email |
| 4134225 | Arocho Gonzalez, Ana Maria | Centro Gobernamental | | | | Moca | PR | 00676 | | amaarocho@yahoo.com | First Class Mail and Email |
| 4097503 | Arocho Gonzalez, Ana Maria | Maestra Tecnica III | Departamento Educacion | Centro Gobernamental | | Moca | PR | 00676 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3948006 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | | amarocho@yahoo.com | First Class Mail and Email |
| 3529550 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 | | elsie_goar@hotmail.com | First Class Mail and Email |
| 4178063 | Arocho Hernandez, Domingo | Urb Pepino C-32 Calle 3 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3151439 | Arocho Munoz, Emilia | PO Box 6802 | | | | Mayaguez | PR | 00681 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 2903647 | Arocho Nieves, José | Jose E. Torres Valentin | Abogado reclamación laboral | Torres Valentin Estudio Legal , LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2888165 | Arocho Nieves, José | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4034259 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 | | | First Class Mail |
| 4178490 | Arocho Perez, Rene | HC6 Box 17157 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4186201 | Arocho Ramirez, Carmelo | Po Box 267272 | Juncal Contract Station | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 331946 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 | | m.arocho@hotmail.com | First Class Mail and Email |
| 4188473 | Arocho Rena, Orlando | HC-6 Box 17157 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3859887 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3559747 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 3447591 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 3214277 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 3389908 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastian | PR | 00685 | | normavalentin4@gmail.com | First Class Mail and Email |
| 4178245 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4178547 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4178900 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 350113 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 3236793 | Arocho Valentin, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 331992 | AROCHO VERA, AUREA | VILLA PRADES | 834 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3845392 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 3292112 | Arocho, Maegarita Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 156652 | ARRABAL CAPELLA, MIGUEL | 12 CALLE ORQUIDEA | URB SANTA MARIA | | | San Juan | PR | 00927 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 3901458 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 3106837 | ARRIETA CEDO, MARIDELI | TERRENOS CENTROS MEDICO | | | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 458816 | ARRIETA CEDO, MARIDELI | URB ROUND HILL | 911 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2321098 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4131605 | ARRIETA RODRIGUEZ, LUIS A. | CHALET DE LA FUENTE | 10 CALLE FLORIDIANA APTO 1006 | | | CAROLINA | PR | 00987 | | laarpr1@gmail.com | First Class Mail and Email |
| 4082020 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 4178449 | Arroya Alomar, Rosael | 4018 Calle Aquarium #4018 | | | | Santa Isabel | PR | 00757-3283 | | | First Class Mail |
| 2974902 | ARROYO AGUIRRECHEA, CARLOS A | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831- SANTURCE STATION | | | SANTURCE | PR | 00908 | | aegsaee@gmail.com | First Class Mail and Email |
| 2929066 | ARROYO AGUIRRECHEA, CARLOS A | BOX 9247 COTTO STATION | | | | ARECIBO | PR | 00613 | | kcheton45@hotmail.com | First Class Mail and Email |
| 3240652 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 4174024 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332159 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | | hossanna2001@yahoo.com | First Class Mail and Email |
| 3180189 | Arroyo Candelario, Jorge | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3271052 | Arroyo Caraballo, Maria E. | URB. PALACIOS REALES | #44 CALLE RAVENA | | | TOA ALTA | PR | 00953 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 3497794 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | | San Juan | PR | 00925 | | | First Class Mail |
| 4152257 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | | | | First Class Mail |
| 4203326 | Arroyo Castro, Julio | HC #6 Box 11215 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 332178 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | # 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | | cucaida@coqui.net | First Class Mail and Email |
| 2122664 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | | cucaida@coqui.net | First Class Mail and Email |
| 4230419 | Arroyo Clausell, Guillermo | HC 1 Box 3085 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 16106 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3714435 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | | blaneamldo@gmail.com | First Class Mail and Email |
| 2881790 | Arroyo Cortes, Migdalia | 3384 Calle Arroyo | | | | San Antonio | PR | 00690 | | yadiral.335@gmail.com | First Class Mail and Email |
| 2234636 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEIXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 4272718 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | | First Class Mail |
| 4100700 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4110479 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 4188614 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3848124 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | | | First Class Mail |
| 3363434 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 | | iad2328@gmail.com | First Class Mail and Email |
| 2451477 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 4296267 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-2-25 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2084102 | ARROYO FERNANDEZ, MARIA A | HC 1 BOX 2673 | | | | LOIZA | PR | 00772 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 3241205 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 3297236 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | | lucyj4251@gmail.com | First Class Mail and Email |
| 2911841 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 4031674 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4095866 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 3934991 | Arroyo Gonzalez, Rosa L | P.0 Box 15 | | | | Rincon | PR | 00677-15 | | | First Class Mail |
| 3620390 | ARROYO GRAULAU, SONIA M. | CALLE 5-C-18, URB, DOS RIOS | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3919306 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3545942 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 4261012 | Arroyo Laureano , Jose A | 353 Calle Jardin de las Monjas | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4307657 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | | Punta Santiago | PR | 00741 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |
| 4091146 | ARROYO LEBRON, ROBERTO | URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO | | | | GUAYAMA | PR | 00784 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 3498791 | Arroyo Lebron, Roberto | Urb. Chalets de Brisas Del Mar | 19 Calle Vilero | | | Guayama | PR | 00784 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 3721761 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | | San Juan | PR | 00924 | | orialarroyo79@gmail.com | First Class Mail and Email |
| 2254113 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 | | | First Class Mail |
| 4154428 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | | myrnarroyo@gmail.com | First Class Mail and Email |
| 3195941 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | | Cape Coral | FL | 33909 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 4065512 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3960018 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 3964673 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | | miagloria57@outlook.com | First Class Mail and Email |
| 3353780 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 3884230 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 4311705 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4244579 | Arroyo Martinez, Angel Luis | HC 03 Box 12431 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1718021 | ARROYO MARTINEZ, VANESSA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2980044 | ARROYO MARTINEZ, VANESSA | URB. SANTA CLARA | C/O EMAJAGUA Q-28 | | | GUAYNABO | PR | 00969 | | varroyo20@yahoo.com | First Class Mail and Email |
| 332461 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 | | felixarroyo@17.com | First Class Mail and Email |
| 4293644 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 | | otty201949@gmail.com | First Class Mail and Email |
| 2866177 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | | | First Class Mail |
| 3901115 | Arroyo Mendez, Rolando | HC 01 Box 4646 | | | | Barceloneta | PR | 00617 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 3193892 | ARROYO MOLINA, FELIX | CARE OF: DAVID CARRION BARALT | ATTORNEY OF RECORD | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 332489 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | | ISABELA | PR | 00662 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 2829434 | ARROYO MORALES, ORLANDO | JULIO E GIL DE LA MADRID | A-11 CALLE GRANADA REPARTO ALHAMBRA | | | BAYAMON | PR | 00957 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| 4083490 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | | | First Class Mail |
| 4083795 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | | | First Class Mail |
| 4271139 | Arroyo Nieves, Daniel | Urb. Las Vegas | G-2 Calle 4 | | | Ceiba | PR | 00735 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 1215370 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 4080236 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 3165565 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey H3 Caoba St. | | | | San Juan | PR | 00926 | | linnette1986@gmail.com | First Class Mail and Email |
| 3532575 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | | MOROVIS | PR | 00687 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 5171537 | ARROYO OTERO, LUZ S | HC 3 Box 35799 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3390816 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqle Nogal 2153 | | | Ponce | PR | 00716-2704 | | amapercy@yahoo.com | First Class Mail and Email |
| 4146319 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 3807132 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2974908 | Arroyo Perez, Herminio A. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2956021 | Arroyo Perez, Herminio A. | PO Box 1982 | | | | Utuado | PR | 00641 | | hermiarroyo@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445879 | ARROYO PEREZ, LEÓNIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3704350 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 3985902 | Arroyo Ramírez, Juan C. | JUAN J. VILELLA-JANIERO, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 1208965 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 | | angelstore10@gmail.com | First Class Mail and Email |
| 2974687 | Arroyo Ramos, Jorge A | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 2929103 | Arroyo Ramos, Jorge A | PO Box 40 | | | | Cialci | PR | 00638 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 2447650 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | | | First Class Mail |
| 3090391 | Arroyo Ramos, Norma Iris | URB. Ensanche Llavat. Argentina #101 | | | | Mayaguez | PR | 00682 | | tutinguen@yahoo.com | First Class Mail and Email |
| 4022708 | ARROYO REYES, ROSA I. | PO BOX 262 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4155946 | ARROYO RIOS, EDNA M. | JEAN CARLOS. & GUTIERREZ, VICTOR M. | C/O JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3223148 | Arroyo Rivera V Policia, Edwin | Urb. Mans San Martin Suite 17 | | | | San Juan | PR | 00924-0227 | | fehr1023@yahoo.com | First Class Mail and Email |
| 1540884 | Arroyo Rivera, Edwin | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | LCDO. FERNANDO SANTIAGO ORTIZ | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4008088 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 3867560 | Arroyo Rivera, Luz M | Est Reales | 94 Calle Prinicipe Guillermo | | | Guaynabo | PR | 00969-5331 | | | First Class Mail |
| 2023480 | Arroyo Rivera, Luz M. | EST Reales | 94 Calle Príncipe Guillermo | | | Guaynabo | PR | 00969-5331 | | | First Class Mail |
| 3629661 | Arroyo Rivera, Marylind | 75 Palo Alto | | | | Manati | PR | 00674 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 2974962 | ARROYO RIVERA, RICARDO | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2932707 | ARROYO RIVERA, RICARDO | COND. VISTAS DEL VALLE | BUZON 119 | | | CAGUAS | PR | 00725 | | ileis98@yahoo.com | First Class Mail and Email |
| 4120254 | ARROYO RODRIGUEZ, CARMEN M. | H-C 1 BOX 2119 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3531020 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 2906377 | Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin-Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2891900 | Arroyo Rosario, Javier | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3218492 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3608217 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 2125127 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 2951132 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | | MAUNABO | PR | 00708 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 2951140 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 | | yomy2885@gmail.com | First Class Mail and Email |
| 4266743 | Arroyo Suarez, Alma V. | 100 Ave. La Sierra Apt. G-109 | | | | San Juan | PR | 00926 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 3473833 | ARROYO SUREN, ARELIS | C/O ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3793969 | Arroyo Torres, Joan A. | Juan J. Villela-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3311281 | Arroyo Torres, Maria A | PO Box 414 | | | | Vega Alta | PR | 00692 | | patriota0312@yahoo.com | First Class Mail and Email |
| 2909515 | ARROYO TORRES, SILVIA | 2326 CARR. 494 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3348831 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | | daisyspr@yahoo.com | First Class Mail and Email |
| 3562798 | ARROYO VALENTIN, JULIO A | 195 MARGINAL SUSCIA BAJA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3613811 | Arroyo Vazquez, Elena | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3685159 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 3015347 | Arroyo Viera, Jeliel | c/o Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3392888 | Arroyo Zabala, Angel L | PO Box 84 | | | | Jayuya | PR | 00664 | | mara1978@hotmail.com | First Class Mail and Email |
| 3104321 | Arroyo Zengotita, Gerardo | PO Box 20553 | | | | San Juan | PR | 00928 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 1218586 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3644356 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 | | | First Class Mail |
| 3015427 | Arroyo, Tomas | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4112110 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | | First Class Mail |
| 4239168 | Arroyo-Moret, Felipe E. | I-16 Argentina St. | Urb. Oasis Gardens | | | Guaynabo | PR | 00969-8420 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 3051388 | Arroyo-Negron, Grace | PO Box 7434 | | | | Ponce | PR | 00732 | | gracy450@aol.com | First Class Mail and Email |
| 3051396 | Arroyo-Negron, Grace | Autoridad de Energia Electrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3550832 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline Gonzalez-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 2957437 | Arroyo-Velez, Hilda Margarita | Urb Villa de San Agustin | M39 Calle 9 | | | Bayamon | PR | 00959 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 2975223 | Arroyo-Velez, Hilda Margarita | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3543096 | Arrufat Marquez, William | Alturas del Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 | | arrufat.william@gmail.com | First Class Mail and Email |
| 2945957 | Arrufat Marquez, Williiams | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | oraliz.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4050946 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | Jose Martenez Toledo | Box 362132 | | | SAN JUAN | PR | 00936 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2857354 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | | ahl33ahl@aol.com | First Class Mail and Email |
| 2954553 | Arturo Suarez Perez/Suzette Abraham Vizcarrordo | Box 364842 | | | | San Juan | PR | 00936-4842 | | | First Class Mail |
| 3452708 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 3505239 | Aruz Barbosa, Minerva | Urb. Santa Maria 828 Calle Santa Barbara | | | | Toa Baja | PR | 00949 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 3550790 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 1344037 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 3593002 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salimas | PR | 00751 | | | First Class Mail |
| 2030614 | ARVELO HERNANDEZ, MARIA C | URB LOMAS VERDES | M 8 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | | allansamuel@live.com | First Class Mail and Email |
| 4037282 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | | allansamuel@live.com | First Class Mail and Email |
| 4227724 | ARVELO PLUMEY, ALMA M | PO Box 142726 | | | | Arecibo | PR | 00627 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 3004976 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3014008 | ARVELO PLUMEY, ALMA M | HC04 BOX 17263 | | | | CAMUY | PR | 00627 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3013513 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 | | | First Class Mail |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | | | First Class Mail |
| 3503630 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3236748 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3179382 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | | Guaynabo | PR | 00656-9724 | | | First Class Mail |
| 3528029 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | | vad2081@hotmail.com | First Class Mail and Email |
| 3884163 | Arzola Negron, Mayra Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 3858664 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | | jesusroig86@gmail.com | First Class Mail and Email |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4292773 | Arzola, Gladys Ruiz | PO Box 8867 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3213461 | Arzon Mendez, Jose R. | Jesus R. Morales Cordero | PO 363085 | | | San Juan | PR | 00936-3085 | | moracor@gmail.com | First Class Mail and Email |
| 3213424 | Arzon Mendez, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| 4227143 | Arzuaga Beltran, Saturnino | HC4 Box 4175 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4230645 | Arzuaga Beltran, Reyes | HC4 Box 4221 | | | | Humacao | PR | 00791-8913 | | | First Class Mail |
| 3957399 | Arzuaga Guzman, Juanita M. | Urb. Baraoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3224084 | Arzuaga Rivera, Edith Judith | Arnaldo H. Elías | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4285021 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2923962 | ARZUAGA ROSA, NATIVIDAD | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1367284 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 2224059 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754-0289 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 2924101 | ARZUAGA ROSA, PAULA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2231444 | ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 | | | | SAN LORENZO | PR | 00754-1283 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 4247915 | Asencio Bernardini, Brenda T. | Repto Anaida D3 Calle Eclipse | | | | Ponce | PR | 00716-2512 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 3818428 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4340853 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | | Orlando | FL | 32828 | | | First Class Mail |
| 5163979 | Asencio Otero, Yahaira | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 2926673 | Asencio Otero, Yahaira | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 4188425 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | | iasencio21@gmail.com | First Class Mail and Email |
| 333150 | ASENCIO VARGAS, ROBERTO | HC 01 BOX 7614 | | | | CABO ROJO | PR | 00623 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 3907918 | Asencio Zapata, Mildred | PO Box 1647 | | | | Lajas | PR | 00667 | | vasojo3@yahoo.com | First Class Mail and Email |
| 3283580 | Asesore LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 2921353 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | | ra@ashkinlaw.com | First Class Mail and Email |
| 2900983 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021-5392 | | ra@ashkinlaw.com | First Class Mail and Email |
| 3272613 | Asociacion Condomines Condominio Torruella | 2235 Luis A Ferre Blvd | Suite 111 | | | Ponce | PR | 00717 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 3177185 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3307936 | Asociacion de Empleados del Estado Libre Asociado (AEELA) | Asociacion de Empleados del Estado Libre Asociado | Po Box 364508 | | | San Juan | PR | 00936-4508 | | ksierra@aeela.com | First Class Mail and Email |
| 3256572 | Asociacion del Estado Libre Asociado de P.R. | Asociacion De Empleados Del Estado Libre Asociado | P.O.Box 364508 | | | San Juan | PR | 00936-4508 | | ksierra@aeela.com | First Class Mail and Email |
| 3235160 | Asociacion del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3199077 | Asociacion del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3235199 | Asociacion del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | | ksierra@aeela.com | First Class Mail and Email |
| 3199078 | Asociacion del Estado Libre Asociado de P.R. | PO Box 364508 | | | | San Juan | PR | 00936-4508 | | ksierra@aeela.com | First Class Mail and Email |
| 3559374 | Asociacion del Estado Libre Asociado de P.R. | POC for Asociacion de Empleados del Estado Libre A | P.O. Box 364508 | | | San Juan | PR | 00936-4508 | | ksierra@aeela.com | First Class Mail and Email |
| 3198989 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 3199031 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2 Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3199584 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2nd Floor | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3198946 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza St. 2 Floor | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3199032 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | | | San Juan | PR | 00936-4508 | | ksierra@aeela.com; clrodriguez@aeela.com | First Class Mail and Email |
| 4164432 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 4164553 | Asociacion de Empleados del Estado Libre Asociado de PR | PO BOX 364508 | | | | San Juan | PR | 00936-4508 | | clrodriguez@aeela.com | First Class Mail and Email |
| 333404 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixelbe | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3161757 | Asociacion de Empleados Gerenciales de la Autoridad de Energia Eléctrica (AEG-AEE) | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | | | | First Class Mail |
| 5149625 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Jose Luis Barrios Ramos, Esq. | 1801 McLeary Ave #303 | | | San Juan | PR | 00911 | | jlbarrios@prestigelegalpr.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5149633 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Asociacion de Maestros de PR Local-Sindical | PO Box 191088 | | | San Juan | PR | 00919-1088 | | | First Class Mail |
| 2938984 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 | | jgueits@fglawpr.com | First Class Mail and Email |
| 3125086 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 3043672 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 4311976 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | | San Juan | PR | 00910 | | BatistaY@acspr.biz | First Class Mail and Email |
| 4311695 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | | San Juan | PR | 00919 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 3113980 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 | | vero@ferraiuolie | First Class Mail and Email |
| 3026516 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | RR-3 Box 3724 | | | | Rio Piedras | PR | 00926 | | amppr717@gmail.com | First Class Mail and Email |
| 17304 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | | karkass.castro@gmail.com | First Class Mail and Email |
| 2985849 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 333460 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | | jmundo@asomantemd.com | First Class Mail and Email |
| 3318371 | Asprilla, Juan Ruiz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 2989508 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | P.O. Box 21354 | | | San Juan | PR | 00928-1354 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 3154668 | Assured Guaranty Corp | Cadwalader, Wickersham & Taft, LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 | | ivan.loncar@cwt.com; thomas.curtin@cwt.com | First Class Mail and Email |
| 3154609 | Assured Guaranty Corp. | Holly Horn Chief Surveillance Officer-Public Finan | Assured Guaranty Corp. | Assured Guaranty Municipal Corp. | 1633 Broadway | New York | NY | 10019 | | hhorn@agltd.com; klyons@agltd.com | First Class Mail and Email |
| 3154611 | Assured Guaranty Corp. | c/o Cadwalader, Wickersham & Taft LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 | | thomas.curtin@cwt.com; ivan.loncar@cwt.com | First Class Mail and Email |
| 3000226 | Assured Guaranty Corp. | Attn: Terence Workman, Kevin Lyons, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | | tworkman@agltd.com | First Class Mail and Email |
| 3154927 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | | ivan.loncar@cwt.com; thomas.curtin@cwt.com | First Class Mail and Email |
| 3154718 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Ivan Loncar, Thomas J. Curtain, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | | ivan.loncar@cwt.com; thomas.curtin@cwt.com | First Class Mail and Email |
| 3111875 | Assured Guaranty Municipal Corp. | Attn: Terence Workman | 1633 Broadway | | | New York | NY | 10019 | | tworkman@agltd.com | First Class Mail and Email |
| 3074486 | Assured Guaranty Municipal Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | | | First Class Mail |
| 4272647 | Astacio Alfonso, Miriam J. | Urb. Entrerios | ER 66 Via Enramada | | | Trujillo Alto | PR | 00976 | | astaciomiriam@gmail.com | First Class Mail |
| 3212194 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | | | First Class Mail |
| 4048436 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 423400 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3080536 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | | rert1959@yahoo.com | First Class Mail and Email |
| 3201442 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3406425 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3616968 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 | | | First Class Mail |
| 1905010 | Astacio Pagan, Carmen | Apartado 198 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3547294 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | | matorresastacio@gmail.com | First Class Mail and Email |
| 3128554 | Astacio Rosa, Marisel | Urb. Altamesa, 1648 Calle Sante Inez | | | | San Juan | PR | 00921-4326 | | mary00211@gmail.com | First Class Mail and Email |
| 4077919 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 3676955 | ASTACIO SIERRA, ANIBAL | #247 26 PORCELAS FALU | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3955833 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | | | First Class Mail |
| 3655983 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3672649 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3517914 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3540934 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3223467 | AstraZeneca PLC | McConnell Valdés | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3581600 | AstraZeneca PLC | McConnell Valdes LLC | Attn: Isis Carballo and Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | nzt@mcvpr.com; ici@mcvpr.com | First Class Mail and Email |
| 3581598 | AstraZeneca PLC | iPR Pharmaceuticals, Inc. | Attn: Ileana Quinones and Sonia Rivera Oquendo | PO Box 1624 | | Canovanas | PR | 00729 | | sona.riversa-oquendo@astrazeneca.com; ileana.quinones@astrazeneca.com | First Class Mail and Email |
| 3581596 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | 1 Francis Crick Avenue Cambridge Biomedical Campus | Cambridge | | CB2 0AA | England | | First Class Mail and Email |
| 4293689 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3604884 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3189575 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | | gn235y@att.com | First Class Mail and Email |
| 3160636 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 2995318 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | | gn235y@att.com | First Class Mail and Email |
| 3583617 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 3087526 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 333601 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | mariaateca556@gmail.com | First Class Mail and Email |
| 4225860 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308330 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 2728233 | Atilano Mendez, Teresa | Urb Villa Jauca A-49 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4287631 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 | | luzatiles@gmail.com | First Class Mail and Email |
| 2869004 | Atra Romero, Teofilo | PO. Box 845 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 333771 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | | auletmartin@gmail.com | First Class Mail and Email |
| 333773 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | | auletmartin@gmail.com | First Class Mail and Email |
| 2924382 | AULET LEBRON, ARIEL J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3937740 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | | aulet@hotmail.com | First Class Mail and Email |
| 4134195 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3676301 | AULET RIVERA, NILDA R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 2984161 | Auli Flores, Luis G | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3447314 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; ldowling@aurelius-capital.com | First Class Mail and Email |
| 3469009 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3469007 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3438553 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; ldowling@aurelius-capital.com | First Class Mail and Email |
| 3471765 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3471763 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3438955 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | | dgropper@aurelius-capital.com; ops@aurelius-capital.com; ldowling@aurelius-capital.com | First Class Mail and Email |
| 4031015 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | | | First Class Mail |
| 4030562 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | | | First Class Mail |
| 17737 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | | aurimir@yahoo.com | First Class Mail and Email |
| 3751530 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | | andresausua1@yahoo.com | First Class Mail and Email |
| 1215250 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 2959091 | Autonomous Municipality of Ponce | Legal Div. | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 3013131 | Autonomous Municipality of Ponce | Finance Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 3450160 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | | bberkowitz@autonomycapital.com; gburnes@autonomycapital.com | First Class Mail and Email |
| 3473052 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 3473054 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3331210 | Autopistas de PR, LLC | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | | nzt@mcvpr.com | First Class Mail and Email |
| 3331462 | Autopistas de PR, LLC | President | Autopistas de PR, LLC | PO Box 29227 | | San Juan | PR | 00929-0227 | | xavier.carol@abertis.com | First Class Mail and Email |
| 3182305 | Autopistas Metropolitanas de Puerto Rico, LLC | c/o Julián Fernández | P.O. Box 29227 | | | San Juan | PR | 00929-0227 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 2935075 | Autopistas Metropolitanas de Puerto Rico, LLC | Gibson, Dunn & Crutcher LLP | c/o Matthew J. Williams, Matthew P. Porcelli | 200 Park Avenue | | New York | NY | 10166-0193 | | mjwilliams@gibsondunn.com; mporcelli@gibsondunn.com | First Class Mail and Email |
| 3168039 | Autoridad De Carreteras ELA | Lcdo Nelson Ramos | Jose Hernandez Ortiz | PO. Box 8455 | | Ponce | PR | 00732-8455 | | ramosnelson6@gmail.com | First Class Mail and Email |
| 3856225 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor | 123 S. Front Street Dept. 8088 | | | Memphis | TN | 38103 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 3515200 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | ntz@mcvpr.com | First Class Mail and Email |
| 3856226 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | nzt@mcvpr.com | First Class Mail and Email |
| 3870061 | Aveizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | | diabpro@hotmail.com | First Class Mail and Email |
| 4083533 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 3985939 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 | | ravenaut@gmail.com | First Class Mail and Email |
| 3747739 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 | | ravenau7082%@gmail.com | First Class Mail and Email |
| 3667839 | Avian Capital Partners, LLC | C/O NORTHERN TRUST | ATTN. IMLG | 801 SOUTH CANAL | C1 NORTH | CHICAGO | IL | 60697 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 4035300 | Avian Capital Partners, LLC | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 3710674 | Avian Capital Partners, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 4033899 | Avian Capital Partners, LLC | 11614 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 4035301 | Avian Capital Partners, LLC | J. Richard Atwood | Avian Capital Partners, LLC | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | | | First Class Mail |
| 4171152 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3482193 | Avid Espada, Martin | HC- 02 Box. 4144 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2984119 | Avila Avila, Tania Yamira | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2130199 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | | sheavi6@yahoo.com | First Class Mail and Email |
| 3243073 | Avila Dones, Victor | 115 Brisa Way, Apt 300 | | | | Jupiter | FL | 33458 | | romn1960@gmail.com | First Class Mail and Email |
| 3601901 | Avila Dones, Victor | C/O Roberto O Maldonado Law Office | Attn: Roberto 0 Maldonado Nievesm | Attorney | 344 Street #7 NE Ofic 00920 | San Juan | PR | 00920 | | romn1960@gmail.com | First Class Mail and Email |
| 1554091 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | | PONCE | PR | 00728 | | avilafany@hotmail.com | First Class Mail and Email |
| 3670256 | Avila Fereira, Fany M. | 947 Guaivionex | Urb. Baramaya | | | Ponce | PR | 00728-2526 | | avilafany@hotmail.com | First Class Mail and Email |
| 3505490 | AVILA MARTINEZ, MARILLU | URB. ALTAMIRA | L - 15 C/ 10 APART. 118 | | | LARES | PR | 00669 | | mamm555@yahoo.com | First Class Mail and Email |
| 1208790 | AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | | irisnurse@gmail.com | First Class Mail and Email |
| 3749454 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | | vivimary06@gmail.com | First Class Mail and Email |
| 3015042 | AVILA VELAZQUEZ, MARIBEL | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2988018 | AVILES ALVAREZ, DELIA | CALLE REND 521 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | | tomrod0105@gmail.com | First Class Mail and Email |
| 2408309 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | | avileshj@gmail.com | First Class Mail and Email |
| 4134817 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3702665 | Aviles Batista , Nicky | 135 Florencia | | | | Juana Diaz | PR | 00795 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 3412339 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | | christianaviles32@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3260371 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | | elisaaviles18@gmail.com | First Class Mail and Email |
| 3982195 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Homigueros | PR | 00660 | | | First Class Mail |
| 4178493 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4018115 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4131760 | Aviles Collazo, Aida E. | Depto de Instrucuccion | | | | Hato Rey | PR | 00916 | | | First Class Mail |
| 3904698 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | | marreromille@hotmail.com | First Class Mail and Email |
| 3706114 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 4042119 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3299224 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | | aixaaviles.ar@gmail.com | First Class Mail and Email |
| 61485 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 3219884 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | | deb.aviles@gmail.com | First Class Mail and Email |
| 3717347 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 3080909 | Aviles Ferrer, Antonio | Box 4486 | | | | Aguadilla | PR | 00605 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 3121916 | Aviles Ferrer, Antonio | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3940396 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4135443 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3994138 | AVILES GONZALEZ, SUCESION DE FELIX | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O BOX 3257 | | | CAROLINA | PR | 00984-3257 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 2974969 | Aviles Guzman, Eduardo | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2933887 | Aviles Guzman, Eduardo | RR-6 Box 10850 | | | | San Juan | PR | 00926-9975 | | odraudeseliva@yahoo.com | First Class Mail and Email |
| 334335 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | | divelisk@yahoo.com | First Class Mail and Email |
| 2925360 | AVILES HERNANDEZ, IRMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4112953 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | | idelisalah@gmail.com | First Class Mail and Email |
| 3773385 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | | Bayamon | PR | 00961 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 3389179 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | | olgawrt@gmail.com | First Class Mail and Email |
| 2448654 | AVILES MANGUAL, LOURDES | 38 CALLE RIO HONDO | MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 3999258 | AVILES MARIN, ELAINE J. | 7-2URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 2924367 | Aviles Marin, Elaine J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 334387 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | | asorelis8@gmail.com | First Class Mail and Email |
| 3845636 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 | | c.aviles22@gmail.com | First Class Mail and Email |
| 1554169 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 | | waviles17@yahoo.com | First Class Mail and Email |
| 4133421 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 | | | First Class Mail |
| 3991877 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 | | | First Class Mail |
| 4065354 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail |
| 1554173 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 2418230 | AVILES MOJICA, ISABEL | JARD DE SAN IGNACIO | APARTADO 1414 A | | | SAN JUAN | PR | 00927 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 2084857 | AVILES NEGRON, MARIA D. | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4271527 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3737114 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3258303 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 241256 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 2431725 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4118105 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 4273862 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4270561 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 | | | First Class Mail |
| 2917707 | AVILES PEREZ, MARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3883141 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2143223 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 | | y.aviles@live.com | First Class Mail and Email |
| 3651013 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 | | migdy8@yahoo.com | First Class Mail and Email |
| 18343 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 1289865 | AVILES RIVERA, LESLIE | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 4254233 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3406895 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 3548907 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 2929271 | AVILES ROSADO, CARMEN D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3718231 | Aviles Sanchez, Jose Ricardo | 9818 Heaton Ct | | | | Orlando | FL | 32817 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3660114 | Aviles Santana, Luz D. | 156 Carr. 102 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3068058 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 4091025 | Aviles Theard, Sebastian | 135 Florencia | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4021560 | Aviles Theard, Sophia N | 135 Florencia | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4288688 | Aviles Toro, Lizzette | 2-7 Calle Flor de Verano River Garden | | | | Canovanas | PR | 00729 | | LVAviles31@gmail.com | First Class Mail and Email |
| 4285162 | Aviles Toro, Lizzette V. | 2-7 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 | | lvaviles31@gmail.com | First Class Mail and Email |
| 4285692 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3429556 | Aviles Torres , Olga M. | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3302773 | AVILES TORRES, ANA L. | PO BOX 812 | | | | COAMO | PR | 00769 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 3220362 | Aviles Torres, Ana Luisa | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 1681088 | AVILES TORRES, IRMA NYDIA | PO BOX 812 | | | | COAMO | PR | 00769-0812 | | avilesinman@gmail.com | First Class Mail and Email |
| 3457030 | Aviles Torres, Irma Nydia | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3318965 | AVILES TORRES, JOSE DAVID | 9818 HEATON CT | | | | ORLANDO | FL | 32817 | | m2tor74@gmail.com | First Class Mail and Email |
| 1677877 | AVILES TORRES, OLGA M | PO BOX 812 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3749352 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | | sonia.aviles60@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025631 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 | | | First Class Mail |
| 4025491 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 | | | First Class Mail |
| 3167651 | Aviles Vargas, Maria De los Angeles | 5 Mansiones Anasco | | | | Anasco | PR | 00610 | | Cupey4650@gmail.com | First Class Mail and Email |
| 3410123 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | | windyav@hotmail.com | First Class Mail and Email |
| 3098043 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | | First Class Mail |
| 120713 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3817600 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 18454 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 | | aviles167@hotmail.com | First Class Mail and Email |
| 4102743 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3416842 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 | | lillianviles@gmail.com; lillianaviles55@gmail.com | First Class Mail and Email |
| 3781916 | Aviles, Lillian | Departamento de Educacion Region Caguas Escuela My | Calle San Lorenzo Boneville Valley | | | Caguas | PR | 00725 | | | First Class Mail |
| 3819062 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 5166105 | Aviles-Cancel, Arleen Y. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3056192 | Aviles-Cancel, Arleen Y. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3203300 | Aviles-Torres, Joshua | 9818 Heaton Ct. | | | | Orlando | FL | 32817 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 4040874 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | | | First Class Mail |
| 3998891 | Avinones Figueroa, Cristian Luis | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 3520443 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | | karen.abravanel@avon.com | First Class Mail and Email |
| 3874776 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 2930563 | Avzuaga Rosa, Paula | PO Box 1283 | PMB 133 | | | San Lorenzo | PR | 00754 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 334768 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | | New York | NY | 10104 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 2999623 | AXA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 3009705 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 18636 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 | | jsc@axysnet.com | First Class Mail and Email |
| 2309789 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 4190898 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3865857 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 3272867 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 4226807 | Ayala Amaro, Felix | Urb Los Calle S B 20 | | | | Mounabo | PR | 00707 | | | First Class Mail |
| 4248192 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4255846 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4227201 | Ayala Amaro, Manuel | HC01-Box 4411 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4227252 | Ayala Amaro, Pablo | HC 01 Box 4423 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4226927 | Ayala Amaro, Wigberto | HC 01 Box 4429 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3668676 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 3300921 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3243551 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00987 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 1897867 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | | | First Class Mail |
| 3806779 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | | | First Class Mail |
| 3145331 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | | | First Class Mail |
| 3134252 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | RR | 00739 | | | First Class Mail |
| 3517708 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | | jayalatrump@gmail.com | First Class Mail and Email |
| 3878083 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 | | | First Class Mail |
| 334942 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 3215811 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | | yiramly@gmail.com | First Class Mail and Email |
| 1783040 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | | yiramly@gmail.com | First Class Mail and Email |
| 3533345 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 2994851 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | | Carolina | PR | 00983 | | dyluzs@gmail.com | First Class Mail and Email |
| 2931929 | AYALA CARRASQUILLO, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 5010361 | Ayala Castrello, Brenda Lee | RR18 Box 8609 | | | | San Juan | PR | 00926 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 5010635 | Ayala Castrello, Brenda Lee | 37 Ave De Diego, Bario Monacillos | | | | San Juan | PR | 00919 | | | First Class Mail |
| 4272712 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4188059 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS S | 5I30 CALLE S-4 | | | FAJARDO | PR | 00738 | | neysaalis@yahoo.com | First Class Mail and Email |
| 3919545 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 | | Lauraabuelita@live.com | First Class Mail and Email |
| 3919625 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | | | First Class Mail |
| 3575274 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3205594 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | | goyita47@gmail.com | First Class Mail and Email |
| 3262257 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | Loiza | PR | 00772 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 3537999 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 | | cayey2005meca@yahoo.es | First Class Mail and Email |
| 3103073 | Ayala Couvertien, Madelyn | Ja Rd. de Borinque U-11 | Calle Petria | | | Carolina | PR | 00985 | | | First Class Mail |
| 4213423 | Ayala Cruz, Carmen D. | HC 4 Box 8774 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4213384 | Ayala Cruz, Domingo | HC #2 Box 8774 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3779249 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3166763 | AYALA CRUZ, MILTON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3304354 | AYALA CRUZ, MILTON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4200400 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | | | First Class Mail |
| 2740933 | Ayala Cruz, Sandra A | Urb Ciudad Universitaria | W7 Calle 28 | | | Trujillo Alto | PR | 00976-2111 | | sa.ayala26@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017148 | Ayala Cruz, Sandra A | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2975058 | Ayala Cruz, Vilmarie | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2933527 | Ayala Cruz, Vilmarie | Estancias de Golf Club #652, C/Luis Morales | | | | Ponce | PR | 00730-0539 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 2917784 | AYALA DE JESUS, NORMA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1321640 | Ayala De Jesus, Norma I | HC 20 Box 26505 | | | | San Lorenzo | PR | 00754 | | normaayala961@gmail.com | First Class Mail and Email |
| 3799118 | AYALA DE JESUS, ROSA MARIA | HC-01 BOX 4977 | | | | UTUADO | PR | 00641 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 4155341 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 | | jayala88@yahoo.com | First Class Mail and Email |
| 2351997 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4174000 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3950751 | Ayala Fines, Leonardo Javier | RR-36 Box 11628 | | | | San Juan | PR | 00926 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 3686180 | Ayala Fuentes, Grecia M. | #60 Soledad | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2904559 | Ayala Garay, Leonor | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 208040 | AYALA GRISELLE, RIVERA | HC 11 BOX 11955 | | | | HUMACACO | PR | 00791 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 2975211 | Ayala Hernandez, Luciano | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2945070 | Ayala Hernandez, Luciano | C/ Bagazo 5314 | Hcda La Matilde | | | Ponce | PR | 00728 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 4280956 | Ayala Herrera, Carlos Alberto | #7 Valle de las Guabas | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4227905 | Ayala Irrizary, Angel | HC #2 Box 8440 | | | | Yabacoa | PR | 00707-9306 | | | First Class Mail |
| 2977637 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | | akieluzayala@gmail.com; akieluzayala@outlook.com | First Class Mail and Email |
| 4024239 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 4133211 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 | | | First Class Mail |
| 18952 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | | AGUIRRE | PR | 00704 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 4177339 | Ayala Lopez, Amilsa I | P.O. Box 435 | | | | Aguirre | PR | 00704 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 2984505 | AYALA LOPEZ, WILFREDO | 4335 CALLE LAFFITE | CHALETS DE PUNTO ORO APT 312 | | | PONCE | PR | 00728 | | WJAYLO@OUTLOOK.COM | First Class Mail and Email |
| 3462384 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | | estherjayala@gmail.com | First Class Mail and Email |
| 3372237 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | | estherjayala@gmail.com | First Class Mail and Email |
| 4271621 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 | | naydaayala54@gmail.com | First Class Mail and Email |
| 19017 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 4062046 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 3042898 | Ayala Montilo, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2334966 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9723 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 2740941 | AYALA MORALES, MARCIAL | PO BOX 806 | | | | QUEBRADILLAS | PR | 00678 | | alaicram001@yahoo.com | First Class Mail and Email |
| 3410939 | AYALA MORALES, MARCIAL | 1110 Avenue Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00907 | | | First Class Mail |
| 2931158 | Ayala Morales, Rosmeline | E12 15 | | | | Caguas | PR | 00727 | | rayala11681@aeepr.com | First Class Mail and Email |
| 2980988 | Ayala Morales, Rosmeline | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 19053 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 | | luznoemioln@gmail.com | First Class Mail and Email |
| 19056 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 4107760 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3192439 | Ayala Nieves, Alex Michael | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3480947 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | | | First Class Mail |
| 2210880 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 | | | First Class Mail |
| 3532754 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 | | judicette@gmail.com | First Class Mail and Email |
| 2127556 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 4049976 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3618010 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 | | lizruizlr115@gmail.com | First Class Mail and Email |
| 4235456 | Ayala Perez, Juan | 17 Bda. Varsouia | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4234011 | Ayala Perez, Martin | Urb Jardines de Yabucoa | Calle Italia J-7 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3062265 | Ayala Preventive Medicine PSC Profit Sharing Plan | 167 Ramos Antonini St | | | | Mayaguez | PR | 00680-5039 | | ayala619@msn.com | First Class Mail and Email |
| 3626690 | Ayala Quiñones, Gricelys | Departamento de Educación | Barrio Medianía Alta Sector Colobó | Carretera 187 Km 23.1 | | Loiza | PR | 00772 | | | First Class Mail |
| 3246757 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3437482 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | | qecin@aol.com | First Class Mail and Email |
| 4175029 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 2925512 | AYALA RAMOS, LUIS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4103409 | Ayala Ramos, Secondino | Calle Hector Gonzalez #311 | | | | Moca | PR | 00676 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 4136885 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 | | amnerysayala@gmail.com | First Class Mail and Email |
| 326387 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4179244 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4067319 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2447946 | AYALA RIVERA, LIZA Y. | JARDS DE QUINTANA A13 | A13 6 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | | layala1611@gmail.com | First Class Mail and Email |
| 4230835 | Ayala Rivera, Luis | HC 01 Box 4411 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2921436 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Supereuisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | | | First Class Mail |
| 2900688 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | | | First Class Mail |
| 3795108 | Ayala Rivera, Maria I | Juan J Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3893153 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 | | | First Class Mail |
| 3947145 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 112059 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 3329878 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3349909 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 1341490 | AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3197018 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | ÉMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 3373861 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 3947936 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | | | First Class Mail |
| 4132802 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3721090 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | | anitamayala@hotmail.com | First Class Mail and Email |
| 3569200 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | | de79003@miescuela.pr; merya7@gmail.com | First Class Mail and Email |
| 4230374 | Ayala Santiago, Patricia M. | HC 11 Box 11955 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3281336 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3641458 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | | Vega Baja | PR | 00693 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3662214 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | | marisitapr515@gmail.com | First Class Mail and Email |
| 4123104 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | | luzmariaay___@gmail.com | First Class Mail and Email |
| 3887970 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 3222827 | Ayala Torres, Michael Gabriel | Arnaldo H. Elias | agente autorizado | PO Box 191841 | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3222780 | Ayala Torres, Michael Gabriel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3579936 | Ayala Torres, Michael Gabriel | LCDA. Frances M. Apellaniz Arroyo | RUA 15734 | PMB 108 Ave. Esmeralda #53 | | Guaynabo | PR | 00969 | | faalawoffice@gmail.com | First Class Mail and Email |
| 3038469 | Ayala Torres, Reyes M | 897 Algarrobo, URB. Los Caobos | | | | Ponce | PR | 00716-2615 | | reyesmayala@gmail.com | First Class Mail and Email |
| 3539826 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | | mcav81@hotmail.com | First Class Mail and Email |
| 3650328 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | | Ponce | PR | 00717-2026 | | dockenkra@gmail.com | First Class Mail and Email |
| 4266882 | Ayala Vazquez, Felix R | P.O. Box 5105 | | | | Caguas | PR | 00726-5105 | | feyala69@gmail.com | First Class Mail and Email |
| 3670947 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3901788 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3943022 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 3873337 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | | sirveplmdc@gmail.com | First Class Mail and Email |
| 4005108 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | | anissaayala83@gmail.com | First Class Mail and Email |
| 4083275 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | | anisaayda83@gmail.com | First Class Mail and Email |
| 4289922 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 | | | First Class Mail |
| 3342558 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 | | coquicaribe@gmail.com | First Class Mail and Email |
| 3433352 | Ayala Yambot, Norma | 1661 Calle Marquera, Urb. Valle Real | | | | Ponce | PR | 00716 | | norma_ayala@ucpur.edu | First Class Mail and Email |
| 4020816 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | | arianelacaceres@icloud.com | First Class Mail and Email |
| 3449021 | AYALA, DEBORA MERCED | URB SANTIAGO IGLESIAS | 1386 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 3221960 | Ayala, Doris Rivera | HC 8 Box 82502 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3452859 | Ayala, Laura | HC-02 Box 11850 | | | | Moca | PR | 00676 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 3347683 | Ayala, Milagros Nieves | Calle Igneito G46 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 3360762 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 | | | First Class Mail |
| 1921462 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | | | First Class Mail |
| 4225885 | AYALA-CADIZ, ELADIA | Urb. Flam8Oyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | | | First Class Mail |
| 3071844 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 4278423 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3210102 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | | papoayala@hotmail.com | First Class Mail and Email |
| 3405760 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | | papoayala@hotmail.com | First Class Mail and Email |
| 2950459 | AYALA-RIVERA, IRIS | ATTN RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | | ragrait@serviciolegales.org | First Class Mail and Email |
| 3213712 | AYALA-SEGUI, SANDRA | 93-O CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 4183763 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | | modestoa955@gmail.com | First Class Mail and Email |
| 3111596 | Aybar Franco, Wilfredo | Balcones de Monte Real App. 1703 | | | | Carolina | PR | 00987 | | waybarf@gmail.com | First Class Mail and Email |
| 3321841 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 5007073 | Aylward, Lee Ann | Lauren N. Taylor | TD Ameritrade Institutional | C/O Altrius Capital Management, Inc. | PO Box 12687 | New Bern | NC | 28562 | | ltaylor@altrius.us | First Class Mail and Email |
| 5007049 | Aylward, Lee Ann | TD Ameritrade Clearing, Inc. | FBO Lee Ann Aylward 926005888 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | ltaylor@altrius.us | First Class Mail and Email |
| 3282956 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 3631379 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3777061 | AYUSO RIVERA, MARIANELA | HC 02 BOX 14398 | | | | CAROLINA | PR | 00987 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 3990135 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 2924799 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 2924829 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 3083841 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 3890596 | B.J.G.R. Menor (Emila Rios, Madre) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3256873 | B.J.G.R. Menor (Emila Rios, Madre) | HC1 Box 10148 | | | | San Sebastian | PR | 00685 | | jubilo922@yahoo.com | First Class Mail and Email |
| 3423284 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | | GUAYNABO | PR | 00966 | | AFIGUEROA@DSCGR.COM; cjsa@sagardialaw.com | First Class Mail and Email |
| 2887072 | B.R.P., a minor child (Griselle Perez Cardona, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 4334839 | Babe, Felix | 2 Calle #4 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3701755 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 2988600 | Babilonia, Michael | HC- 03 Box 37843 | | | | Mayaguez | PR | 00680-9329 | | renmamb@yahoo.com | First Class Mail and Email |
| 19646 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2980970 | Bachour Aponte, Jamil | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3125386 | BACHOUR APONTE, JAMIL | LUIS A. FIGUEROA ASTACIO | ASOCIACION EMPLEADOS GENERCIALES AEE | APARTADO 9831 SALTURCE STATION | | SAUTURCE | PR | 00908 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3125384 | BACHOUR APONTE, JAMIL | URB. MANSION DEL MAR MM57 | CALLE PLAZA LAS ESTRELLAS | | | TOA BAJA | PR | 00949 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |
| 2931317 | Bachour Aponte, Jamil | Urb. Mansion Del Mar MM-57 | C/Plaza Las Estrellas | | | Toa Baja | PR | 00949 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 1718060 | BACHOUR APONTE, JAMIL | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | | | SAN JUAN | PR | 00915-3812 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299466 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 4106124 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3445345 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | | MOCA | PR | 00676 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 3237368 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | | Aguadilla | PR | 00603 | | yoly21065@hotmail.com | First Class Mail and Email |
| 3817078 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 4272335 | Badillo Lopez, Maritza | Box 1384 | | | | Isabela | PR | 00662 | | Jmararena@gmail.com | First Class Mail and Email |
| 34990 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | | AGUADA | PR | 00602 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 2913763 | Badillo Matos, Carmen A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3440948 | Badillo Rivera, Liz R | HC 73 Box 5911 | | | | Cayey | PR | 00736 | | badillo1lz@hotmail.com | First Class Mail and Email |
| 1215787 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | | Guaynabo | PR | 00966 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 3763111 | Badillo Velez, Juan O. | attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 4271618 | Badilo Cortes, Heriberto | PO Box 543 | | | | San Antonio | PR | 00690 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 3284603 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | | ninabaello@yahoo.com | First Class Mail |
| 3072715 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | | baerga88@gmail.com | First Class Mail and Email |
| 2925388 | BAERGA COLLAZO, IRMA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3404117 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | | gmbaerga@hotmail | First Class Mail |
| 4257430 | Baerga Sostre, Felix Manuel | HC 1 Box 3281 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3124875 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 | | baerga88@gmail.com | First Class Mail and Email |
| 5153216 | BAERGA VIRUET, SAMIL | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 3382341 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | | cruznilda479@gmail.com | First Class Mail and Email |
| 3737468 | Baerga, Nilda L. | Departamento de Educacion | Calle 10 c/100 Fortuna | | | Luquillo | PR | 00773 | | | First Class Mail |
| 5167452 | Baerja Vivvet, Samil | Attn: Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | | | First Class Mail |
| 3919493 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3566862 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabuco | PR | 00767 | | | First Class Mail |
| 1662158 | Baez Acosta, Wilfredo | Miranda & Roque | Lillian .N Miranda Rodriguez, Attorney | Calle Loiza 1752 | | San Jaun | PR | 00914 | | licenciadalillianmiranda@gmail.com | First Class Mail and Email |
| 1661988 | Baez Acosta, Wilfredo | P.O. | | | | San Juan | PR | 00914 | | | First Class Mail |
| 3173140 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | | nellybaez15@gmail.com; nellybaez@gmail.com | First Class Mail and Email |
| 3242335 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | | | First Class Mail |
| 3664051 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3787100 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3942076 | Baez Baez, Elba G. | Urb. Boringuen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4052082 | Baez Baez, Elba G. | Urb. Boringuen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3306963 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 3355674 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | | baezbly@de.pr.gov | First Class Mail and Email |
| 4063976 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3172396 | BAEZ BELEN, ESPERANZA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 3174467 | BAEZ BELEN, VIRGENMINA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 | | | First Class Mail |
| 3196769 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 | | mquintanabaez@gmail.com; cquintanabaez@gmail.com | First Class Mail and Email |
| 4184981 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | | Salinas | PR | 00757 | | | First Class Mail |
| 4185082 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3950503 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3605566 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | | karensarahi47@gmail.com | First Class Mail and Email |
| 2937399 | BAEZ COTTO, MARIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3532973 | Baez Cruz, Nilda | Calle Lima 353 | Rolling Hills | | | Carolina | PR | 00987 | | nildaibaez@gmail.com | First Class Mail and Email |
| 1292586 | BAEZ DELGADO, LOURDES V | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 | | ileanpr@me.com | First Class Mail and Email |
| 3463143 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | | Ponce | PR | 00732 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 4152604 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4224932 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 | | jossiebaez@gmail.com | First Class Mail and Email |
| 558786 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | | carymarp@yahoo.com | First Class Mail and Email |
| 3179291 | BAEZ ELIEZER, SANTANA | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 4007184 | Baez Esquilin, Lillian | HC 4 Box 44041 | | | | Las Piedras | PR | 00771 | | jolibaez@hotmail.com | First Class Mail and Email |
| 2941376 | BAEZ FEBUS, ROBIN | P.O. BOX 141 | | | | BARRANQUITAS | PR | 00794 | | rbaez052@gmail.com | First Class Mail and Email |
| 4131461 | BAEZ FELICIANO, DORIS V | Urba las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | | Dorita30pr@gmail.com | First Class Mail and Email |
| 4131432 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | | dorita30pr@gmail.com | First Class Mail and Email |
| 19965 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | | | First Class Mail |
| 3903486 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4185135 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorens Torres 333 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4172341 | Baez Figueroa, Margarita | HC03 Box 11014 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3017588 | Baez Figueroa, Raul | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3965596 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4133064 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 | | de44337@de.pr.gov | First Class Mail and Email |
| 3573822 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3820550 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 | | | First Class Mail |
| 3676160 | Baez Franco, Angel | Bo. Cedro Abrigo C/811 Apto 123 | | | | Naranjito | PR | 00719 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 2950944 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 | | eileentamara253@gmail.com | First Class Mail and Email |
| 4287471 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 | | ebaez3638@gmail.com | First Class Mail and Email |
| 2420192 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | | GUAYNABO | PR | 00971 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938375 | BAEZ HERNANDEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3199317 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 3665736 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjuntus | PR | 00601-1062 | | | First Class Mail |
| 3426545 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | | ipsan2@aol.com | First Class Mail and Email |
| 2904049 | BAEZ LAUREANO, ANGEL | JESUS M. JIMENEZ | URB. VILLA ROSA I, A-12 | P.O. BOX 3025 | | GUAYAMA | PR | 00785 | | jimesensei@yahoo.com | First Class Mail and Email |
| 2903981 | BAEZ LAUREANO, ANGEL | HC04 Box 5163 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 2829494 | BAEZ LAUREANO, ANGEL | JESUS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3314451 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 336326 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | | | First Class Mail |
| 315707 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | | | First Class Mail |
| 141690 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | | | First Class Mail |
| 3166768 | BAEZ LUCIANO, JORGE L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3184406 | BAEZ LUCIANO, JORGE L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 2119568 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 3414202 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 4152922 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2924286 | BAEZ MARRERO, PATRIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3044872 | Baez Martinez, Carmen R. | Victoria Station | p.o box 554 | | | Aguadilla | PR | 00605 | | mumy962@gmail.com | First Class Mail and Email |
| 3869464 | Báez Martinez, Eleanor | Urb. Vega Baja Lakes | Calle 7 G-13 | | | Vega Baja | PR | 00693 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 3490258 | Baez Martinez, Eleanor | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | | krivera@colonroman.com | First Class Mail and Email |
| 1355040 | BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | | VEGA BATA | PR | 00692 | | willie.baez@me.com | First Class Mail and Email |
| 2433990 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | | josba.mo7@gmail.com | First Class Mail and Email |
| 3485507 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 3948787 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | | oskynievesrobles@gmail.com; baezrosa990@gmail; | First Class Mail and Email |
| 3354852 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | | Moca | PR | 00676 | | abosquesbaez1@pucpr.edu | First Class Mail and Email |
| 4127276 | Baez Montalvo, Jesus Manuel | 2363 EUREKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 3855492 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 4032362 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3912055 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3167820 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4133133 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 00919 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3441918 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | | adabaez@hotmail.com | First Class Mail and Email |
| 3673802 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Bajo | PR | 00693 | | cbaez1954@gmail.com | First Class Mail and Email |
| 4169325 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | | Santa Isabel | PR | 00759 | | | First Class Mail |
| 4265845 | Baez Nieves, Ismael | HC 2 Box 3405 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3190338 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 2914271 | Baez Ocasio, Nitza I. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4017654 | BAEZ OCASIO, NITZA | HC02 BUZON 17819 | | | | RIO GRANDE | PR | 00745 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 3685903 | BAEZ OCASIO, NITZA | URB VILLA FONTANA | 4XS 7 VIA 40 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4203753 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 3465893 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 3028201 | BAEZ ORTIZ, CHRISTIAN J. | C/ RAMON DIAZ GOMEZ | P.O. BOX 9786 | | | CAROLINA | PR | 00988-9786 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 4120158 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | | Toa Baja | PR | 00949 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 3984945 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 4265367 | Baez Perez, Domingo | Box 17127 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4293985 | Baez Perez, Domingo | Calle Taina F-1 | Urb. Hacienda del Caribe | | | Bayamon | PR | 00953 | | | First Class Mail |
| 4268948 | Baez Perez, Domingo | Calle Taina F-1 Urb. Hacienda del Caribe | Postal - RR - 07 Box 17127 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4295699 | Baez Perez, Domingo | RR-07 Box 1727 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 5010145 | Baez Perez, Saris M. | P.O. Box 10,000 Suite 341 | | | | Canovanas | PR | 00729 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 2904565 | Baez Quinones, Aida E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2350808 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 4229346 | Baez Quintana, Luis H. | PO Box 1270 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1776266 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | | itzabaez@yahoo.com | First Class Mail and Email |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3246017 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | | de77918@miescuela.pr; katty_0712@hotmail.com | First Class Mail and Email |
| 4168770 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2980966 | Baez Rios, Heriberto | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2932477 | Baez Rios, Heriberto | Cond. Playa Dorada A | 7041 Carr. 187 Apt. 508 | | | Caguas | PR | 00979 | | heribaez@msn.com | First Class Mail and Email |
| 4257599 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 | | iriverapedraza@yahoo.com | First Class Mail and Email |
| 4191889 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4227029 | Baez Rodriguez, Dominga | Urb Jaime Rodriguez | Calle 2 C-9 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3511787 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | | hbaez2013@gmail.com | First Class Mail and Email |
| 3503556 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | | baezrz@hotmail.com | First Class Mail and Email |
| 3083232 | Baez Rojas, Amparo | Jose A Feliciano, Attorney | Urb Santiago Iglesias | Ave Paz Granela 1416 Suite 1 | | San Juan | PR | 00921 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 3534164 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | | baezd_56@hotmail.com | First Class Mail and Email |
| 4188753 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440915 | Báez Roman, Miriam | Brisas de Carraízo Box 33 | | | | San Juan | PR | 00926 | | lajefaviolenta@gmail.com | First Class Mail and Email |
| 3849037 | Baez Romero, Julio | Attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellanieirolaw.com | First Class Mail and Email |
| 4268333 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | | Florida | PR | 00650 | | baezjaime74@gmail.com | First Class Mail and Email |
| 3131516 | Baez Rosario, Prisnelly | 805 Trevi | | | | Vega Baja | PR | 00693 | | ledabaez@outlook.com | First Class Mail and Email |
| 3760530 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 4003725 | Baez San Miguel, Anibal | Urb. Santa Marta D-8-7 | | | | San German | PR | 00683 | | anibalb260@gmail.com | First Class Mail and Email |
| 4133056 | Baez San Miguel, Anibal | Box 543 | | | | San German | PR | 00683 | | | First Class Mail |
| 4185607 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 336634 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | | posorio64@hotmail.com | First Class Mail and Email |
| 4033575 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2414206 | BAEZ SANTIAGO, HERIBERTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3057731 | BAEZ SANTIAGO, HERIBERTO | LIRIO DEL MAR TORRRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3058810 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3184097 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | hORMIGUFROS | PR | 00660-0596 | | | First Class Mail |
| 3569453 | BAEZ SANTIAGO, JULIO A | HC 03 BOX 11018 C -1 250 | JACAGUAS PARCELAS | | | JUANA DIAZ | PR | 00795-9502 | | | First Class Mail |
| 3841397 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4185853 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4089041 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 3264836 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 | | lbaez0508@yahoo.com | First Class Mail and Email |
| 2985147 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 3609510 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 | | ileisoliveras@aol.com | First Class Mail and Email |
| 5166395 | Baez Talavera, Joel A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3178986 | Baez Torres, Aresenio | Jane A Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2885974 | BAEZ TORRES, MARITZA | 49 ALGONQUIN PL | | | | SPRINGFIELD | MA | 01104-2313 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 4037400 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | | baezm55@hotmail.com | First Class Mail and Email |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | | baezm55@hotmail.com | First Class Mail and Email |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3504905 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | | ibaezsandrai@gmail.com | First Class Mail and Email |
| 3875353 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4208095 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | | alicia.baez@live.com | First Class Mail and Email |
| 2444778 | Baez Vazquez, Enrique | Carr 369 KM 14 | | | | Sabana Grande | PR | 00637 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3200375 | Baez Vazquez, Enrique | HC 09 BOX 5808 | | | | Sabana Grande | PR | 00637 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 2911343 | Baez Vidro, Jose A | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | | josebaez.bsz@gmail.com | First Class Mail and Email |
| 4012561 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 | | dineliaperez@gmail.com | First Class Mail and Email |
| 3409840 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | elbabaez1@gmail.com | First Class Mail and Email |
| 1244526 | BAEZ, ERESVITA | URB. VILLA ALBA | B-1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 4324907 | Baez, Francis Y Rojas | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 4248090 | Baez, Rodolfo Concepcion | 7929 Lime St | | | | Fogelsville | PA | 18051 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 3867512 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3143726 | BAEZ-MOLINA , ARMANDO | C/O COTO & ASSOCIATES | ANGEL E. ROTGER-SABAT, ESQ. | P.O. BOX 71449 | | SAN JUAN | PR | 00936-8549 | | ars@crlawpr.com; rco@crlawpr.com | First Class Mail and Email |
| 20484 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | williefwbii@hotmail.com | First Class Mail and Email |
| 4290702 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 | | | First Class Mail |
| 3952190 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 4014164 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 3319415 | Bahia Park S.E. | Carlos J. Sagardia-Abreu, Esq. | 1353 Ave. Luis Vigoreaux PMB 678 | | | Guaynabo | PR | 00966 | | cjsa@sagardialaw.com | First Class Mail and Email |
| 4185735 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2913170 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | | | First Class Mail |
| 3563167 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 3596696 | Baises Fuentes, Maria de los A. | Box 882 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 351781 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3503595 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | | loida253@yahoo.com | First Class Mail and Email |
| 3845934 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3379355 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3418906 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 284778 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | | ebvxjab@gmail.com | First Class Mail and Email |
| 2978719 | Baker, Joan | 4 Woods End Road | | | | Brookside | NJ | 07926 | | brooksideaan4@gmail.com | First Class Mail and Email |
| 1808791 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 | | savette5229@gmail.com | First Class Mail and Email |
| 231644 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 4135022 | Balaquer Irizarry, Emilia | P.O. Box 168 | Carr. K20.1 INT | Bo. Montoso | | Maricao | PR | 00606 | | | First Class Mail |
| 3904274 | Balaquer Irizarry, Emilia | PO Box 467 Carr 105. K22.1 INT | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3748502 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | | edba1958@gmail.com | First Class Mail and Email |
| 2943920 | Balasquide Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716-4042 | | mbschmidt2@aol.com | First Class Mail and Email |
| 3625610 | Balbin Padilla, Cynthia | Urb. Los Almendros Calle Tilo EB-5 | | | | Bayamon | PR | 00961 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 3625722 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1231567 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3737571 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00728 | | vibaponce@yahoo.com | First Class Mail and Email |
| 2980958 | Ballester Colon, Milton | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931356 | Ballester Colon, Milton | PO Box 477 | | | | Aguirre | PR | 00704 | | ballester68@yahoo.com | First Class Mail and Email |
| 4020646 | Ballester Melendz, Johana | HC 7 Box 32087 | | | | Juana Diaz | PR | 00795 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3052982 | BALLESTER NIEVES, LUIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4252360 | Ballester Rivera, Andres | HC 03 Box 11647 | | | | Utuado | PR | 00641 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036470 | BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095 | | | | JUANA DIAZ | PR | 00795 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 4059555 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3861288 | Ballester-Arocho, Virginia I. | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3463235 | Balmaceda, Ines | P.O. Box 1354 | | | | Isabela | PR | 00662 | | chachib616@gmail.com | First Class Mail and Email |
| 3039460 | Balmori Alomar, Fernando | Harry Anduze Montaño, Esq. | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | | handuze@microjuris.com; corraldeg@gmail.com | First Class Mail and Email |
| 20633 | BALSA GATO, JUAN | NUM 301 CALLE CANARIO | URB CAMINO DEL SUR | | | PONCE | PR | 00716 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 3763949 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 3016614 | Banal Labay, Rolando | Jose Armando Garcia Rodriguez | Aparizdo 9831- Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2963701 | Banal Labay, Rolando | Urb. Del Golf Club | Calle J H Citron 318 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3883596 | Banch Borreli, Fernando | HC2 Buzon 8171 Bo Indios | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3952797 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 2102347 | BANCHS LOPEZ, MINITA V | HC5 BOX 74109 | | | | YAUCO | PR | 00698 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3182013 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 | | jpbanchs@gmail.com | First Class Mail and Email |
| 3252085 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 3252056 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | | First Class Mail |
| 4002612 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | | | First Class Mail |
| 3395798 | Banchs Vinas, Enith A. | 1972 Jose Fidalgo Diaz | Urb. Caldas | | | San Juan | PR | 00926 | | ebanchs@gmail.com | First Class Mail and Email |
| 3395853 | Banchs Vinas, Enith A. | PMB 658 Ave. Winston Churchill 138 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3546378 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 4143551 | Banco Popular de Puerto Rico | Banco Popular - Legal Division (745) | PO Box 362708 | | | San Juan | PR | 00936 | | migdalia.guasp@popular.com; hector.santiago@popular.com | First Class Mail and Email |
| 5166429 | Banco Popular de Puerto Rico | Jose Alberto Velez, Vice President | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | | rbrady@ycst.com | First Class Mail and Email |
| 3809761 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | | | First Class Mail |
| 5167110 | Banco Popular de Puerto Rico | Robert Brady, Esq. | Young Conaway Stargatt & Taylor | 1000 N. King Street | | Wilmington | DE | 19801 | | | First Class Mail |
| 3809761 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | | | First Class Mail |
| 4143944 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Banco Popular de Puerto Rico | Jorge Alberto Velez | Popular Center North Building | 209 Munoz Rivera Ave. 2nd Level | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 4143946 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | Popular Center Building | 209 Munoz Rivera, 9th Floor | | Hato Rey | PR | 00918 | | | First Class Mail |
| 4143945 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | | | First Class Mail |
| 4144562 | Banco Popular de Puerto Rico, as Trustee | Jorge Alberto Velez | Assistant Vice President, Banco Popular de PR | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 3035432 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera, Ave., 2nd Level | | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 3059009 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | | | First Class Mail |
| 3059007 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 4247952 | Bank of America Corporation | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | | jason.stone@bofa.com | First Class Mail and Email |
| 2513046 | BANK OF NEW YORK MELLON | DIANA F. TORRES | 101 BARCLAY STREET | 7 WEST | | NEW YORK | NY | 10286 | | | First Class Mail |
| 3005038 | Bankruptcy Est. BR Global Learnir'Ig and Consulting, Corp. | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2919167 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2914476 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | | noreen@nwr-law.com | First Class Mail and Email |
| 3050094 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2914792 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2915005 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 149547 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Juan Calaf PMB 136 | | | San Juan | PR | 00918-1314 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 2993815 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2915108 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2914191 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2914152 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2914728 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2913724 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 3000087 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 4185432 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4185261 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3323252 | Baños Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 | | enbanos@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017475 | BANUCHI ROSA, SEBASTIAN I. | JOSE ARMANDO GARCIA RODRIGUEZ | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831 | SANTURCE STATION | SAN JUAN | PR | 00908 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 2741018 | BANUCHI ROSA, SEBASTIAN I. | URB. PALACIO IMPERIAL | 1344 CALLE IBEROS | | | TOA ALTA | PR | 00953 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 2930797 | Baquero Tirado, Ilia M. | 9 Calle 3 Urb. Villa Los Olmos | | | | San Juan | PR | 00927 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 2981077 | Baquero Tirado, Ilia M. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3517297 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 2995297 | Baralt Soldevila, Jorge | G1 C7 | Andreas Court | | | Trujillo Alto | PR | 00976 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 3306876 | BARANDA PEREZ, MAGDALENE | URB LAS NUBAS | VIA LOS OLIVOS 64 | | | CAGUAS | PR | 00727-3155 | | magdalene.baranda@gmail.com; mbarandaperez@gmail.com | First Class Mail and Email |
| 2883450 | Barba, Luis F | 14010 Lake Candlewood Ct | | | | Miami Lakes | FL | 33014-3010 | | robcar80@aol.com | First Class Mail and Email |
| 2892180 | Barbara T Doan Grandchildrens Trust | 204 S. 64th Street, Apt. 2405 | | | | West Des moines | IA | 50266 | | dtdoan@aol.com | First Class Mail and Email |
| 4062276 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 4213521 | Barbosa Ayala, Mario | HC-12 Box 13252 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3458388 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 106823 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | | gigabarbosa@aol.com | First Class Mail and Email |
| 2916694 | BARBOSA MARTINEZ, MYRIAM L | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | maclegaljc@gmail.com | First Class Mail and Email |
| 2919982 | Barbosa Martinez, Myriam L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1902406 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 4288670 | Barbosa Perez, Jose A. | HC-2 Box 13196 | | | | Gurabo | PR | 00778-9752 | | proser57@gmail.com | First Class Mail and Email |
| 1306503 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 | | barbosa2249@gmail.com | First Class Mail and Email |
| 3211032 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 4140345 | Barbosa Rivera, Evelyn | HC4 Box 14112 | | | | Moca | PR | 00676 | | | First Class Mail |
| 114378 | BARBOSA ROMAN, JONATHAN | JOSE FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 2916684 | BARBOSA ROMAN, MYRIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2977390 | Barbosa Valdes, Daniel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. S14 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3986232 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3289424 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinsta I | Departamneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 3289414 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 3345227 | Barbosa, Luis Avila | HC 02 Box 7957 | | | | Camuy | PR | 00627 | | Siulaviles@gmail.com | First Class Mail and Email |
| 2963660 | Barbosa Ayala, Marilyn N | 10368 Sect La Sierra | Carr 348 K 140 | | | San German | PR | 00683 | | | First Class Mail |
| 2093695 | Barbosa Ayala, Marilyn N | HC 3 Box 10368 | | | | San German | PR | 00683 | | | First Class Mail |
| 4290932 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | | Cabo Rojo | PR | 00623-8951 | | | First Class Mail |
| 2906139 | Barboza Velez, Cecilia | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2890508 | Barboza Velez, Cecilia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 3017125 | Barceló Jimenez, Sara E. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2965474 | Barceló Jimenez, Sara E. | PO Box 3672 Marina Station | | | | Mayaguez | PR | 00681 | | saratelus@yahoo.com | First Class Mail and Email |
| 4247943 | Barclays Capital Inc. | Attn: Timothy E. Magee, Esq. | Director, Litigation, Investigations & | Enforcement, Barclays Legal | 745 Seventh Avenue | New York | NY | 10019 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 3289121 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | | juan.f.mendez@crbard.com | First Class Mail and Email |
| 2965857 | Bardavid, Yoni | 13 West 13th street SGS | | | | New York | NY | 10011 | | BardavidS@hotmail.com | First Class Mail and Email |
| 3411555 | Bardeguez Ortiz, Xiomara | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 337197 | BAREA RECHANI, , HECTOR | OLYMPIC COURT | 193 CALLE TEBAS | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 2986664 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 | | anabarea@live.com | First Class Mail and Email |
| 2980999 | BARETTY HUERTAS, ALFONSO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - (ABOGADO RUA: 9534 | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831, SANTURCE STATION | SAN JUAN | PR | 00908 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 2931726 | BARETTY HUERTAS, ALFONSO | GARDENIA 52 | CONDADO VIEJO | | | CAGUAS | PR | 00725 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 1713971 | Baretty-Huertas, Alfonso A | 52 Gardenia | Condado Viejo | | | CAGUAS | PR | 00725-2465 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 3201562 | Bariucea, Rebeca Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 3940209 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2126206 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 2877862 | Barnes Velez Teresa Zamora Ceide, Juan A | 3380 Dona Juana St/ Vistapoint | | | | Ponce | PR | 00716-4826 | | | First Class Mail |
| 4285478 | Barnes, Valentina | Box 11035 | | | | San Juan | PR | 00922-1035 | | | First Class Mail |
| 4283264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 | | | First Class Mail |
| 4188387 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 2875242 | Barnhart, David | 2 Cienega Drive | | | | Prescott | AZ | 86301 | | david@davidshome.com | First Class Mail and Email |
| 2899904 | Barnhart, David | 3916 N. Potsdam Ave #1050 | | | | Sioux Falls | SD | 57104 | | | First Class Mail |
| 3998516 | Barral Feliciano, Gregorio L. | 2674 C/Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4024707 | Barral Ruiz, Jonathan | 777 Tite Curet Alonzo Est. del Golf | | | | Ponce | PR | 00730 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 4267766 | Barranco Colon, Roylza | 5237 Admiral Pointe Dr | | | | Apollo Beach | FL | 33572 | | barrancor@yahoo.com | First Class Mail and Email |
| 2028908 | BARREDO FREIRE, MAREZA | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4006478 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | | Yami2266@yahoo.com | First Class Mail and Email |
| 3622045 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | | yami226611@yahoo.com | First Class Mail and Email |
| 4273815 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 | | banelronilsa@gmail.com | First Class Mail and Email |
| 3813006 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 3806704 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | | happymary45@hotmail.com | First Class Mail and Email |
| 3197951 | Barrera Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | | luis10117@hotmail.com | First Class Mail and Email |
| 3960277 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3904158 | Barreras Gutierrez, Maria S. | 54 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | | marasbarreras@gmail.com | First Class Mail and Email |
| 3004706 | Barreras Inc | Edgardo L. Rivera | Po Box 360764 | | | San Juan | PR | 00936 | | edgardo@theriveira.group | First Class Mail and Email |
| 4004245 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | | gisellabarreras@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927878 | Barrero Cosme, David | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134161 | Barreto Adorno, Carlos Enrique | P.O. Box 93 | | | | Goldenrod | FL | 32733 | | carlosb58@icloud.com | First Class Mail and Email |
| 5157395 | Barreto Adorno, Carlos Enrique | 1365 Andes Dr. | | | | Winter Springs | FL | 32708 | | | First Class Mail |
| 2981134 | Barreto Arce, Jose H. | Jose Armando Garcia Rodriguez | Asesor Legal - ( Abogado RUA: 9534) | Autoridad energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2930734 | Barreto Arce, Jose H. | PO Box 333 | | | | San Antonio | PR | 00690 | | jesybarreto@gmail.com | First Class Mail and Email |
| 3146535 | Barreto Barreto, Iris N | PO Box 30 | | | | San Sebastian | PR | 00685 | | nnb006@yahoo.com | First Class Mail and Email |
| 3305686 | Barreto Barreto, Leonel | #260 Camino de los Helechos | Urb. Sabanera del Rio | | | Gurabo | PR | 00778 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 4266686 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3410430 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 3384780 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 3625837 | Barreto Burgos, Luis J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 | | barretojoe@yahoo.com | First Class Mail and Email |
| 3481162 | Barreto Cabiya, Rene M. | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 284863 | BARRETO CABRERA, BRUNILDA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 3556735 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 21120 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 3197180 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2353330 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | | barreto36767@gmail.com | First Class Mail and Email |
| 4273853 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 | | | First Class Mail |
| 4292471 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 | | | First Class Mail |
| 4241307 | BARRETO HERNANDEZ, NILDA I | CALLE BLANCA CHICO # 18S | | | | MOCA | PR | 00676 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 4241306 | BARRETO HERNANDEZ, NILDA I | CALLE BLANCA CHICO | #200 | | | MOCA | PR | 00676 | | | First Class Mail |
| 2084398 | BARRETO LOPEZ, MARIA | HC 70 30725 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3997969 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 3877031 | BARRETO MOYA, JAVIER ANTONIO | CA 16 LOIZA 2163 | | | | SAN JUAN | PR | 00913 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3553495 | BARRETO MOYA, JAVIER ANTONIO | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3885317 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6552 | | | | MANATI | PR | 00674 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 5171541 | BARRETO RAMOS , JOSE R. | 1427 TUDOR DR. | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 3247428 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 | | barret1033@yahoo.com | First Class Mail and Email |
| 1696154 | BARRETO REYES, ANA M. | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 2976347 | Barreto Robles, Carmen A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3549530 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | | karymar24@gmail.com | First Class Mail and Email |
| 3020474 | Barreto Rohena, Jesus | Calle Granada #201 | Buena Vista | | | Carolina | PR | 00985 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2969754 | Barreto Rohena, Jesus | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3924804 | Barreto Salas, Damarys | HC-02 Box 11373 | | | | Moca | PR | 00676 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 3518589 | BARRETO SOTO, CARLOS E | HC-02 BOX 12253 | | | | MOCA | PR | 00676 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 3017099 | Barreto Soto, Jose G | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2971188 | Barreto Soto, Jose G | HC-02 Box 12277 | | | | Moca | PR | 00676 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 3497547 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 | | armenteroscipriano@yahoo.com; pedrovega2253@gmail.com | First Class Mail and Email |
| 3691527 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2221765 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 3239352 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Corozal | PR | 00646 | | anadbarriento@gmail.com | First Class Mail and Email |
| 3134516 | Barrientos Flores, Rosa B. | Villa Carolina | 240-3 Calle 616 | | | Carolina | PR | 00985 | | rbflores@live.com | First Class Mail and Email |
| 3905572 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 | | crbq@prtc.net | First Class Mail and Email |
| 4135500 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3481881 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | | barrientos873@gmail.com | First Class Mail and Email |
| 3502919 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | | barrientos873@gmail.com | First Class Mail and Email |
| 474032 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 | | | First Class Mail |
| 4015778 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | | First Class Mail |
| 4294665 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 | | abaymar9@yahoo.com | First Class Mail and Email |
| 1908568 | BARRIOS COLLAZO, CARMEN M | COND SKY TOWER I | 1 CALLE HORTENSIA APT 15F | | | SAN JUAN | PR | 00926-6406 | | CUCA197925@GMAIL.COM | First Class Mail and Email |
| 3360798 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 3424702 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | | ieadrover@icloud.com | First Class Mail and Email |
| 4110800 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 3965041 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4004195 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 3767336 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 3353720 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | | mlbarrios66@yahoo.com | First Class Mail and Email |
| 3286312 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | | lysettemarie079@hotmail.com | First Class Mail and Email |
| 1224183 | BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 2329045 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3323240 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 1877686 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 | | | First Class Mail |
| 4283202 | Bartolomei Reguera, Denise M. | P.O. Box 360710 | | | | San Juan | PR | 00936-0710 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 3732645 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | | bartula0519@gmail.com | First Class Mail and Email |
| 3628432 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | | bartola0519@gmail.com | First Class Mail and Email |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 4132415 | Bartolomei Vazquez, Johana | P.O. Box 2832 | | | | San German | PR | 00683 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 3696196 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2323498 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3219476 | Barzana Santiago, Marisol | LCDO. Heriberto Quinones Echevarria | Urb Sabanera Camino de los Jardines 392 | | | Cidra | PR | 00739 | | profesorqui@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017115 | Bas, Miguel | Jose Armando Garcia Rodriguez | Assesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2966326 | Bas, Miguel | RR-2 Box 4532 | | | | Toa Alta | PR | 00953 | | mbas8743@gmail.com | First Class Mail and Email |
| 3392242 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3950615 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 5007056 | Basnight, II, Walter H. | TD Ameritrade Clearing, Inc. | FBO Walter H. Basnight & Carol W | Basnight JT TEN | PO Box 12687 | New Bern | NC | 28561 | | Itaylor@altrius.us | First Class Mail and Email |
| 3603825 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 2878455 | Basore Nonexempt Trust | 311 Town Center | | | | Bella Vista | AR | 72714 | | | First Class Mail |
| 3927855 | Bassat Vargas, Artemis | #28 Calle Delicias | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3476556 | Bassco Velez, Hector | Heriberto Sepulveda | Apt 802 Reina de Castilla | | | San Juan | PR | 00901 | | | First Class Mail |
| 3290560 | BASURTO VEGA , LORNA I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | | lornavega112@hotmail.com | First Class Mail and Email |
| 3593523 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 4015593 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 | | mbatisue@gmail.com | First Class Mail and Email |
| 3205434 | Batista Aponte, Benjamin | P.O. Box 1503 | | | | Aibonito | PR | 00705 | | batista8476@gmail.com | First Class Mail and Email |
| 4037366 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | | azti7@hotmail.com | First Class Mail and Email |
| 2323394 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 | | adner814@gmail.com | First Class Mail and Email |
| 3898135 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | | rmbcancel2@gmail.com | First Class Mail and Email |
| 3042519 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 | | MBatista999@gmail.com | First Class Mail and Email |
| 3175521 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | | ondabat@gmail.com | First Class Mail and Email |
| 3971051 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | | macysbatista@gmail.com | First Class Mail and Email |
| 1696162 | BATISTA GOMEZ, DINA S. | 8059 PARC LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2981088 | Batista Miranda, Jose A | Jose Armando Garcia Rodriguez | Asesor Legak - (Abogado RUA: 9534) | Autoridad Energia Electrica De Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931053 | Batista Miranda, Jose A | Noruega I-8, Oasis Gardens | | | | Guaynabo | PR | 00969 | | artbatista2010@gmail.com | First Class Mail and Email |
| 4258657 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | | Ponce | PR | 00716 | | | First Class Mail |
| 21588 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 4271632 | Batista Oquendo, Santa Teresa | P.O. Box 1931 | | | | Manati | PR | 00674 | | barbie172737@gmail.com | First Class Mail and Email |
| 2891717 | Batista Perez, Janette | Pueblito Nuevo Calle Tartagos #340 | | | | Ponce | PR | 00730 | | janettebatista@gmail.com | First Class Mail and Email |
| 4171601 | Batista Perez, Janette | Pueblito Nuevo- Tartagos #340 | | | | Ponce | PR | 00730 | | janettebatista@gmail.com | First Class Mail and Email |
| 4285503 | Batista Ponce de Leon, Jorge A | 1035 Calle 10 NE Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 284943 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3275747 | BATISTA RIVERA, GILBERTO | JOSE L RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | | jlramirez639@msn.com | First Class Mail and Email |
| 3050292 | Batista Rivera, Gilberto | PO Box 194 | | | | Toa Alta | PR | 00954 | | jlramirez639@msn.com | First Class Mail and Email |
| 3050370 | Batista Rivera, Gilberto | PO Box 190251 | | | | San Juan | PR | 00919-0251 | | joselramirez@me.com | First Class Mail and Email |
| 3666306 | BATISTA RIVERA, GILBERTO | PO BOX 194 | | | | TOA ALTA | PR | 00954-0194 | | joselramirez@me.com | First Class Mail and Email |
| 3826877 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 3873828 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | | williambrodr@gmail.com | First Class Mail and Email |
| 3958757 | Batista Serrano, Enid M. | HC-01 Box 1070-M | | | | Arecibo | PR | 00612 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 3160911 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | | drwestrada@prtc.net | First Class Mail and Email |
| 4069381 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 2741079 | BATISTA VELAZQUEZ, MARYORIE | PO BOX 20477 | | | | SAN JUAN | PR | 00926-1426 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 4133361 | BATISTA VELAZQUEZ, MARYORIE | URB. RIO PIEDRAS VALLEY #8 | | | | SAN JUAN | PR | 00926 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3973387 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 3471945 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3533752 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3612945 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | | sbatizgullon@gmail.com | First Class Mail and Email |
| 3597458 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3223673 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 337926 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3979277 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3282729 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 | | Batiz_S@de.pr.gov | First Class Mail and Email |
| 3400609 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 316 | | | SAN JUAN | PR | 00681 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 3151798 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 3190695 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | | | First Class Mail |
| 3190726 | BAUERMEESTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 5005196 | Bauling, Riley Ann | Morgan Stanley | Heidi J Bayer | 111 South Pfingsten Rd, Suite 200 | | Deerfield | IL | 60015 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 5005161 | Bauling, Riley Ann | 219 Lexington St | | | | Dekalb | IL | 60115 | | rabauling@gmail.com | First Class Mail and Email |
| 3000852 | BAUTISTA NUNEZ, ANGELA | C/O JOSE M. CARRERAS, ESQ. | #171 AVE. CARLOS CHARDON STE. 301 | | | SAN JUAN | PR | 00918 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 4254676 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | | Ponce | PR | 00728-2020 | | telefonico58@gmail.com | First Class Mail and Email |
| 4188219 | Bauza Ramos, Susan | Box 566 | | | | Penuelas | PR | 00624 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 573243 | BAUZA RAMOS, SUSAN | P O BOX 566 | | | | PENUELAS | PR | 00624 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 33801 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 284076 | BAUZA TORRES, ANTONIO | EDIF LEMANS OFIC 402 | AVE MUNOZ RIVERA 602 | | | SAN JUAN | PR | 00918-3612 | | abauza0418@yahoo.com | First Class Mail and Email |
| 3460384 | Bauza Torres, Gloria | P0BOX 5000 PMB 694 | | | | Camuy | PR | 00627 | | bauzagloria@gmail.com | First Class Mail and Email |
| 4260146 | Bauza, Hugo M. | PO Box 9510 | | | | Carolina | PR | 00988-9510 | | hmbauza@gmail.com | First Class Mail and Email |
| 3012354 | BAUZA, JANICE MARCHAND | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 4053616 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 3060024 | BAUZO, JOEL RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | | jerb11@hotmail.com | First Class Mail and Email |
| 4311788 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | | San Juan | PR | 00919 | | winston_mendez@baxter.com; carlos_velez@baxter.com | First Class Mail and Email |
| 4311965 | Baxter Sales and Distribution Puerto Rico Corp. | Carlos Velez | Caribbean Sales Manager-Baxter | Rexco Industrial Park #200 B Street | | Guaynabo | PR | 00968 | | | First Class Mail and Email |
| 3347530 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | | gloriaibayon@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2987044 | Bayon Correa, Irving | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 1209603 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2008675 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4094856 | Bayona Negron , Hector L. | Urb Alta Vista c. 15-N3 | | | | Ponce | PR | 00716 | | mariel.bayona23@gmail.com | First Class Mail and Email |
| 3901856 | Bayona Negron, Felix A. | 4703 Calle Pedro Cepeda | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4096456 | Bayona Negron, Jorge Luis | Urb Jardine Fagot Calle Malva R-8 | | | | Ponce | PR | 00716 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 3271153 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 6377 | BAYOUTH BABILONIA, ALFRED | PO BOX 6784 | | | | SAN JUAN | PR | 00914-6784 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 2133296 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 2866713 | Bazley, Marilyn | 2 Adalia Ave #801 | | | | Tampa | FL | 33606 | | is2646@aol.com | First Class Mail and Email |
| 5164507 | BDO Puerto Rico | C/O Ryan Marin | PO Box 363343 | | | San Juan | PR | 00936-3343 | | ryan@bdo.com.pr | First Class Mail and Email |
| 5164563 | BDO Puerto Rico | PSC | PO Box 363343 | | | San Juan | PR | 00936-3343 | | ryan@bdo.com.pr | First Class Mail and Email |
| 3052296 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 3061692 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3129216 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3112145 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 3966432 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 3992254 | Beauchamp Nieves, Carmen R | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2981007 | Beauchamp Ramos , Miguel A. | Autoridad Energia Electrica De Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931061 | Beauchamp Ramos , Miguel A. | Urb. Paseo Los Robles | 1105 Ethel Marin | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1286945 | BEAUCHAMP RIOS, JULISSA | PO BOX 41 | #281 CALLE ESCORPORA ESTANCIOS BTA | | | GARROCHALES | PR | 00652 | | y.uyu161@hotmail.com | First Class Mail and Email |
| 3033838 | BEAUCHAMP RIOS, JULISSA | | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3494127 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 4248701 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 2936520 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3230189 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 22006 | BEBE STORES INC | 1500 N EL CENTRO AVE | | | | LOS ANGELES | CA | 90028 | | lsuhova@bebe.com | First Class Mail and Email |
| 2878251 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | | Guaynabo | PR | 00969 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 3963009 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | | maryzulma15@gmail.com | First Class Mail and Email |
| 2981009 | Becerra Lopez, Nancy | Autoridad Energia Electrica De Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931023 | Becerra Lopez, Nancy | Metropolis | C8 G-31 | | | San Juan | PR | 00987 | | nbl428@hotmail.com | First Class Mail and Email |
| 3078151 | Becerril Gonzalez, Winda | Villa Angelina | 75 Calle El Flamboyan | | | Luguillo | PR | 00773 | | windabe77@gmail.com | First Class Mail and Email |
| 4059070 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail and Email |
| 4136946 | Becerril Hernaiz , Jorge | URB Jose Servo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3893044 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3893073 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4078535 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | | | First Class Mail |
| 4093897 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | | | First Class Mail |
| 4115821 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 2972540 | BECERRIL OSORIO, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 318310 | BECERRIL OSORIO, JOSE J | CALLE WEBB 730 | BO OBRERO | | | SAN JUAN | PR | 00915 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3959558 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 3017751 | Becerril Sepulveda, Joaquin A | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2967684 | Becerril Sepulveda, Joaquin A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2954777 | BECERRIL, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 63587 | BECERRIL, JOSE J | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3032615 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 2981354 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Antoinette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 338325 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 1718097 | BELBER SANCHEZ, MIGUEL A. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | aogaee@gmail.com | First Class Mail and Email |
| 3133192 | BELBER SANCHEZ, MIGUEL A. | CALLE 3 BLOQUE C-15 URB. COMA ALTA | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2538439 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 3182848 | Belen Castro, Sylvia | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2999424 | BELEN FRIAS, ANA | PO BOX 363973 | | | | San Juan | PR | 00936-3973 | | roblesyfrias@gmail.com | First Class Mail and Email |
| 4295712 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4294250 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3817927 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3200240 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 3937793 | Belgodere Marrietti, Jaime A. | Villas de Carrazo 339 Calle 51 | | | | SAN JUAN | PR | 00926 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 2857580 | Belgodere, Felipe | 406 Lupe de Vega St | | | | Mayaguez | PR | 00686-6653 | | felipebel@prtc.net | First Class Mail and Email |
| 3609576 | BELLA INTERNATIONAL, LLC | ELIAN N ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3609416 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 3628401 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3768704 | Bella Retail Group, LLC | Elian N. Escalante de Jesus | PMB 401 PO Box 7891 | | | Guaynabo | PR | 00970 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 3293729 | Bella Retail Group, LLC | PO Box 190816 | | | | Guaynabo | PR | 00919 | | rorivera@bellagroup.com | First Class Mail and Email |
| 3743433 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 2988754 | Bello Cancel, Carmen L. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3828394 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3785810 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4018046 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4052315 | Bello Correa, Karen Jolene | Urb. Jacardines de la Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4089571 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4281789 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 Apt 1387G | | | Trujillo Alto | PR | 00976-5421 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 4289524 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4291574 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | | | First Class Mail |
| 3955740 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 3851945 | BELLO ORTIZ, ILEANA R. | 2 DA. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 3617925 | Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | | programavoyami@yahoo.com | First Class Mail and Email |
| 3040506 | BELLO, JOSE MARTIN | BAYAMON GARDENS | NN 14 CALLE CARMEN | | | BAYAMON | PR | 00957 | | jomabe22@yahoo.com | First Class Mail and Email |
| 3040536 | BELLO, JOSE MARTIN | Jose Martin | Urb. Riverview E-2 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2354509 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 5165118 | Beltran Cortes, Dany | P.O. Box 896 | | | | Arecibo | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 4179396 | Beltran de Jesus, Casildo | 79 Calle A Barrio Playita | | | | Salinas | PR | 00751 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 4051158 | Beltran Garcia, Omar A. | Santiago Pereles & Collazo | Paseo Las Colonias 1705 Vista Alegre | | | Ponce | PR | 00717-2234 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 4258545 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | | Utuado | PR | 00641 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 4269201 | Beltran Pagan, Angel L. | PO Box 2117 | | | | Utuado | PR | 00641-2117 | | | First Class Mail |
| 3895354 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3971663 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 4308053 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308065 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308912 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308909 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3626798 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | | len_beltran@hotmail.com | First Class Mail and Email |
| 2656856 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2903448 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4134456 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 4091611 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 2924270 | Beltran Selles, Janira | 180 HOSTOS COND. MONTE SUR | APT. 1118 | | | SAN JUAN | PR | 00918 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 3233284 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | | VEGA BAJA | PR | 00694 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 3197028 | Beltran, Manuel Rivera | PO Box 486 | | | | Barranquitas | PR | 00794 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 2975319 | BELTRION VEGA, MARIA VICTORIA | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 22364 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | | belvisraquel@gmail.com | First Class Mail and Email |
| 3168162 | Ben Ortiz, Ismael | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3518235 | Ben Ortiz, Ismael | Lcda. Sonimar Lozada Rodriguez | RUA: 16358 | PO Box 13885 | | San Juan | PR | 00985 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 22368 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 2943054 | Benabe Figueroa, Efrain | Cond Playa Dorada Apt AG-09 | 7041 Carr 187 | | | Carolina | PR | 00979-7069 | | ebenabe56@gmail.com | First Class Mail and Email |
| 2925608 | Benabe Melendez, Arlene D. | PO Box 1165 | | | | Lake City | FL | 32056-1165 | | benmel@aol.com | First Class Mail and Email |
| 2967633 | Benabe Melendez, Arlene D. | PO Box 1165 | | | | Lake City | FL | 32056 | | | First Class Mail |
| 3908846 | Benabe Mojica, German | 4008 Ruby Run | | | | Haines City | FL | 33844 | | mayramer1@hotmail.com | First Class Mail and Email |
| 2995224 | Benabe, Rolando Sierra | Urb. El Cortigo E60 | Calle 8 | | | Bayamon | PR | 00956 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 3812988 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3513758 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 3813131 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3642514 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 3311120 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 | | njbrossy@gmail.com | First Class Mail and Email |
| 2932669 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | | dougbenham@comcast.net | First Class Mail and Email |
| 3590308 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 4247799 | Beniquez Ramos, Angel L | PO Box 1602 | | | | Isabela | PR | 00662 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 3021495 | Beniquez Ramos, Angel L | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2971805 | Beniquez Ramos, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4045962 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 | | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com | First Class Mail and Email |
| 1303129 | Beniquez Rios, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 | | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com | First Class Mail and Email |
| 3208273 | BENITA ORTIZ CEBALLOS, ORLANDO R. GARCIA ORTIZ, JOSE O. GARCIA PINEDA, EDGARDO A. GARCIA ORTIZ | CALLE 11 | BLOQUE J-440 | URB. ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3366246 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 | | abenitez3@yahoo.com | First Class Mail and Email |
| 4027480 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Riviera de Cupey | | | San Juan | PR | 00926 | | mbenitez02@hotmail.com | First Class Mail and Email |
| 4262463 | Benitez Carrasquillo, Miguel | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | | mben40@yahoo.com | First Class Mail and Email |
| 4293170 | Benitez Carrasquillo, Miguel | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2948913 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 338843 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3417312 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 2933356 | BENITEZ COLON , RAFAEL A. | 1634 CALLE INDO | | | | SAN JUAN | PR | 00926 | | rafaelbcmd@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2979822 | BENITEZ COLON , RAFAEL A. | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 3387712 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | | amaral@yahoo.com | First Class Mail and Email |
| 3017109 | Benitez del Campo, Ligia E | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2965275 | Benitez del Campo, Ligia E | Calle B C-10, El Dorado | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1204304 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | | clwick4@yahoo.com; elwick4@yahoo.com | First Class Mail and Email |
| 3504037 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 4152270 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | | | First Class Mail |
| 3369144 | Benitez Diaz, Hector | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. Monticielo | | | Caguas | PR | 00725 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 2966363 | Benitez Diaz, Ivellisse Aloha | Box 19801 | | | | San Juan | PR | 00910 | | alohabenitez@gmail.com | First Class Mail and Email |
| 3147198 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 3463625 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 338918 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | loubenitez22@gmail.com | First Class Mail and Email |
| 3746178 | Benitez Gutierrez, Lourdes J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | | loubenitez22@gmail.com | First Class Mail and Email |
| 3689569 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3302566 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 5164194 | Benitez Morales, Rolando | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 2925828 | Benitez Morales, Rolando | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| 5167026 | Benitez Parrilla, Rafael Antonio | UFC Legal Group, LLC | Attn: Julio C. Cayere Quidgley, Esq. | 1828 Calle Reina de las Flores | Edificio San Roberto Suite 202 | San Juan | PR | 00927-6822 | | jcayere@yahoo.com | First Class Mail and Email |
| 2909643 | BENITEZ RAMOS, LETICIA | MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2918660 | BENITEZ RIVERA, CYNTHIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2412235 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 4272136 | Benitez Rosa, Alfonso | 1891 Calle 46 | Urb. Fairview | | | San Juan | PR | 00926 | | libv81@yahoo.com | First Class Mail and Email |
| 3197605 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | | pbenitezo2865@gmail.com | First Class Mail and Email |
| 1749631 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 3311457 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 4263491 | Benitez Soto, Sheila | SS-19 35 Santa Juanita | | | | Bayamon | PR | 00956 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 4280795 | Benitez Soto, Sheila M. | Calle 35 SS - 19 Santa Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4269363 | Benitez Soto, Sheila Maria | Calle 35 SS - 19 Santa Juanita | | | | Bayamon | PR | 00956 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3032682 | Benitez, Brenda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2714817 | Benitez, William Rohena | HC 1 Box 5902 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3932062 | Benitez-Munoz, Roberto | Pico del Este Street, C-16 | | | | Carolina | PR | 00981 | | | First Class Mail |
| 4191585 | Benito Perez, Luis | P.O. Box 811 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3082216 | BENITZ DELGADO, ANA CELIA | QUINTA DE COUNTRY CLUB CALLE C | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 1899923 | BENJAMIN RIVERA, JIMENEZ | PO BOX 2070 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3851346 | Benjamin Torres Merced & Gladys Ortiz Rosario | 1277 Ave Jesus T. Pinero | | | | San Juan | PR | 00927 | | titanpower@prtc.net | First Class Mail and Email |
| 4131944 | Benjamin Torres Merced & Gladys Ortiz Rosario | 576 Ave Arterial | The Coliseum Tower Residences Apt. 2102 | | | San Juan | PR | 00918 | | titanpower@prtc.net | First Class Mail and Email |
| 2958267 | Bennett Principe, Joshua A | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2958556 | BENNETT, JUAN A. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3278905 | Bentine Molina, David | 372 c/soldado Librain | | | | San Juan | PR | 00923 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3278827 | Bentine Molina, David | P.O. Box #758 | | | | Catano | PR | 00963 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 4093132 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 3881570 | Bentine Robledo, Astrid E. | Urb. Levittown 1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | | astridbentine@gmail.com | First Class Mail and Email |
| 3881725 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 2924222 | BENTINE ROBLEDO, WALLACE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3293933 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | | edwin_benventti@hotmail.com | First Class Mail and Email |
| 3372611 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | | brinie_07@yahoo.com | First Class Mail and Email |
| 3491993 | Beras Aulet, Carolina | HC 02 | P.O. Box 27226 | | | Cabo Rojo | PR | 00623 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3944272 | Beras Aulet, Carolina | HC 02 BZN 2722 6 | | | | Cabo Rojo | PR | 00623 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3557005 | Beras Aulet, Carolina | HC-02 Box 27226 | | | | Cabo Rojo | PR | 00623 | | pinksallwater@hotmail.com | First Class Mail and Email |
| 2955108 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 3392380 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3392381 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3308422 | BERBERENA MORRIS, LILIBETH | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3387411 | Berberena Morris, Lilibeth | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4300018 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 3855729 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | | lanina@prtc.net | First Class Mail and Email |
| 63391 | BERCOVITCH, DENISE H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | | dhandrus@gmail.com | First Class Mail and Email |
| 3595065 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | | berdecia51@yahoo.com | First Class Mail and Email |
| 3465162 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | C/Esteban Gonzalez Apt. 10C | | | Rio Piedras | PR | 00926 | | aberdecia01@gmail.com | First Class Mail and Email |
| 4134206 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 339304 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | | | First Class Mail |
| 2231305 | BERDECIA RODRIGUEZ, PASTOR | PUNTO ORO | 4497 LA REDONDELA | | | PONCE | PR | 00728 | | ladye3404@yahoo.com | First Class Mail and Email |
| 3618391 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | | hberdiel@hotmail.com | First Class Mail and Email |
| 3856042 | Berdiel Lopez, Blanca I. | 69-Fco-Pietri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | | berdielb@gmail.com | First Class Mail and Email |
| 3670415 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3477051 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | | SAN JUAN | PR | 00926 | | margaritabergara@gmail.com | First Class Mail and Email |
| 3106789 | BERGOLLO LOPEZ, MARIBELLA | 5017 A/RAMON RIOS | | | | SABANA SECA | PR | 00952 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 141659 | BERGOLLO LOPEZ, MARIBELLA | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | | | First Class Mail |
| 339378 | BERKAN / MENDEZ | CALLE O'NEILL G-11 | | | | SAN JUAN | PR | 00918 | | bermen@prtc.net; berkanj@microjuris.com; mendezmarryjo@microjuris.com | First Class Mail and Email |
| 2899472 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | | ernibps@comcast.net | First Class Mail and Email |
| 2944929 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 4179258 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3854610 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3022912 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 3330343 | Bermudez Arce, Iraida E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | | iraber@live.com | First Class Mail and Email |
| 3935797 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3476325 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3094555 | BERMUDEZ CAPARETTI, NORMA | CALLE 12 L 3 VISTA DEL RIO II | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3844275 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3324147 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | | vilmarodriguez653@gmail.com; rodriguezluz@vra.pr.gov | First Class Mail and Email |
| 4168871 | Bermudez Davila, Amada | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1986336 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2909990 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2004917 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4283527 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2974797 | BERMUDEZ FELIX, ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1208504 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 4135412 | Bermudez Flores, Carmen J | Jardines de Anasco B - 8 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4127353 | Bermudez Flores, Carmen J | P.O. Box 292 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4133035 | Bermudez Flores, Hilda E. | Bo. Espino KM5. HM2 | | | | Anasco | PR | | | | First Class Mail |
| 4025556 | Bermudez Flores, Hilda E. | P.O. Box 292 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4185379 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | | Aguirre | PR | 00704-2541 | | | First Class Mail |
| 3979821 | BERMUDEZ LAPARETH, AMELIA | Jardines del Caribe Calle 54 2A561 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4270960 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | | edithivette13@gmail.com | First Class Mail and Email |
| 4270825 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 4270477 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 5157404 | Bermudez Laureano, Norma Iris | RR 1 Box 2224 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3924113 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 | | | First Class Mail |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | | mariabm849@hotmail.com | First Class Mail and Email |
| 3700977 | Bermudez Melendez, Johanna | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 | | johannabermudez8@hotmail.com | First Class Mail and Email |
| 3264345 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | | profbermudezmelendez@gmail.com; lbermudez5@gmail.com | First Class Mail and Email |
| 3485813 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | | belysee@rocketmail.com | First Class Mail and Email |
| 3224149 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4093154 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4030443 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | | bermudezhum@aol.com | First Class Mail and Email |
| 4083726 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 | | yamilettebermudez@yahoo.com | First Class Mail and Email |
| 339557 | BERMUDEZ ORTIZ, ANNIE L | BOX 336 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2983093 | Bermudez Paduani, Anibal | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3034003 | Bermudez Paduani, Anibal | Urb. La Arboleda 343 | Calle 15 | | | Salinas | PR | 00751 | | | First Class Mail |
| 2997780 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | | damarys.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 2453436 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 2895638 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 3665383 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | | heraska18@gmail.com | First Class Mail and Email |
| 1894948 | BERMUDEZ SANCHEZ, ANGELITA | PO BOX 1265 | | | | YABUCOA | PR | 00767-1265 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 3757013 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 3345897 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 | | yaribsoto33@gmail.com | First Class Mail and Email |
| 4187432 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 1555271 | BERMUDEZ TORRES, CEREIDA | URB.VILLA DEL CARMEN | CALLE TOSCANIA # 3228 | | | PONCE | PR | 00716 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 3727548 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | | Viomar7@gmail.com | First Class Mail and Email |
| 4184141 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2976239 | Bermudez Torres, Isabel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3031848 | Bermudez Veve, Juan J. | 1214 Calle Magdalena apt 4 | | | | San Juan | PR | 00907 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 3045806 | Bermudez Veve, Juan J. | Sergio A. Ramirez de Arellano | SARLAW LLC | 209 Ave. Muñoz Rivera Banco Popular Center | Suite 1022 | | | | | sramirez@sarlaw.com | First Class Mail and Email |
| 2955918 | Bermudez-Rios, Xiomara | 129 Robi | | | | Cidra | PR | 00739-3142 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 2979809 | Bermudez-Rios, Xiomara | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3017255 | Bernal Jimenez, Carlos | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2965411 | Bernal Jimenez, Carlos | Urb. Bainoa, Golden Gates 11, Calle I F-15 | | | | Caguas | PR | 00727 | | bernal@libertypr.net | First Class Mail and Email |
| 2955143 | Bernal, Nidza | PO Box 115 | | | | Maunabo | PR | 00707-0115 | | iortiz.cocal@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3492550 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | | myai3844@hotmail.com | First Class Mail and Email |
| 3812185 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | | myai3844@hotmail.com | First Class Mail and Email |
| 3204882 | Bernard Diaz, Felix | Condominio Nacar Tower Apt-1201 | Calle Cuevillas #558 | | | San Juan | PR | 00907 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 1248407 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1337099 | BERNARDO POPELNIK, RODOLFO | COND LAS GAVIOTAS - 3409 AVE | ISLA VERDE - APT#1502 | | | CAROLINA | PR | 00979 | | habari.zenu@gmail.com | First Class Mail and Email |
| 4286452 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 | | mbernazard@gmail.com | First Class Mail and Email |
| 1662457 | Berniee Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | fvizcarrondo@fvtlaw.com | First Class Mail and Email |
| 1664114 | Berniee Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | fvizcarrondo@fvtlaw.com | First Class Mail and Email |
| 4267833 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | | mbernier047@gmail.com | First Class Mail and Email |
| 3790278 | Bernier Colon, Alida I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | | alidaivonne@yahoo.com | First Class Mail and Email |
| 2317122 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | | bernieranibal@gmail.com | First Class Mail and Email |
| 4095448 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4114247 | Bernier Colon, Carmen L | Urb Jardines de Guamano | B8-15 #8 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3706421 | Bernier Colon, Carmen L. | B8 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3997551 | Bernier Colon, Carmen L. | B8-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4080063 | Bernier Colon, Carmen L. | B8-15 Calle 8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227781 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 8b15-Gma | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4189300 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4189135 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4096084 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2982485 | Bernier Defendini, Hiram R. | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2956785 | Bernier Defendini, Hiram R. | PO Box 27 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2982356 | Bernier Defendini, Ramon L. | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Saturce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2956405 | Bernier Defendini, Ramon L. | PO Box 27 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 1811686 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 | | fredybernier@gmail.com; fredybernier4@gmail.com | First Class Mail and Email |
| 4185476 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | | Aguirre | PR | 00704 | | berniersuarez@gmail.com | First Class Mail and Email |
| 3209433 | Berrios Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 3719581 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2936747 | Berrios Baerga, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2969879 | Berrios Baerga, Jose | 16015 Yellow Eye Drive | | | | Clermont | FL | 34714 | | | First Class Mail |
| 2014585 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | | GUAYNABO | PR | 00971 | | epeluyera@gmail.com | First Class Mail and Email |
| 3977796 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 | | marambb234@gmail.com | First Class Mail and Email |
| 285110 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 4107095 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 4115369 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 4185213 | Berrios Burgos, Esteban | HC1 Box 6494 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2987275 | BERRIOS CALDERON, WALDEMAR | CALLE VIZ CARRONDO #322 | | | | VILLA PALMERA | PR | 00915 | | | First Class Mail |
| 285118 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB H.B.6 | CALLE 215 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4311764 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 | | normadberrios@hotmail.com | First Class Mail and Email |
| 4311840 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 | | shamaoyola@gmail.com | First Class Mail and Email |
| 4311966 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4309242 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 4266183 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4066968 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265077 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4342186 | Berrios Castrodad, Roberto | Urb. Fernandez 24 Francisco Cruz | | | | Gurabo | PR | 00778 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 4311779 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 | | aberrios173@gmail.com | First Class Mail and Email |
| 3196832 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | berrios9200X@gmail.com | First Class Mail and Email |
| 3325197 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | | fbauerme@gmail.com | First Class Mail and Email |
| 2959374 | Berrios Cintron, Luis R | Urb. Torrimar | 8-58 Hill Drive | | | Guaynabo | PR | 00966-3147 | | LRberrios@live.com | First Class Mail and Email |
| 3200307 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | nberrios1@hotmail.com | First Class Mail and Email |
| 3245823 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | | fbauerme@gmail.com | First Class Mail and Email |
| 4273275 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265279 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4066639 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 4023777 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3749844 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | | junorw@gmail.com | First Class Mail and Email |
| 2959856 | Berrios Cruz, Ivette | Urb. Camino del Sur | Calle Pelicano #480 | | | Ponce | PR | 00717 | | iveberrios@gmail.com | First Class Mail and Email |
| 4016913 | BERRIOS DAVID, ROSAEL | ATTN: LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 5164762 | Berrios Davis, Angel D | Institucion Ponce 500 | Sector Las Cucharas, 3699 | | | Ponce, BYP | PR | 00728-1504 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 5164799 | Berrios Davis, Angel D | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | | First Class Mail |
| 23721 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 4282701 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4277088 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3560171 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4291419 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 | | | First Class Mail |
| 3237918 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | | tongui26@hotmail.com | First Class Mail and Email |
| 3469914 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3912528 | Berrios Garcia, Héctor Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2929156 | BERRIOS GOMEZ, MARIA C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3969129 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 3848591 | Berrios Lopez, Leyda N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 3885403 | BERRIOS LOPEZ, NAIDA | HC-1 BOX 4033 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4124173 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4004718 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 2938864 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 | | abl1962@live.com | First Class Mail and Email |
| 3359095 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | | samcusy@prtc.net | First Class Mail and Email |
| 3359014 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | | samcusy@prtc.net | First Class Mail and Email |
| 23844 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE, #228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 3432319 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito Barrio Espinosa | | | Dorado | PR | 00646 | | marieberrios@outlook.com | First Class Mail and Email |
| 340152 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 | | abel100593@gmail.com | First Class Mail and Email |
| 3925023 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | | adanberrios915@gmail.com | First Class Mail and Email |
| 311720 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 | | sbm001@gmail.com | First Class Mail |
| 592753 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3672345 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | | | First Class Mail |
| 3914947 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 4285985 | Berrios Morales, Zaida I | 540 CArr 169 Apt 201 | Balcones de Guaynabo | | | Guaynabo | PR | 00969 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 4285467 | Berrios Morales, Zaida I | 540 Carr 169 Balcones de Guaynabo Apt 201 | | | | Guaynabo | PR | 00969 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 2931988 | BERRIOS NAZARIO, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3923170 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 3358868 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 318008 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3187415 | Berrios Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 | | ianpayidi@gmail.com | First Class Mail and Email |
| 3556587 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 3293269 | Berrios Otero, Denise Y. | Paseo de las Brumas | Calle Rocío #64 | | | Cayey | PR | 00736 | | denisey_@hotmail.com | First Class Mail and Email |
| 23956 | BERRIOS OTERO, LIZETTE | FAIR VIEW | CALLE 14 I 8 | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 3166803 | BERRIOS OTERO, LIZETTE | Urb. Madelaine L-13 Calle Topacio | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3896437 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 | | | First Class Mail |
| 4259498 | Berrios Pagan, Luis A | Po Box 1638 | | | | Morovis | PR | 00687 | | lberrio7@claropr.com | First Class Mail and Email |
| 3128460 | Berrios Perez, Jose | Valle De Cerro Gordo | W30 Calle Rubi | | | Bayamon | PR | 00957-6868 | | | First Class Mail |
| 2950680 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 4289415 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de las Vistas | | | Humacao | PR | 00791 | | | First Class Mail |
| 3362011 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 3213629 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| 3579185 | Berrios Rivera, Aleyda | Jesus R. Morales Cordero | Attorney at Law (USDC PR No.210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail and Email |
| 3909047 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3793493 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 3486647 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4235538 | Berrios Rivera, Domingo | HC 5 Box 4999 | | | | Yabucoa | PR | 00767-9664 | | | First Class Mail |
| 4325021 | Berrios Rivera, Isabel | HC 71 Box 3253 | | | | Naranjito | PR | 00719 | | monchita726@gmail.com | First Class Mail and Email |
| 4219902 | BERRIOS RIVERA, JOSE | P.O. BOX 905 | | | | TOA ALTA | PR | 00954 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 2436547 | BERRIOS RIVERA, JOSE R | PO BOX 905 | | | | TOA ALTA | PR | 00954 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 4291990 | Berrios Rivera, Luis O. | Urb El Rosario | Calle 3 N12 | | | Vega Baja | PR | 00956 | | | First Class Mail |
| 4269213 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | | Vega Baja | PR | 00693 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 3221645 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 2226887 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 3904907 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3402220 | Berrios Rivera, Raul | Urb Santa Rita 3 | 1627 calle San Lucas | | | Coto Laurel | PR | 00780 | | raulberrios600@gmail.com | First Class Mail and Email |
| 24055 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 | | williamberriosriver@gmail.com | First Class Mail and Email |
| 4324883 | Berrios Rodriguez, Evelyn | HC-72 Box 35494 | | | | Naranjito | PR | 00719 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 1297656 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3022390 | Berrios Rodriguez, Maria | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4027449 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3846933 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3222297 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | | elisargarcia72@gmail.com; elsrgarcia72@gmail.com | First Class Mail and Email |
| 4104013 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | | nberrios1955@gmail.com | First Class Mail and Email |
| 4104833 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 4285459 | Berrios Rojas, Nilda L. | 102 Parque San Antonio 1 Apt. 102 | | | | Caguas | PR | 00725 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 4273452 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4292616 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 4269350 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3481082 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 3608619 | Berrios Saez, Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 4291290 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | | Manati | PR | 00674 | | | First Class Mail |
| 5164582 | Berrios Sanchez, Iris Nereida | Lcdo. Manuel Cobian Roig | PO Box 177 | | | Guaynabo | PR | 00970 | | manuelcobianroig@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164721 | Berrios Sanchez, Iris Nereida | Cobian & Asociados, LLC | Manuel Cobian Roig | Urb. Colimar #20 Calle Rafael Hernandez | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4194139 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4214538 | Berrios Santiago, Luz Eneida | HC 5 Box 4897 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3648801 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 2223964 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 24140 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3772600 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 | | sigjuli@hotmail.com | First Class Mail and Email |
| 2981643 | Berrios Santos, Ruperto M. | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2956741 | Berrios Santos, Ruperto M. | Calle 3 E-11 | Alturas del Rio Bayamon | | | Bayamon | PR | 00959 | | rupertoberrios@yahoo.com | First Class Mail and Email |
| 1555476 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | | biblisopap1@gmail.com | First Class Mail and Email |
| 4259467 | Berrios Silva , Julio L. | HC5 Box 5098 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4101453 | Berrios Torres, Evette | D-21 Calle Rita Santa Rosa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4029788 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | | glendiz38@hotmail.com | First Class Mail and Email |
| 2419843 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 4227737 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | | iberriost@yahoo.com | First Class Mail and Email |
| 4270780 | Berrios Torres, Maria S. | RR01 Buzon 2218 (Bo Rio Abajo) | | | | Cidra | PR | 00739 | | marber194@gmail.com | First Class Mail and Email |
| 3270493 | Berrios Torres, Sandra I. | PO Box 800 | | | | Adjuntas | PR | 00601 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 3589580 | Berrios Torres, Thelma I | Po Box 250247 | Ramey Base | | | Aguadilla | PR | 00604-0247 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 4171137 | Berrios Torres, Tomas | HC-2 Box 3666 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3067974 | Berrios Valentin, Felix A. | c/o Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 3067986 | Berrios Valentin, Felix A. | Bo. Corazon Calle La Milagros | #165 | | | Guayama | PR | 00784 | | | First Class Mail |
| 426563 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | | COROZAL | PR | 00783-1539 | | ive.blue@hotmail.com | First Class Mail and Email |
| 3298668 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | | Bayamon | PR | 00957 | | victorbg@live.com | First Class Mail and Email |
| 3426625 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 4136322 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 3555997 | Berrios, Aixa | # B8 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 2941143 | Berrios, Orlando J | PO Box 143683 | | | | Arecibo | PR | 00614-3683 | | berriosoj@yahoo.com | First Class Mail and Email |
| 2957711 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | CALLE GARCÍA, H 51, SIERRA | BERDECÍA | | | GUAYNABO | PR | 00969 | | chokococo82@gmail.com | First Class Mail and Email |
| 3012956 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2989629 | BERRIOS-SIERRA, JOSE R | AUTORIDAD DE ENERGIA ELECTRIC DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 1714045 | BERRIOS-SIERRA, JOSE R | PO BOX 1362 | | | | VEGA BAJA | PR | 00694 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 5166531 | Berrios-Vega, Luis O. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3055578 | Berrios-Vega, Luis O. | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 24248 | BERROCAL SANTIAGO, ELVIN | HC 02 BOX 61111, BO. CALLEJONES | | | | LARES | PR | 00669 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 3370501 | Berrocales (Fallecido), Abimael Castro | Becker Whitaker, Jane A. | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3854666 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3328188 | Berrocales Gomez, Flor | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3483369 | Berrocales Moreno, Ivelisse | Box 272 | | | | Sabana Grande | PR | 00637 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 2974632 | Berrocales Ruiz, Irving | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2929333 | Berrocales Ruiz, Irving | HC 08 Box 3007 | | | | Sabana Grande | PR | 00637 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 2979801 | Berrocales Ruiz, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | myrna.velez@prepa.com | First Class Mail and Email |
| 2945961 | Berrocales Ruiz, Reinaldo | HC-08 Box 3005 | | | | Sabana Grande | PR | 00637 | | myrna.velez@prepa.com | First Class Mail and Email |
| 3268908 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 3044756 | Berrocales, Abimael Castro | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3075477 | Berrocales, Abimael Castro | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 4294913 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | | Bayamon | PR | 00961 | | | First Class Mail |
| 2975980 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 3187509 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 | | brendita2000@hotmail.com | First Class Mail and Email |
| 2920369 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | | barnecet@hotmail.com | First Class Mail and Email |
| 2979988 | BETANCES-DIAZ, HIRAM | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SANTURCE | PR | 00936 | | | First Class Mail |
| 2933582 | BETANCES-DIAZ, HIRAM | URB SANTA CLARA | CALLE EMAJAGUA Q28 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3201390 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | | idxiacolon@gmail.com | First Class Mail and Email |
| 2929498 | BETANCOURT ACENSIO, GLADYS M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3348573 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | | Wheeling | IL | 60090 | | mariabetancourt@live.com | First Class Mail and Email |
| 2984143 | Betancourt Alicea, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 5165290 | Betancourt Betancour, Marcos | P.O. Box 896 | | | | Arecibo | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3175384 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | | RIO GRANDE | PR | 00745-2332 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 4269454 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | | Bayamón | PR | 00961 | | | First Class Mail |
| 4292020 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | | Bayamon | PR | 00961-2101 | | | First Class Mail |
| 3227077 | Betancourt Castellano, Jose A. | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Wis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| 4265953 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729 | | mariapr16@yahoo.com | First Class Mail and Email |
| 4273767 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3910 | | | First Class Mail |
| 4293656 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3970 | | | First Class Mail |
| 3133752 | Betancourt Collazo, Ana Ivonne | PO Box 376 | Saint Just Station | | | Trujillo Alto | PR | 00978-376 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 3324551 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5162757 | Betancourt Colon, Faustino | Carretera 853 km 7.8 Bo. | | | | Barrazas Carolina | PR | 00897 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 5164946 | Betancourt Colon, Faustino Xavier | Condominio Midtown 421 Ave Munoz Rivera #205 | | | | San Juan | PR | 00918-3115 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 3191208 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 | | ana_iris_betancount@yahoo.com | First Class Mail and Email |
| 4098343 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 | | iris.eb@hotmail.com | First Class Mail and Email |
| 3446139 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 3552646 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 3353224 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 1555536 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3271630 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 3271639 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 | | | First Class Mail |
| 2339614 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 | | 048DBM@GMAIL.COM | First Class Mail and Email |
| 3140497 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 3140503 | BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | PR | 00787 | | | First Class Mail |
| 2979782 | BETANCOURT MORALES, ROBERTO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831 - SANTURCE STATION | | SAN JUAN | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2933535 | BETANCOURT MORALES, ROBERTO | PO BOX 50198 | | | | TOA BAJA | PR | 00950-0198 | | nbeta70@yahoo.com | First Class Mail and Email |
| 1369771 | BETANCOURT RAMIREZ, WALDEMAR | PO BOX 8816 | | | | CAGUAS | PR | 00727-8816 | | PRADEMA504@GMAIL.COM | First Class Mail and Email |
| 2904569 | Betancourt Rivera, Glenda Luz | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2931509 | BETANCOURT RODRIGUEZ, ROSA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4219904 | BETANCOURT TIRADO, JOSE | CALLE 132 # CB-10 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 4057690 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 3897005 | Betancourt Torres, Jose A | Villa Carolina | 53-17 Calle 24 | | | Carolina | PR | 00985 | | | First Class Mail |
| 2837227 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 | | | First Class Mail |
| 3665793 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | | riomar32@yahoo.com | First Class Mail and Email |
| 2886886 | Betancourt Viera, Gladys | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3124795 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 2875863 | Better Boats E Bayouth & Son Inc Ret Plan OB TTEE | PO Box 6784 | | | | San Juan | PR | 00914-6784 | | | First Class Mail |
| 3589927 | Bettercycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3589995 | Bettercycling Corporation | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3983815 | Betterecycling Corporation | Banco Popular de Puerto Rico | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3288943 | Betterecycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3236144 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3983893 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | | | First Class Mail |
| 3446352 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | | SAN JUAN | PR | 00917 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 3919398 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | | | First Class Mail |
| 2849000 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | | doghead2@yahoo.com | First Class Mail and Email |
| 3387253 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | | | First Class Mail |
| 3086109 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | | | First Class Mail |
| 3238074 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | | | First Class Mail |
| 3038025 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | | | First Class Mail |
| 3144051 | Bey Sepulveda, Carlos J. | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3144063 | Bey Sepulveda, Carlos J. | Carlos J. Bey Sepulveda | PO Box 596 | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3072613 | BEY SEPULVEDA, CARLOS J. | LOWELL MATOS ACOSTA, PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA,INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3072593 | BEY SEPULVEDA, CARLOS J. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3970576 | Bezares Gonzalez, Gilberto | O19 Colesbi Urb. Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2912735 | Bhatia Gautier, Eduardo | P.O. Box 360643 | | | | San Juan | PR | 00936-0643 | | eduardobhatia@aol.com | First Class Mail and Email |
| 2948985 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | | | First Class Mail |
| 2911479 | Bhatia, Andres W. | 4313 SW 102ND Terrace | | | | Gainesville | FL | 32608-7131 | | awbhatia@cox.net | First Class Mail and Email |
| 2911513 | Bhatia, Mohinder S | 36 Calle Nevarez Ph-D | | | | San Juan | PR | 00927-4538 | | | First Class Mail |
| 2949326 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00927-4538 | | | First Class Mail |
| 2095592 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | | mflorbibiloni@gmail.com | First Class Mail and Email |
| 4028927 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1359708 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 3223689 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | | glenda_bigio@hotmail.com | First Class Mail and Email |
| 3621753 | Bigornia Samot, Betty | 180 Carr 194 Buzon 251 | Condominio La Loma | | | Fajardo | PR | 00738-3506 | | Bbigornia@hotmail.com | First Class Mail and Email |
| 4087666 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 | | | First Class Mail |
| 1998355 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 24874 | BILBRAUT MONTANEZ, JOSE A | HC 01 BOX 6433 | BDA. SANTA CATALINA | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4227246 | Bilbraut Ortiz, Juan | Urb. Villa havaro 67 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2894330 | Billak, Helen M | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 3138765 | Crespo | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | Cabo Rojo | PR | 00623 | | mimaztowing@gmail.com | First Class Mail and Email |
| 3111288 | BIO NUCLEAR OF PR INC | 3 SIMON MADERA AVENUE PARC FALU | JOAQUIN ORTIZ | CFO | | SAN JUAN | PR | 00924 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3017603 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3091016 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 | | cqs@cpanetpr.com | First Class Mail and Email |
| 3091071 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 | | cqs@cpanetpr.com | First Class Mail and Email |
| 24910 | BIOIMAGENES MEDICAS | Bioplaza Building | 2638 Hostos Ave., Suite 101 | Carr #2 km. 150.3 | Bo. Algarrobo | Mayagüez | PR | 00682 | | | First Class Mail |
| 3091014 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 4113037 | Bio-Medical Applications of Aguadilla Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4136631 | Bio-Medical Applications of Aguadilla Inc | Sandra M. Torres, Authorized Agent | PO Box 195598 | | | San Juan | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 4036984 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4132815 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres | P.O. Box 195598 | | | San Juan | PR | 00919-5598 | | Storres@alvatax.com | First Class Mail and Email |
| 3862729 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4136301 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | SANDRA M. TORRES | AUTHORIZED AGENT | ALVARDO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | SAN JUAN | PR | 00919-5598 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 4132338 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | 461 FRANCIA STREET SUITE A-401 | | | | San Juan | PR | 00917 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 4136676 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC | ATTN: SANDRA M. TORRES | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 4124430 | Bio-Medical Applications of Humacao Inc. | 461 Francia Street | | | | San Juan | PR | 00916 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4136692 | Bio-Medical Applications of Humacao Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 4127791 | Bio-Medical Applications of Mayaguez, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4136655 | Bio-Medical Applications of Mayaguez, Inc. | Sandra Marie Torres | Alvarado tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 4136675 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 3862632 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humucao, Inc. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 | | | First Class Mail |
| 4131129 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4132436 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | | | San Juan | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 4126148 | Bio-Medical Applications of Rio Piedras Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4012675 | Bio-Medical Applications of San German, Inc. | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4137399 | Bio-Medical Applications of San German, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO BOX 195598 | | San Juan | PR | 00919-5598 | | storres@alvatax.com | First Class Mail and Email |
| 3902489 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3902611 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3466543 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3720577 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Juan Antonio Alvarado, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | | managers@alvatax.com | First Class Mail and Email |
| 2883761 | BIRD, DENNIS & LINDA | 2790 NE 57 COURT | | | | FORT LAUDERDALE | FL | 33308 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 2884404 | Bird, Linda W | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 3536945 | BIRRIEL CACERES, NORA I | BOX 322 | | | | RIO GRANDE | PR | 00745 | | nora.birriel@gmail.com | First Class Mail and Email |
| 4105673 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 2914808 | Birriel Urdaz, Nuri | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4291349 | Birriel, Milagros Calo | PO BOX 142 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 3127464 | Bisbal Torres, Israel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3185765 | Bisbal Torres, Israel | PO box 596 | | | | Hormigueros | PR | 0660-0596 | | | First Class Mail |
| 4253890 | Bisbal Vazquez, Nereida | F-32 Zaragoza | Urb. Villa España | | | Bayamon | PR | 00961 | | nery961@gmail.com | First Class Mail and Email |
| 3354591 | Black Diamond Credit Strategies Master Fund, Ltd. | 187 ATLANTIC ST STE 9 | | | | STAMFORD | CT | 06902-6880 | | Closers@bdcm.com | First Class Mail and Email |
| 3998380 | Black Diamond Credit Strategies Master Fund, Ltd. | 2187 Atlantic St Ste 9 | | | | Stamford | CT | 06902-6880 | | closers@bdcm.com | First Class Mail and Email |
| 3664831 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | | closers@bdcm.com | First Class Mail and Email |
| 3664763 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 3999169 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | | New York | NY | 10019-9601 | | | First Class Mail |
| 3997676 | Black Diamond Credit Strategies Master Fund, Ltd. | One Sound Shore Drive, Suite 200 | | | | Greenwich | CT | 06830 | | | First Class Mail |
| 3372524 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | | Humacao | PR | 00791 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 1555596 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 | | julianna_20@yahoo.com | First Class Mail and Email |
| 2982401 | Blake, Roger Norris | 1006 Alesia | or Hold at General Delivery | | | San Juan | PR | 00920 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3020144 | Blake, Roger Norris | PO Box 366654 | | | | San Juan | PR | 00936-6654 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3121216 | Blanca A. Lamoutt Quiles, Execest of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | | chrl7167@gmail.com | First Class Mail and Email |
| 4274766 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | | mariabb0928@gmail.com | First Class Mail and Email |
| 4288538 | Blanco Bernard, Maria Isabel | O 740 Calle Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3855082 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4061075 | Blanco Fernandez, Jose E. | HC -2 BOX 7119 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4026490 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 | | axel707@yahoo.com | First Class Mail and Email |
| 3318128 | Blanco Resto, Iris Y. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | jnjgaglioni@rmmelaw.com | First Class Mail and Email |
| 3855785 | Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 | | zidnia@gmail.com | First Class Mail and Email |
| 3812941 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 2929126 | BLANCO SOTO, MARIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 25204 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4261285 | BLANCO VIRELLA, CHARLES I | PO Box 1511 | | | | Bayamon | PR | 00960 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 4167246 | Blanco, John | 101 Plaza Real South #701 | | | | Boca Raton | FL | 33432 | | | First Class Mail |
| 3479151 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | | AGUADILLA | PR | 00603 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 25231 | BLAS MACHADO, SANDRA E | URB. PALACIOS DEL RIO I | 457 CALLE CULEBRINAS | | | TOA ALTA | PR | 00953-5007 | | sblass_15@yahoo.com | First Class Mail and Email |
| 3038551 | Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| 3945970 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 | | jbdolly2@gmail.com | First Class Mail and Email |
| 3325628 | BLASINI ALVARADO, MIGUEL H | URB. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4120571 | Blasini Galarza, Enid D | Urb Santa Elena 2 | A15 Calle Orquidea | | | Guayanilla | PR | 00656-1449 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 2958017 | Blasini Vega, Jose E | A 10 CL Haciendo Olivieri | URB. Santa Maria | | | Guayanilla | PR | 00656 | | jeblasini@gmail.com | First Class Mail and Email |
| 2974619 | Blasini Vega, Jose E | 1110 Avendia Ponce de Leon, Parada 16 1/2 | Autoridad Energia Electrica de Puerto Rico | | | San Juan | PR | 00908 | | | First Class Mail |
| 3159365 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 3001854 | Bloncourt Flores, Iris N | 3139 Tillery Drive | | | | Deltona | FL | 32738 | | ramosbloncourt@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 57 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5176342 | Blue Beetle III, LLC C/O Elam LLC | c/o Ismael H. Herrero III, Esq. | P.O. Box 362159 | | | San Juan | PR | 00936 | | herreroIII@herrerolaw.com | First Class Mail and Email |
| 2926924 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Joaquin Torres Hernandez, Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 2912231 | Blue Ribbon Tag & Label | Blue Ribbon Tag & Label of PR Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 3051276 | BlueMountain Capital Management, on behalf of itself and funds and/or accounts managed or advise | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3108440 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | | smiller@bmcm.com | First Class Mail and Email |
| 3053237 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3343620 | BlueMountain Capital Management, LLC, on behalf of itself and funds or accounts managed or advis | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 3343626 | BlueMountain Capital Management, LLC, on behalf of itself and funds or accounts managed or advise | Steven Miller c/o BlueMountain Capital Management | 280 Park Avenue, 12th Floor | | | New York | NY | 10017 | | smiller@mbcm.com | First Class Mail and Email |
| 341617 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | | joanne@srpcpa.net | First Class Mail and Email |
| 5176330 | Blue Beetle III, LLC C/O Elam LLC | C/O Ismael H. Herrero III, Esq. | P.O. Box 362159 | | | San Juan | PR | 00936 | | herreroIII@herrerolaw.com | First Class Mail and Email |
| 4249582 | BMO Capital Markets GKST, Inc. | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 4248671 | BMO Capital Markets GKST, Inc. | E. Andrew Southerling | Partner | McGuireWoods LLP | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 3348337 | BNY - AH Main Account | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | ops@FRTservices.com | First Class Mail and Email |
| 3576594 | BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4071327 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | | | First Class Mail |
| 1714069 | Boada-Molina, Merin L | Jardines de Carolina | B12 Calle C | | | Carolina | PR | 00987 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 3005675 | Boada-Molina, Merin L | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4197023 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 3096773 | BOBEA DIAZ, IVAN | LEDO MILTON DAVID ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 3697427 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 1370351 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3310259 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | | awildabocachica@gmail.com | First Class Mail and Email |
| 4002947 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3721348 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4144366 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | | | First Class Mail |
| 3797904 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3429259 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 | | myrza221@gmail.com | First Class Mail and Email |
| 4227810 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 4114293 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 2888398 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | | rbodnarPA@aol.com | First Class Mail and Email |
| 2888833 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | | rbodnarpa@aol.com | First Class Mail and Email |
| 2875688 | Boel, Faith | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | | | First Class Mail |
| 2876320 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | | | First Class Mail |
| 2950882 | Boer, Bruce | 8285 Skyline Blvd | | | | Oakland | CA | 94611 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3431280 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Rio | Apto. 2401 | | | Humacao | PR | 00791 | | adabaez@hotmail.com | First Class Mail and Email |
| 4247949 | BofA Securities, Inc. | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | | jason.stone@bofa.com | First Class Mail and Email |
| 3919803 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 | | | First Class Mail |
| 2922407 | Bohm, Ruth E | 5 Balsam Way | | | | Marlton | NJ | 08053 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 4209768 | Bonafont Garcia, Luis Antonio | HC 2 Box 8080 | | | | Yabucoa | PR | 00767-9584 | | | First Class Mail |
| 341770 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | | h_boneta@yahoo.com | First Class Mail and Email |
| 4223672 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | | luisbones82@gmail.com | First Class Mail and Email |
| 4189313 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6 6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | | | First Class Mail and Email |
| 4207342 | Bones Cruz, Andres | Bda Santa Ana Calle A # 390-03 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2961324 | BONES DIAZ, EDWIN F | PO BOX 1915 | | | | GUAYAMA | PR | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 2927740 | BONES DIAZ, EDWIN F | BO. CORAZON, CALLE SAN JUDAS #225 P12 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4224201 | Bones Diaz, Rafaela | RR1 Box 6536 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3491092 | Bones Lebron, Amelia | Calle Palmera #711 | Urb. Brisas Del Mar | Buzon 119 | | Guayama | PR | 00784 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 4068157 | Bones Lebron, Amelia | Calle Palmera Num. 119 | Urbanizacion Brisas del Mar | | | Guayama | PR | 00784 | | | First Class Mail |
| 3632028 | Bonet Acosta, Hilda I. | PO Box 3543 | | | | Mayaguez | PR | 00681-3543 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 25512 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | | madelinebonet@gmail.com | First Class Mail and Email |
| 341827 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | | ibonet410@AOL.COM | First Class Mail and Email |
| 4034739 | Bonet Lopez , Alice Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | | bonet452004@yahoo.com | First Class Mail and Email |
| 3923445 | Bonet Lopez, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | | greylerisbmer@gmail.com | First Class Mail and Email |
| 4305551 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 3140824 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | | elvabonet@icloud.com | First Class Mail and Email |
| 350092 | BONET QUILES, CARLOS D. | LCDO. DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | | lcdo.cordero@gmail.com | First Class Mail and Email |
| 1203719 | BONET SILVA, ALEX OMAR | COMUNIDAD ESTELA CARR 115 | KM 12.3 BOX 2203 | | | RINCON | PR | 00677 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 3198519 | BONET SILVA, ALEX OMAR | CALL LOS ROBLES BUZON 115 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 2987209 | Bonet Varela, Alberto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 219656 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 3044479 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 25600 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | | adamesnilsas@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3313735 | Bonilla Alicea, Ana M | Calle Flamboyan 2I 10 Lomas Verdes | | | | Bayamon | PR | 00956 | | hannabis46@gmail.com | First Class Mail and Email |
| 1900275 | Bonilla Alicea, Betty | Po Box 1653 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3173875 | Bonilla Amaro, Maria | 106 c/Doncella | | | | San Juan | PR | 00913 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 4037108 | Bonilla Aviles, Lourdes T. | H.C. 61 Box 35420 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3501829 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 2984445 | BONILLA CARABALLO, JOSE R. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2924266 | BONILLA CHRISTIAN, ZAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3546045 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | | | First Class Mail |
| 3629995 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4097394 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4098061 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3428723 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 3762710 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 3654397 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | | | First Class Mail |
| 2975618 | Bonilla Cruz, Benito | 9 Calle San Carlos | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4242562 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 4294266 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4169784 | Bonilla Dias, Ilde | HC01 Box 4764 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3294982 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4052401 | BONILLA GONZALEZ, EDILBERTO | 652 CALLE LUIS MORALES | | | | PONCE | PR | 00731 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4052467 | BONILLA GONZALEZ, EDILBERTO | 1234 AVE HOSTOS | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3565118 | Bonilla Heredia, Americo | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 | | athosvegajr@gmail.com | First Class Mail and Email |
| 3903769 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 | | | First Class Mail |
| 3744680 | BONILLA HEREDIA, AMERICO | 2 COND- APT #11 TIBES TOWNHOUSE | | | | PONCE | PR | 00730-2160 | | | First Class Mail |
| 3851590 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 3988176 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3930653 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | | Cayey | PR | 00736-9536 | | | First Class Mail |
| 3980611 | Bonilla Lorenzo, Monserrate | HC 03 Box 6221 | | | | Rincon | PR | 00677 | | eddie.czolo@live.com | First Class Mail and Email |
| 2979986 | BONILLA MALDONADO, PEDRO | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931102 | BONILLA MALDONADO, PEDRO | PO BOX 2851 | | | | ARECIBO | PR | 00613 | | pbonilla10@outlook.com | First Class Mail and Email |
| 3732472 | Bonilla Mendez, Mary Ann | 90 Calle Barcelo | | | | Anasco | PR | 00610 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 4173225 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 | | | First Class Mail |
| 342106 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3710829 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3187064 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | | jana.918@gmail.com | First Class Mail and Email |
| 4036490 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3940830 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4118301 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 3844770 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 | | febo56@hotmail.com | First Class Mail and Email |
| 4255771 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 2930778 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 4050837 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | | | First Class Mail |
| 3908481 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3874504 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 | | boni_1951@gmail.com | First Class Mail and Email |
| 4136000 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3835447 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00923 | | mbonilla15@gmail.com | First Class Mail and Email |
| 1555791 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 2923954 | Bonilla Rivera, Rafael | Miguel Angel Serrano Urdaz, Esq. | PO Box 1915 | | | Guayama | PR | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1219571 | Bonilla Rivera, Rafael | PO Box 370976 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3864183 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3017059 | Bonilla Rodriguez, Andres Luis | Christie E. Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4040349 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 | | janettebon@gmail.com | First Class Mail and Email |
| 3628205 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 3628216 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3322632 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 3322641 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | | | First Class Mail |
| 3015171 | BONILLA ROMAN, JOSEFINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3449128 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 3355299 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 427394 | BONILLA SILVA, JAN CARLOS | CONDOMINIO LA CORUNA | 2023 CARR 177 APT 401 | | | GUAYNABO | PR | 00969-5170 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 2931745 | BONILLA TANCO , AIDA L. | PO BOX 6066 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3017072 | Bonilla Urrutia, Andres Luis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2242154 | BONILLA VADI, ROSA | HC 61 BOX 34574 | | | | AGUADA | PR | 00602-9546 | | RSBONILLA53@GMAIL.COM | First Class Mail and Email |
| 3855146 | Bonilla Vasquez, Nelson | Urb. Las Alondras Calle A-35 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2324873 | BONILLA VAZQUEZ, NELSON | URB LAS ALONDRAS | CALLE 1 A35 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3676174 | Bonilla Vega, Dalila | HC 2 Box 8504 | | | | Guayanilla | PR | 00656-9766 | | dalilabonilla60@gmail.com | First Class Mail and Email |
| 3676618 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 285512 | BONILLA VEGA, IDALI | HC 2 BOX 8504 | | | | GUAYANILLA | PR | 00656-9766 | | | First Class Mail |
| 2999017 | Bonilla Velázquez, Jose | Lcdo. Rafael A. Cintrón-Perales | Urb. Valle Verde III-Norte | Calle Montes DC-1 | | Bayamon | PR | 00961 | | rclawofficepsc@gmail.com | First Class Mail and Email |
| 4294354 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | | Cayey | PR | 00737 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367722 | Bonilla, Ricardo | Jane Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 1714081 | Bonilla-Vazquez, Jose J | 1783 Calle Santa Agueda | Apto 401 | | | San Juan | PR | 00926-4368 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 3005625 | Bonilla-Vazquez, Jose J | Josie Javier Bonilla | Supervisor Construcion Principal | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | San Juan | PR | 00936 | | | First Class Mail |
| 4185549 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 5165577 | Bonistas del Patio, Inc. | Davis Polk & Wardwell LLP | 450 Lexington Avenue | | | New York | NY | 10017 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 4183795 | Bonistas del Patio, Inc. on behalf of itself and its professionals | Davis Polk & Wardwell LLP | 450 Lexington Ave. | | | New York | NY | 10017 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 3206434 | Bonneville Contracting and Technology Group, LLC | 364 Lafayette | | | | San Juan | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3196431 | Bonneville Contracting and Technology Group, LLC | Edgardo Munoz - Attorney | 364 Lafayette | | | San Juan | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3196439 | Bonneville Contracting and Technology Group, LLC | PO Box 193476 | | | | San Juan | PR | 00919-3476 | | steve@bonnevillepr.net | First Class Mail and Email |
| 5183809 | Bord, Beverly | 27110 Grand Central Parkway - Unit 2W | | | | Floral Park | NY | 11005 | | | First Class Mail |
| 4261205 | Bordon, Ana M | F7 Calle Real | Urb Las Gaviotas | | | Toa Baja | PR | 00949 | | bordon.ana@gmail.com | First Class Mail and Email |
| 2115535 | Bordonada, Pierre Pelet | HC-03 Box 3336 | | | | Florida | PR | 00650 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 4152438 | Borges Arroyo, Alicia | Mansiones de Juncos | Eucalipto 23 | | | Juncos | PR | 00777 | | alicea.borges@prepa.com | First Class Mail and Email |
| 3017141 | Borges Crespo, Raymond | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2963553 | Borges Crespo, Raymond | Calle BA-12 Urb La Margarita | | | | Salinas | PR | 00751 | | rabocr@gmail.com | First Class Mail and Email |
| 3281030 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | | segrobal@gmail.com | First Class Mail and Email |
| 4088854 | Borges Garua, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4035451 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | | irma1952@live.com | First Class Mail and Email |
| 4035510 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4168585 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4033339 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3289212 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | | ralo_32@yahoo.com | First Class Mail and Email |
| 4007963 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 26191 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2916712 | BORGOS DIAZ, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 342444 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B-14 CALLE 1 | | | SAN JUAN | PR | 00924 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 3457268 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | | SAN JUAN | PR | 00924 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 4174260 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2919887 | Borgos Leon, Laura | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3111502 | BORGOS LEON, LAURA | RR 9 BOX 994 | | | | SAN JUAN | PR | 00926 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 3463707 | Borgos Negron, Lucely | Urb. Villa Retiro | Calle 13 N-9 | | | Santa Isabel | PR | 00757 | | lubone14@hotmail.com | First Class Mail and Email |
| 2904581 | Boria Clemente, Samuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3426404 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | | lydia.boria@gmail.com | First Class Mail and Email |
| 3441341 | Boria Delgado, Maria E. | P.0.Box 24 | | | | Loiza | PR | 00772 | | mboria@rocketmail.com | First Class Mail and Email |
| 2829570 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO Box 362132 | | | SAN JUAN | PR | 00936-2132 | | | First Class Mail |
| 2929438 | BORIA GASTON, CARMEN R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4294084 | Boria Ortiz, Juan | HC 01 Box 6468 | | | | Gurabo | PR | 00778 | | juanboria971@gmail.com | First Class Mail and Email |
| 2010168 | BORIA ORTIZ, JUAN | HC 1 BOX 6468 | | | | GURABO | PR | 00778-9548 | | juanboria971@gmail.com | First Class Mail and Email |
| 4995443 | Born, Gary G | W13217 Reeds Corners Rd | | | | Ripon | WI | 54971 | | borncpa@gmail.com | First Class Mail and Email |
| 3361843 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | | hbrorras@yahoo.com | First Class Mail and Email |
| 4219908 | BORRERO ALAMO, EDWIN | CALL BOX 43001 | DEPT. 243 | | | RIO GRANDE | PR | 00745 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3481889 | BORRERO ALAMO, EDWIN | PO BOX 43001 | DEPT 243 | | | RIO GRANDE | PR | 00745 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3233563 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | | mborrero72@yahoo.com | First Class Mail and Email |
| 2969941 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | | PONCE | PR | 00717 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 2970496 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 4316529 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 3932228 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 | | linborriba@yahoo.com | First Class Mail and Email |
| 4014058 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 4191300 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3958897 | Borrero Muniz, Jorge | 125 mayor cantera | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3893690 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4045686 | BORRERO OLIVERAS, ALICIA | 78 CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3985796 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 | | | First Class Mail |
| 4169124 | Borrero Rivera, Carlos | Bo Playita A 82 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3031809 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 | | dtdiaz@gmail.com | First Class Mail and Email |
| 3032121 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4036613 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | | Peñuelos | PR | 00624 | | | First Class Mail |
| 4133854 | Borrero Santiago, Luis Ramon | PO Box 1121 | | | | Penuelas | PR | 00624-1121 | | | First Class Mail |
| 4025979 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 26464 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 3399153 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 3440318 | Borrero Vazquez, Carmen I | Calle Marginal 12 Susus Baja Sabana | | | | Sabana Grande | PR | 00637 | | cborrero930@hotmail.com | First Class Mail and Email |
| 3818392 | Borrero Vincenty, Jeniffer | C-5 A Este Urb. Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 3007456 | BORRERO, IVONNE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3130289 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | | florentinaborres@hotmail.com | First Class Mail and Email |
| 3877145 | Borreto Porez, Miriam | HC 2 Box 123471 | | | | Moca | PR | 00676 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 3695133 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | | | First Class Mail |
| 5166551 | Boschetti-Martinez, Felix G. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3064994 | Boschetti-Martinez, Felix G. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3934449 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lajas | PR | 00667 | | carlosbosque1123@gmail.com | First Class Mail and Email |
| 3969752 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | | Lajas | PR | 00667 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3984656 | Bosques Lassalle, Nancy | Hc 02 Box 13331 | | | | Moca | PR | 00676 | | nbosques@gmail.com | First Class Mail and Email |
| 1983883 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 4080867 | Bosques Medina, Maria del C. | HC-04 Box 14245 | | | | Moca | PR | 00676 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 4065468 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | | venus0250@yahoo.com | First Class Mail and Email |
| 2959242 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | | adelaida_soto@hotmail.com | First Class Mail and Email |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 | | bosqueznydia@gmail.com | First Class Mail and Email |
| 1555934 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3928604 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | | bouantonia@gmail.com | First Class Mail and Email |
| 4335200 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | | nbf1959@gmail.com | First Class Mail and Email |
| 3324645 | Bou Oliveras, Mari Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | Corozal | PR | 00918-2412 | | m_mlbou69@yahoo.com | First Class Mail and Email |
| 3865678 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4224150 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00784 | | cintronbou@yahoo.com | First Class Mail and Email |
| 4260204 | Bou Thrapp, Glenn Manuel | Capri F-22 | Parque Mediterraneo | | | Guayanabo | PR | 00966 | | glenimar@prtc.net | First Class Mail and Email |
| 2870466 | Boudreau, Lawrence F | 549 Burkes Dr | | | | Coraopolis | PA | 15108 | | lawrenceFBoudreau@yahoo.com | First Class Mail and Email |
| 3956832 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | | mbourdoin36@gmail.com | First Class Mail and Email |
| 2335361 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3118671 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | | San Juan | PR | 00907 | | edgardobourdongo@gmail.com | First Class Mail and Email |
| 4241998 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 4241997 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3973087 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | | mariluz223@live.com | First Class Mail and Email |
| 2093538 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 | | bowe_@hotmail.com | First Class Mail and Email |
| 2862676 | Boyd, Mary G | Kurt E. Reinheimer, Esq. | 2494 Moore Road, Suite 4 | | | Toms River | NJ | 08753 | | kerrein66@comcast.net | First Class Mail and Email |
| 2898582 | Boyd, Mary G | 4 Atwood Square | | | | Jackson | NJ | 08527 | | | First Class Mail |
| 3247621 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | | | First Class Mail |
| 4240205 | Boyrie Ramos, Edgardo | HC-1 Box 2706 | | | | Maurabo | PR | 00707 | | | First Class Mail |
| 4240394 | Boyrie Ramos, Jorge | HC 01 Box 3308 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4240811 | Boyrie Ramos, Jorge | HC 02 Box 3308 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2800218 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3099161 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 3661139 | Bracero Cruz, Providencia | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3207421 | Bracero Cruz, Providencia | PO Box 1727 | | | | Lajas | PR | 00667 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3622950 | Bracero Cruz, Providencia | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3622952 | Bracero Cruz, Providencia | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3681259 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2931368 | BRACERO RABASSA, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3309489 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 4290951 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4293188 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3122980 | Brache Sanes, Loyda E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 26756 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3569119 | Brana Davila, Mildred I. | Box 2915 | | | | Bayamon | PR | 00960 | | mildredbrana@gmail.com | First Class Mail and Email |
| 2884034 | Braña Lizardi, Javier A. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez12@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2847224 | Brand, Marsha S. | 14 Oak Court | | | | Morgantown | WV | 26505-3693 | | twotreesinc@gmail.com | First Class Mail and Email |
| 3025589 | Branuela, Myrna Martinez | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2988980 | Branuela, Myrna Martinez | Calle Laredo U-27 | Vista Bella | | | Bayamon | PR | 00956 | | maneda1906@gmail.com | First Class Mail and Email |
| 3019804 | Brasis, Minerva D. | Urb. Vista Verde | Calle Coral 22 | | | Mayaguez | PR | 00682-2508 | | abu_max@yahoo.com | First Class Mail and Email |
| 343023 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 3901006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3852898 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | | gladibravo@gmail.com | First Class Mail and Email |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | | glad.bravo@gmail.com | First Class Mail and Email |
| 3442483 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa | | | Carolina | PR | 00985 | | | First Class Mail |
| 3469092 | Bravo Fernandez, Juan F. | Rafael H. Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | | rrb@acostaramirez.com | First Class Mail and Email |
| 3456317 | Bravo Hernandez, Genesis | Attn: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3189510 | Bravo Quiles, Noelia | PO Box 6124 | | | | Mayaguez | PR | 00681 | | joeydie22@gmail.com | First Class Mail and Email |
| 3605756 | Bravo Quiles, Noelia | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3605768 | Bravo Quiles, Noelia | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4225878 | Bravo Quiles, Noelia | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3407600 | Bravo Rivera, Carlos A. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | | lbravo6768@gmail.com | First Class Mail and Email |
| 4269843 | Bravo Sanchez, Odemans | 160 Blvd Media Luna | Apto 1708 | | | Carolina | PR | 00987 | | odemansbravo@gmail.com | First Class Mail and Email |
| 3571153 | BRAVO-TOLEDO, JAVIER E | PO BOX 29972 | | | | SAN JUAN | PR | 00929 | | japypr@gmail.com | First Class Mail and Email |
| 3571269 | BRAVO-TOLEDO, JAVIER E | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2987993 | Braxton School of Puerto Rico Inc | PO Box 195606 | | | | San Juan | PR | 00919-5606 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3017739 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 2973410 | Brenda Liz Maysonet / Pedro I Ramos | Urb. Las Vegas | L8 C/10 | | | Catano | PR | 00962 | | yivans1219@yahoo.com; transporteramos14@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2973347 | BRENDA TOLEDO PEREZ Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3017855 | BRENDA TOLEDO PEREZ Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL, LLC. | GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 2974596 | Brenes Madera, Jackeline L. | Autoridad de Energia Electrica de PR | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2944086 | Brenes Madera, Jackeline L. | Urb. Jardines de Guamani | D36 Calle 15 | | | Guayama | PR | 00784 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 2974594 | BRENES SANCHEZ, CESAR A | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2928918 | BRENES SANCHEZ, CESAR A | URB. LUNA LLENA | #1 CALLE CAMINO DEL LAGO | | | SAN JUAN | PR | 00926 | | cbrenes@prtc.com | First Class Mail and Email |
| 3110946 | BRENNER, LESLIE H | 55 OAK AVE. | | | | HUNTINGTON STATION | NY | 11746 | | brennerls@aol.com | First Class Mail and Email |
| 2972223 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | | | First Class Mail |
| 3041599 | Brigade Capital Management, LP (See attached Schedule A) | c/o Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue | 16th Floor | New York | NY | 10022 | | Operations@BrigadeCapital.com | First Class Mail |
| 3955631 | BRIGHTSTAR PUERTO RICO, INC. | CARR 887 INT LOTE 3 | EDIFICIO #2 | BARRIO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 343444 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | | kenneth@fpvgalindez.com; iris@fpvgalindez.com | First Class Mail and Email |
| 2985059 | Brigthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 3926057 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3031080 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 282067 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | | MOCA | PR | 00676 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3121838 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | | luis.ceballos@bms.com | First Class Mail and Email |
| 3016002 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 4186314 | Bristol Cartagena, Ana L. | RR Box 6513 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 343489 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | | lopezlucy_69@yahoo.com; lucilabristol@icloud.com | First Class Mail and Email |
| 3326128 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | | lopezlucy_69@yahoo.com; lucilabristol@icloud.com | First Class Mail and Email |
| 4187250 | Bristol, Antonio | RR-1 Buzon 6562 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4187208 | Bristol, Isabel | RR 1 Box 6518 | | | | Guaya | PR | 00784 | | | First Class Mail |
| 4225334 | Brito Brito, Ramona | PO Box 294 | | | | Maurabo | PR | 00707 | | | First Class Mail |
| 4308044 | Brito Brito, Sergio | HC #3 Box 11961 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4186808 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | | Guayama | PR | 00784 | | | First Class Mail |
| 3894018 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | | celinarmil@yahoo.com | First Class Mail and Email |
| 2422432 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | | jannette_brito_76@yahoo.com; JANNETTE_BRITO76@YAHOO.COM | First Class Mail and Email |
| 3213947 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayaglez | PR | 00680 | | | First Class Mail |
| 3318348 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 3213935 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 27311 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | | abrito.law@gmail.com | First Class Mail and Email |
| 4272768 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 4267307 | Brito, Francisco Figueroa | Urb. Calimano | #86 Calle 3 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4186795 | Britor, Carmelita L | RR-1 Buzon 6561 | | | | Guayama | PR | 00784 | | melitabristor@gmail.com | First Class Mail and Email |
| 2952897 | Britt, Joyce E. | 3 Rose Avenue | | | | Mill Valley | CA | 94941 | | joyceebritt@yahoo.com | First Class Mail and Email |
| 2932008 | Brody-Weinstein, Ruth | 6 Baldwin Circle | | | | Weston | MA | 02493 | | | First Class Mail |
| 3236965 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3382885 | Brunet Rodriguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3160212 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 5157335 | Brunet Valentin, Dolores | Bo. Pueblo Nuevo | Calla 1 Casa 15 | | | Maricao | PR | 00606 | | | First Class Mail |
| 3338169 | Brunilda Sosa Ruiz y Juan P. Martinez Sosa | P O Box 190904 | | | | San Juan | PR | 00919-0904 | | inurb92@yahoo.com | First Class Mail and Email |
| 4209771 | Bruno Carrion, Juan Carlos | HC 02 - Box 6424 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3878292 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00919 | | oburgosperez@aol.com | First Class Mail and Email |
| 3353416 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 | | oburgosperez@aol.com | First Class Mail and Email |
| 4242664 | Bruno Guzman, Juan A | Vista Hermosa | Casa A-6 Buzon | | | Humacao | PR | 00791 | | | First Class Mail |
| 3353037 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 1986725 | BRUNO LABOY, HECTOR | PO BOX 1032 | | | | YABUCOA | PR | 00767 | | h_brunolaboy@gmail.com | First Class Mail and Email |
| 3922305 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 4100512 | Bruno Perez, Mary L. | HC-80 Box 8012 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2925298 | BRUNO RIVERA, GLADYS E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4116340 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 27505 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3930123 | BRUNO SOSA, SUCN GILBERTO | PO BOX 6616 | | | | CAGUAS | PR | 00725-6616 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |
| 2921698 | Brusenhan III, Robert L | 7999 South Jasmine Circle | | | | Centennial | CO | 80112-3052 | | rlbrusenhan3@q.com | First Class Mail and Email |
| 4188845 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | | | First Class Mail |
| 3192758 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Ph 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 5165751 | Bueno Esteves, Miguel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 4070143 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 | | j231714@gmail.com | First Class Mail and Email |
| 4239358 | Bueno Martinez, Julia Ingrid | Calle 6 #612 Bo. Obrero | | | | San Juan | PR | 00915 | | j231714@gmail.com | First Class Mail and Email |
| 3344196 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 27642 | Bufete Castro - Perez & Castro | APARTADO 227 | | | | YABUCOA | PR | 00767 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 3905434 | Bufete Enrique Umpierre Suarez C.S.P. | Enrique Umpierre Suarez | PO Box 365003 | | | San Juan | PR | 00936-5003 | | lcdaorta@yahoo.com; administracion@umpierre-suarez.com | First Class Mail and Email |
| 4099831 | Bufete Enrique Umpierre Suarez C.S.P. | Avenida Ponce de Leon | Esquina Calle Vela | Parada 35 | | Hato Rey | PR | | | | First Class Mail |
| 3885578 | Bufete Enrique Umpierre Suarez, C.S.P. | PO Box 365003 | | | | San Juan | PR | 00936-5003 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 27662 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | | JlRaulMari@gmail.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3248205 | Bufete Morales Cordero, PSC | PO Box 363085 | | | | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 4227216 | Buitrago Guzman, Adalberto | 2680 Calle Corozal Apt. 501 | Egida Asociacion de la Policia P.R. | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2952420 | Buitrago Santiago, Carmen R | PO Box 3060 | | | | Guayama | PR | 00785 | | carmbuia@yahoo.com | First Class Mail and Email |
| 2953866 | Buitrago Santiago, Hector G. | P.O. Box 3060 | | | | Guayama | PR | 00785 | | hectorch@yahoo.com | First Class Mail and Email |
| 4241195 | Buitrago, Victoria | PO Box 332 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3725287 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 3007442 | Bula Bula, Silvia | Urb. Plaza de las Fuentes | 1105 Francia | | | Toa Alta | PR | 00953 | | silviabula@hotmail.com | First Class Mail and Email |
| 4263052 | BULERIN, OMARYS V | P.O. BOX 559 | | | | RIO GRANDE | PR | 00858 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 3712203 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | | ana.bulnes.o@gmail.com | First Class Mail and Email |
| 3936040 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | | | First Class Mail |
| 4137373 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00915 | | janet66pr@gmail.com | First Class Mail |
| 4123741 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 | | janet66pr@gmail.com | First Class Mail |
| 3916422 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 | | janet66pr@gmail.com | First Class Mail |
| 4260270 | Bultron Diaz, Carmen I. | PO Box 842 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4261611 | Bultron Diaz, Juan A. | Apt. 233 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4261656 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4264532 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3127799 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | | Caguas | PR | 00725-9302 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 3313453 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 3625465 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | | RIO GRANDE | PR | 00745 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 3199554 | Bultron, Carmelo Rosa | Calle 2 C#19 Urb. Santa Monica | | | | Bayamon | PR | 00957 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 3296937 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | | eric.johnson@conagra.com | First Class Mail and Email |
| 3814968 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 1324388 | BUNKER PEREZ, OSCAR | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 | | carilkiabunker@gmail.com | First Class Mail and Email |
| 2931881 | BUNKER PEREZ, OSCAR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2873147 | Burack, Richard | P.O. Box 299 | | | | Remsenberg | NY | 11960 | | richie41551@aol.com | First Class Mail |
| 2865563 | Buretta, Stephanie A | 2860 Hayden Creek Ter | | | | Henderson | NV | 89052-7050 | | Gerrybeee@aol.com | First Class Mail |
| 4188925 | Burgos Acevedo, Angel C. | 35 Wolf Etter | | | | Rochester | NY | 14621 | | | First Class Mail |
| 4188160 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 | | papo.burgos@yahoo.com | First Class Mail |
| 4188503 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4188915 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4188883 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 | | HARRYSANCHEZ2066@GMAIL.COM | First Class Mail and Email |
| 3879593 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | | ebaverde@gmail.com | First Class Mail and Email |
| 3132237 | Burgos Allende, Minerva | HC 1 Box 13905 | | | | Rio Grande | PR | 00745 | | miniej2002@gmail.com | First Class Mail and Email |
| 2979734 | BURGOS ALOMAR, MARISEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931396 | BURGOS ALOMAR, MARISEL | URB. SAN MIGUEL CALLE C #34 | | | | SANTA ISABEL | PR | 00757 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3786460 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 2307710 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 | | alburgos1068@gmail.com | First Class Mail and Email |
| 27806 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | | BAYAMON | PR | 00961 | | alburgos1069@gmail.com | First Class Mail and Email |
| 4154460 | Burgos Aponte, Carmen | Ext Lomas Verdes | X44 calle Dragon | | | Bayamon | PR | 00956 | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 3608473 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | | madeline.burgos@live.com | First Class Mail and Email |
| 3191456 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 | | madeline.burgos@live.com; rivera.andrie@gmail.com | First Class Mail and Email |
| 4172399 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | | Juana Diaz | PR | 00795-9515 | | | First Class Mail |
| 3933699 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3946199 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3953778 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 27881 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | | camachowalberto@gmail.com | First Class Mail and Email |
| 4263450 | Burgos Collazo, Carlos | Calle C-8-28 | Urb. San Pedro | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4111309 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4261606 | Burgos Collazo, Rosalinda | Barrio California | Apt. 541 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4264870 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3002222 | Burgos Colon, Adela | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4172754 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3026277 | Burgos Colon, Luis | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | | JOSE@TORRESVALENTIN | First Class Mail and Email |
| 2990494 | Burgos Colon, Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4260255 | Burgos Colon, Miguel A. | HC 2 Box 3407 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4240833 | Burgos Cora, Kenneth | 16 Calle Vista Hermosa | | | | Guayama | PR | 00784-8728 | | kbc_88@hotmail.com | First Class Mail and Email |
| 4288928 | Burgos Correa, Cynthia M. | PO Box 8615 | | | | Guayama | PR | 00910-8615 | | cmburgos1@gmail.com | First Class Mail and Email |
| 4271953 | Burgos Cruz , Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 | | burgos121158@gmail.com | First Class Mail and Email |
| 421870 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | | FAJARDO | PR | 00738-2180 | | hburgos1970@gmail.com | First Class Mail and Email |
| 425502 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4188204 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 4188207 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 4315298 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | | Juana Diaz | PR | 00795 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 2014591 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | | JUANA DIAZ | PR | 00795-9515 | | | First Class Mail |
| 344080 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 3442736 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3039074 | Burgos Cruz, Luz E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4172357 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4231707 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2997524 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 | | BB.burgos123@gmail.com | First Class Mail and Email |
| 3153393 | Burgos Diaz, Javier R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 3153550 | Burgos Diaz, Javier R | Mansiones de San Martin St. 17 | | | | San Juan | PR | 00924-4586 | | | First Class Mail |
| 3927425 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 4247909 | Burgos Espada, Leyda E | 2867 Buckskin Road | | | | Orlando | FL | 32822 | | lelolay02@yahoo.com | First Class Mail and Email |
| 3848225 | Burgos Feliciano, Eulogio | Urb. La Quinta | F8 Calle Cartier | | | Yauco | PR | 00698 | | | First Class Mail |
| 3423500 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 2226757 | Burgos Fermaint, Nitza G. | Parq Ecuestre | 512 Calle Imperial | | | Carolina | PR | 00987-8550 | | carolina00915@gmail.com | First Class Mail and Email |
| 4129090 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque 512 | | | Carolina | PR | 00987 | | carolina00915@gmail.com | First Class Mail and Email |
| 3527814 | Burgos Figueroa, Damaris | G2 C/6 | Urb Rexville | | | Bayamon | PR | 00957-4019 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 4269917 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | | Bayamón | PR | 00957 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 2003205 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | | Barranquitas | PR | 00794-9647 | | | First Class Mail |
| 2896592 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2896594 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2960677 | Burgos Gonzalez, Juan C | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 344173 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | M3 CALLE 15 | | | SAN JUAN | PR | 00926 | | ebugy2012@gmail.com | First Class Mail and Email |
| 3564124 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3213546 | Burgos Guzman, Justo Luis | Box 16 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4301294 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 | | antonioviet1971@gmail.com | First Class Mail and Email |
| 3474574 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3544541 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3433188 | BURGOS HERNANDEZ, SERGIO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 344194 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 1773106 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 | | bhector1945@gmail.com | First Class Mail and Email |
| 4307651 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3021875 | Burgos Lacourt, Edwin | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2971321 | Burgos Lacourt, Edwin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4230447 | Burgos López, Geraldo | Apdo. 564 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3017827 | BURGOS LOPEZ, JORGE LUIS | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2968256 | BURGOS LOPEZ, JORGE LUIS | APARTADO 40177 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 1229291 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 4187166 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4208022 | Burgos Martinez, Alejandrina | HC 3 Box 11994 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3106423 | Burgos Matos, Nitza | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| 3031516 | Burgos Mercaso, Luis Arnaldo | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | | lcdocruzperez@gmail.com | First Class Mail and Email |
| 4263509 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 | | sburgos1958@gmail.com | First Class Mail and Email |
| 4290776 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 | | | First Class Mail |
| 3542019 | BURGOS MORALES, BRENDA LIZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3016173 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 | | moralesbrge@gmail.com | First Class Mail and Email |
| 3183960 | BURGOS MORALES, BRENDA LIZ | BRENDA LIZ BURGOS MORALES | PO BOX 9025 | | | BAYAMON | PR | 00960 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 343268 | BURGOS MORALES, BRENDA LIZ | EL ENCANTO | J 16-1016 CALLE GIRASOL | | | JUNCOS | PR | 00777 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 4259092 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 | | | First Class Mail |
| 4244515 | Burgos Morales, Jose A. | Urb Jardines Los Almendros | Calle 4-G-15 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4174694 | Burgos Morales, Jose L. | HC02 Box 844 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3380402 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4272553 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3046123 | Burgos Morales, Ramon | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1680256 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 | | ALJABEJU@GMAIL.COM | First Class Mail and Email |
| 1312406 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3020631 | Burgos Ortiz, Luis Angel | Jose Antonio Morales Arroyo | attorney | 452 Avenida Ponce de Leon | Edif. Associacion de Maestro ofic.514 | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2970469 | Burgos Ortiz, Luis Angel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3864066 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3268965 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3266821 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3268870 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3269070 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3314778 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departameto de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3309887 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3316014 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3405472 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3362927 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | | | First Class Mail |
| 3649108 | Burgos Quinones, Carlos J. | Heriberto Sepelveda | Apt. 802 Cond. Reina de Castilla | | | San Juan | PR | 00925 | | | First Class Mail |
| 3017881 | BURGOS REYES, ALEJANDRA | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | | adriale787@gmail.com | First Class Mail and Email |
| 28300 | BURGOS REYES, ALEJANDRA | PASEO CLARO # 3226 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | | ashiale787@gmail.com | First Class Mail and Email |
| 4027329 | Burgos Rivera , Luis A. | Alturas de Orocovis C18 | | | | OROCOVIS | PR | 00720 | | rosacemiole@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2918909 | BURGOS RIVERA, JUAN J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4176022 | Burgos Rivera, Julio C. | Jandinas de Santa Isabel Calle 9 F-9 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3685149 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 4096191 | Burgos Rivera, Luis A. | Alyras De Orocovis C18 | | | | Orocovis | PR | 00720 | | rosacemiol@gmail.com | First Class Mail and Email |
| 3903823 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 3183477 | Burgos Rivera, Wanda | ME-67 Plaza 13 Monte Claro | | | | Bayamon | PR | 00961 | | minvevacta.66@gmail.com | First Class Mail and Email |
| 3558012 | Burgos Rivera, Wanda | 1110 Ave Ponce de Leon, Parada 1642 | | | | San Juan | PR | 00936 | | minvevecta.66@gmail.com | First Class Mail and Email |
| 4268182 | Burgos Robles, Efrain | Alturas de Rio Grande | O-705 C/13 A | | | Rio Grande | PR | 00745 | | eburgosro@gmail.com | First Class Mail and Email |
| 2958300 | Burgos Rodriguez, Christopher A | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3805610 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1771719 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4187292 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4209137 | Burgos Sanchez, Gertrudis | HC 02 Box 11884 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4226378 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4169195 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3700954 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | | ciburgos46@gmail.com | First Class Mail and Email |
| 3937339 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 11-10 | | | BAYAMON | PR | 00959 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 4028793 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Guaynabo | PR | 00727-4840 | | rafelis2@hotmail.com | First Class Mail and Email |
| 3111308 | Burgos Sepulveda, Leilany | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | lolakesva@gmail.com | First Class Mail and Email |
| 4301261 | Burgos Sepulveda, Leilany | RR2 Box 6087 | | | | Toa Alta | PR | 00953 | | lolakesva@gmail.com | First Class Mail and Email |
| 5163025 | Burgos Serrano, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 285895 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 2829589 | BURGOS SOTO EDSEL, FRANCISCO Y OTROS | PABLO COLON | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3990733 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | | alburgospr@gmail.com | First Class Mail and Email |
| 3900383 | Burgos Soto, Edsel Francisco | PO Box 236 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2829590 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | | First Class Mail |
| 3004905 | BURGOS TORRES, JUAN C. | P.O. BOX 1054 | | | | COAMO | PR | 00769 | | pipenjcbt@gmail.com | First Class Mail and Email |
| 3221744 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | | ktorresb@yahoo.com | First Class Mail and Email |
| 4189432 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 | | lydiamburgos@hotmail.com | First Class Mail and Email |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | | BURGOSILIANA@HOTMAIL.COM | First Class Mail and Email |
| 344601 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | | CAYEY | PR | 00738 | | burgosiliana@hotmail.com; ilianaburgos@hotmail.com | First Class Mail and Email |
| 4087846 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | | luisef94@yahoo.com | First Class Mail and Email |
| 4018781 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 | | | First Class Mail |
| 4227793 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | | rachelyshb@gmail.com | First Class Mail and Email |
| 4086502 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3599185 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | | fburgos4413@gmail.com | First Class Mail and Email |
| 3624786 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3496766 | Burgos Zamora, Sergio E. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4176318 | Burgos, Efrain | HC-01 Box 4902 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 437538 | Burgos, Julio Muniz | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2990665 | Burgos, Lillian | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4006543 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 452848 | BURGOS, MADELINE | URB VILLA DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | | | First Class Mail |
| 3486692 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 3486752 | Burgos, Magna I. | Departamento de Educacion | Carr. 156 KM 20.1 | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2936559 | BURGOS, MARITZA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | MARITZA BORGAS RIVERA | AUXILIAR SISTEMAS DE OFICINA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | SAN JUAN | PR | 00936 | | REINABURGO50523@GMAIL.COM | First Class Mail and Email |
| 1714115 | BURGOS, MARITZA | URB BRISAS DE MAR CHIQUITA | 60 CALLE SOL | | | MANATI | PR | 00674-9421 | | | First Class Mail |
| 4265889 | Burgos, Miguel Ortiz | Urb. Calimano | #83 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3167632 | Burgos, Omayra Molina | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3130638 | Burgos, Omayra Molina | Cond. La Floresta Apt. 151 | | | | Bayamon | PR | 00956 | | omayra.molina@gmail.com | First Class Mail and Email |
| 3034652 | Burgos, Taisha | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4261269 | Burgos, William Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 | | | First Class Mail |
| 4134059 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | | carolina00915@gmail.com | First Class Mail and Email |
| 3906152 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 | | carolina00915@gmail.com | First Class Mail and Email |
| 3515117 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 | | | First Class Mail |
| 1714142 | BURNS-BARALT, JAN CARLOS | URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | | jc-bb@hotmail.com | First Class Mail and Email |
| 3462889 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 | | annettebuscamper@gmail.com | First Class Mail and Email |
| 3139959 | BUSIGO CIFRE, DONALD | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | | busigoronald@gmail.com | First Class Mail and Email |
| 3139748 | Buso Torres, Jose J. | PO Box 492 | | | | Humacao | PR | 00792 | | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 344672 | BUSO TORRES, JUAN | PO BOX 492 | | | | HUMACAO | PR | 00792 | | JUANBUSOJBG@GMAIL.COM | First Class Mail and Email |
| 2909587 | Busquets-Llorens, Antonio R. | 611 Ferrocarril | | | | Ponce | PR | 00717 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 3671336 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 | | abussatti55@yahoo.com | First Class Mail and Email |
| 3877515 | Busutil Lopez, Everildis | 75 Jose P. Gonzalez | | | | Dorado | PR | 00601 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 4088666 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3251953 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 3972419 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | maria.buttron@gmail.com | First Class Mail and Email |
| 3282263 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 | | ivanrbuxeda@outlook.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3145059 | Buzo Orsini, Hector | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2956609 | C & A, S.E. | Henry Vazquez Irizarry, Esq. | URB. Villa Fontana Park | Calle Parque Luis M. Rivera SHH6 | | Carolina | PR | 00983 | | hvilaw@gmail.com | First Class Mail and Email |
| 3000598 | C & A, S.E. | PMB 377, Ave. Esmeralda Suite 2 | | | | Guaynabo | PR | 00969-4427 | | jmckobi@hotmail.com | First Class Mail and Email |
| 2923617 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | | logistica@alfirepr.com; logistica@celfirepr.com | First Class Mail and Email |
| 2923862 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | JS Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | | logistica@celfirepr.com | First Class Mail and Email |
| 2923635 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | PRESIDENTE | JS AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 | | | First Class Mail and Email |
| 3042888 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3866753 | C.A.M.P. | Attn: Victor M. Rivera | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | San Juan | PR | 00907 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3517588 | C.A.M.P. | Joana Perez Roman | 605 Sloraview Lane | | | Leesburg | FL | 34748 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3513918 | C.A.S. | Carolina Sierra Rivera | #5827 Cherrywood Terrace | Apt. 301 | | Greenbalt | MD | 20770 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 3537020 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | PO BOX 1764 | | | UTUADO | PR | 00641 | | luidanort@live.com | First Class Mail and Email |
| 3867431 | C.D.O.R. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA SUITE 204 | | | SAN JUAN | PR | 00907 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 4120084 | C.J.A.M un menor Aideliz Morales Rivera | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | ICDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3254814 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | PO Box 6124 | | | | Mayaguez | PR | 00681 | | joeydie22@gmail.com | First Class Mail and Email |
| 3623814 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2887398 | C.M. Life Insurance Company | Baring LLC | Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01115 | | steve.katz@barings.com | First Class Mail and Email |
| 3016412 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2988736 | C.M.F.F., AND VANESSA FIGUEROA | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | rmayoral@lbrglaw.com | First Class Mail and Email |
| 3104864 | C.O.D. Tire Distributors Imports ASIA, Inc. | c/o Shirley Vokac, esq. | ME-51 Bania San Juan St. | | | Catano | PR | 00962 | | shirleyvok@gmail.com | First Class Mail and Email |
| 3104818 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | UC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes Law Office CSP | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | | | First Class Mail |
| 3789040 | C.O.P.G | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | San Juan | PR | 00907 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3428916 | C.O.P.G | Elizabeth Tambo Cruz | Residential Fernando Garcia | Edificio 23 #176 | | Utuado | PR | 00641 | | | First Class Mail and Email |
| 3610493 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mcabrera@apnipr.org | First Class Mail and Email |
| 3905583 | C.R.S.S. un menor (Christopher Serrano) | attn: Carol J. Colon-Santiago | P.O Box 288 | | | Hatillo | PR | 00659-0288 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3286731 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 | | bennyc1950@gmail.com | First Class Mail and Email |
| 4051193 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 4010132 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | | CAGUAS | PR | 00727 | | ZAVALAROSA23@GMAIL.COM | First Class Mail and Email |
| 2974612 | Caballer, Viana I | Asociacion Empleados Gerenciales AEE Legal | Jose Armando Garcia Rodriguez, Asesor | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2967688 | Caballer, Viana I | Valle San Juan SJ-39 Encantada | | | | Trujillo Alto | PR | 00976 | | caballer3799@hotmail.com | First Class Mail and Email |
| 3576704 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 4096305 | CABALERO CABRERA, NORLA E | CALLE 23 S- 35 | URB Vitsa Azul | | | ARECIBO | PR | 00612 | | nec_ozpr@yahoo.com | First Class Mail and Email |
| 4278451 | Caballero Figueroa, Julio A. | B-23 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | | yuyocaballer@gmail.com | First Class Mail and Email |
| 4272549 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | | yuyocaballero@gmail.com | First Class Mail and Email |
| 2931786 | CABALLERO MAYSONET, MYRNA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3850970 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | | mcaballero315@gmail.com | First Class Mail and Email |
| 3922717 | Caballero Munoz, Agnes | 411 Huciar Los Colobos Park | | | | Carolina | PR | 00987 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 3920959 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | | maritamsny32@gmail.com | First Class Mail and Email |
| 3278250 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | | ricardoecaban@gmail.com | First Class Mail and Email |
| 2925322 | CABAN ARROYO, HERIBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2967688 | Caban Aviles, Iliana | 815 Calle Kante | Urb Esteves | | | Aguadilla | PR | 00603 | | cabanavilesiliana@gmail.com | First Class Mail and Email |
| 3540605 | Caban Castro, Hernando | Borinquen Gardens | DD 20 Calle Jazmin | | | San Juan | PR | 00926 | | vieracontable@gmail.com | First Class Mail and Email |
| 2925444 | CABAN DE ACEVEDO, JULIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3471045 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | | heidieni4@gmail.com | First Class Mail and Email |
| 3812647 | Caban Guetts, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00731-3610 | | nixidac@gmail.com | First Class Mail and Email |
| 4040443 | Caban Guetts, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 | | nixidac@gmail.com | First Class Mail and Email |
| 4265175 | Caban Hernandez, Gladys | Metropolis | 2R-20 Ave C | | | Carolina | PR | 00987 | | gch898884@gmail.com | First Class Mail and Email |
| 3887260 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4265637 | Caban Hernandez, Ivelisse | Calle Orquideas 8204 | Vista Del Ocenao | | | Loiza | PR | 00772 | | ivelisse_35@hotmail.com | First Class Mail and Email |
| 3739883 | Caban Hernandez, Magali | 103 A Espinar | | | | Aguada | PR | 00602 | | guiso-yo@hotmail.com | First Class Mail and Email |
| 4020663 | CABAN HERNANDEZ, MARIA H. | HC 02 BOX 13360 | BO. VOLADORAS | | | MOCA | PR | 00676 | | | First Class Mail |
| 3358165 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3460938 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3526315 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 2977403 | Caban Maldonado, Noel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | | First Class Mail |
| 3551004 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3172731 | Caban Morales, Maria P. | PO Box 2659 | | | | Moca | PR | 00676 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 3302469 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | | anaili06@hotmail.com | First Class Mail and Email |
| 3059290 | Caban Nieves, Angel M. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3905306 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3889252 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3788447 | Caban Padin, Lydia E. | Calle Canavio D-21 | Villa Serana | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4288676 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3483174 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 3534639 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | | | First Class Mail |
| 3431758 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 1764179 | CABAN TORRES, DIANA I | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | | diana_caban_13@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3768774 | CABAN TORRES, DIANA I | IARD DE SANTO DOMINGO | A-23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 1916795 | CABAN TORRES, DIANA I. | IARD DE SANTO DOMINGO | A 23 CALLE 5 | | | JUANA DIAZ | PR | 00795-2631 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 2738547 | CABAN TORRES, NILSA M | URB JARDS SANTO DOMINGO | A23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4067620 | Caban Torres, Nilsa Milagros | Urb. Jardines Santo Domingo | C-5 | A-23 | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4053218 | Caban Trinidad, Francheska M. | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 3144150 | Cabán Vargas, Arlene | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3171942 | Caban Vargas, Arlene | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| | | | | | | | | | | | |
| 3018085 | Caban, Hector | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | | mariacaban.7@yahoo.com | First Class Mail and Email |
| 3311198 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | | Migdaliabto@gmail.com | First Class Mail and Email |
| 3322881 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | | yanniralopez@gmail.com | First Class Mail and Email |
| 3476239 | Caban-Aviles, Raul | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3157043 | Caban-Aviles, Raul | HC-61 Box 34572 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3144902 | Caban-Lopez, Suhail | PO Box 1711 | | | | Aguada | PR | 00602 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 29056 | CABELLO ACOSTA, WILMARIE | S29 BLQ. 200 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 596979 | CABELLO ACOSTA, WILMARIE | VILLA CAROLINA | 200-10 CALLE 529 | | | CAROLINA | PR | 00985-3118 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 3447703 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 345141 | CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 | SAN SOUCI | | | BAYAMON | PR | 00957 | | yoly106@hotmail.com | First Class Mail and Email |
| 1208537 | CABEZA HERNANDEZ, ANGEL | URB SANS SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00957 | | yoly106@hotmail.com | First Class Mail and Email |
| 291352 | CABEZA HERNANDEZ, ANGEL L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3974011 | Cabezas Carrasquillo, Maria Teresa | Calle 33 85 #30 Villa Carolina | | | | Carolina | PR | 00985 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 3520878 | Cabezudo Classen, Hector Luis | Calle 25 A bloque 25 C #13 Urb. Sierra | | | | Bayamon | PR | 00961 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 2929044 | Cabezudo Marrero, Jose Ramon | Asociacion Empleados Gerenciales Aee | Asesor Legal (Abogado Rua:9534) | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2928999 | Cabezudo Marrero, Jose Ramon | C/Ferrol #19 Ciudad Jardin Bairoa | | | | Caguas | PR | 00727 | | jcabez22@gmail.com | First Class Mail and Email |
| 2932181 | CABEZUDO PEREZ, IVONNE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2950297 | Cabezudo Perez, Ivonne | HC-02 Box 12180 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4288706 | Cabezudo Perez, Marizaida | 432 Calle Caoba | Urb. Los Flamboyanes | | | Gurabo | PR | 00778 | | zaida7765@gmail.com | First Class Mail and Email |
| 3759273 | Cabon Acevedo, Haydee | HC-61 Box 5184 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4122577 | CABOT BONILLA , MARIA B | VILLA INTERAMERICANA | A 23 CALLE 3 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2084376 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 | | MARIABCABOT@GMAIL.COM | First Class Mail and Email |
| 4265901 | Cabranes Rivera, Emma I. | PO Box 1231 | | | | Toa Alta | PR | 00954 | | emmacabranes@claropr.com | First Class Mail and Email |
| 3557103 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3647848 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3683001 | Cabrera Aviles, Maria M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | | ChedaCabrera@gmail.com | First Class Mail and Email |
| 3661277 | Cabrera Aviles, Maria M. | Calle Hos tos H10 | | | | Juana Diaz | PR | 00795 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3285176 | Cabrera Aviles, Maria M | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | | chedacabrero@gmail.com | First Class Mail and Email |
| 3234333 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | | milacabrea46@gmail.com | First Class Mail and Email |
| 3855273 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | | milacabrea46@gmail.com | First Class Mail and Email |
| 3487608 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3879693 | Cabrera Berrios, Denise | Burgos Perez, CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | | | First Class Mail |
| 3489787 | Cabrera Berrios, Denise | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | | First Class Mail |
| 4227777 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 1763028 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3627815 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 | | | First Class Mail |
| 4306887 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4213350 | Cabrera Colon, Maria Luisa | Urb Mendez B-16 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4002654 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | | vivianccd90@gmail.com | First Class Mail and Email |
| 4324898 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | | Naranjito | PR | 00719 | | lilycd25@gmail.com | First Class Mail and Email |
| 3532475 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | | falemari@hotmail.com | First Class Mail and Email |
| 3140949 | Cabrera Gonzalez, Joannie | Calle Manuel Solo Rivera | 7-2 Villas De Rio Grande | | | Rio Grande | PR | 00745 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 4136121 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | | david.rivera@cabreraauto.com | First Class Mail and Email |
| 4080786 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | | mirelys@cabreraauto.com | First Class Mail and Email |
| 2961464 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 5166304 | Cabrera Martinez, Samuel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3046152 | Cabrera Medina, Miriam | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4265168 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | | Carolina | PR | 00985 | | taino1011@yahoo.com | First Class Mail and Email |
| 3015728 | Cabrera Mochodo, Ana D | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2966644 | Cabrera Mochodo, Ana D | URB Paseo La Sultanita a Los Adguine | | | | Mayaguez | PR | 00680 | | frandelbal@gmail.com | First Class Mail and Email |
| 3410494 | CABRERA MONSERRATE, EDWIN | Q-51 CALLE 17 El CORTIGO | | | | BAYOMON | PR | 00956 | | edwin7_00@hotmail.com | First Class Mail and Email |
| 3115125 | CABRERA MONSERRATE, EDWIN | C/JACINTO NUM 37-20 | LOMAS VERDES BAYAMON | 619 | | San Juan | PR | 00956 | | | First Class Mail |
| 3424554 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 | | leona2662@yahoo.com | First Class Mail and Email |
| 3180916 | CABRERA NIEVES, EDUARDO A | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 4126648 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | | cabreralourdes65@gmail.com | First Class Mail and Email |
| 3907642 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1356551 | CABRERA ORTIZ, YARIZAIDA | URB VILLAS DEL ROSARIO | C 7 CALLE 1 | | | NAGUABO | PR | 00718 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 3198381 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| 3038706 | Cabrera Rodriguez, Cesar | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2981639 | Cabrera Rodriguez, Cesar | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3218340 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4264833 | Cabrera Rodriguez, Nelson | 260 Calle Geranio Urb San Rafael Estates | | | | Bayamon | PR | 00959 | | ncabrera1@hotmail.com | First Class Mail and Email |
| 2003256 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 | | | First Class Mail and Email |
| 3789238 | Cabrera Sotomayor, Jose A | PO Box 2161 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 5157366 | Cabrera Sotomayor, Jose A. | 43 Calle Betances | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3663625 | Cabrera Torres, Lydia M | Cond Andalucia 104 Apto. 902 | | | | Carolina | PR | 00987-2328 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 3000569 | Cabrera Torres, Signa M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2967655 | Cabrera Torres, Signa Magaly | 372 Calle Providencia | Villas Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 4291470 | Cabrera Torres, Signa Magaly | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 | | | First Class Mail |
| 29427 | Cabrera Torres, Signa Magaly | Villas Palmeras | 372 Calle Providencia | | | San Juan | PR | 00915-2234 | | | First Class Mail |
| 1905282 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | | | First Class Mail |
| 1273382 | CABRERA VELAZQUEZ, JORGE | PO BOX 9767 | | | | CAROLINA | PR | 00988-9767 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3380028 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1358244 | CABRERA WARREN, ZUANIA | PO BOX 9767 | | | | CAROLINA | PR | 00988 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 4205495 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | | alejo957B@yahoo.com | First Class Mail and Email |
| 3281358 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | | wilmcabrera163@hotmail.com | First Class Mail and Email |
| 4292537 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 | | | First Class Mail |
| 4265707 | Cabret Marcano, Enid | #7 Orotava | | | | Caguas | PR | 00725 | | ecabret@yahoo.com | First Class Mail and Email |
| 3629903 | Caceres Ayala, Aracelis | 17 Bo. Trinindad | | | | Barcelonenta | PR | 00617-3341 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 3660089 | CACERES AYALA, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 286081 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 4096703 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 4092124 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3861997 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3491334 | Caceres Cruz, Armando | Jose Luis Fernandez Esteves, Esq. | P.O. Box 40631 | | | San Juan | PR | 00940 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3474710 | Caceres Cruz, Eloy | C/O Jose Luis Fernandez Esteves Esq | PO Box 40631 | | | San Juan | PR | 00940 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3504065 | Caceres Cruz, Nydia | Jose Luis Fernandez Esteves, Esq, | PO Box 40631 | | | San Juan | PR | 00940 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3412253 | Caceres Maldonado , Miguel Angel | Jose Luis Fernandez Esteves, Esq. | PO Box 40631 | | | San Juan | PR | 00940 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 2829608 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | ATTN: JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | | bermen@prtc.net | First Class Mail and Email |
| 1779425 | Caceres Morales, Jose A | PO Box 60 | | | | Arroyo | PR | 00714 | | caceresjose320@gmail.com | First Class Mail and Email |
| 3088392 | Caceres Morales, Jose A | PO Box 1344 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3088394 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3390840 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 4110351 | Caceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2313506 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 29532 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | | BAYAMON | PR | 00957 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 2829611 | CACERES VAZQUEZ, ISMAEL | JUAN REGUEIRO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | | juanreguero@hotmail.com | First Class Mail and Email |
| 3073128 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | | facaceres@mrpricepr.com | First Class Mail and Email |
| 3076137 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 3036067 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 | | justicestudios@gmail.com | First Class Mail and Email |
| 2979952 | Cacho Torres, Olga M | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2962397 | Cacho Torres, Olga M | Cond La Torre Miramar Apt 4b-709 Ave. Miramar | | | | SAN JUAN | PR | 00907 | | cachoolga@hotmail.com | First Class Mail and Email |
| 3015877 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | | mariccadilla@gmail.com | First Class Mail and Email |
| 3221599 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | | ecadiz@yahoo.com | First Class Mail and Email |
| 3900311 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 | | rosicf11@hotmail.com | First Class Mail and Email |
| 2004578 | CAEZ ALONSO, JOSE H | URB VENUS GDNS OESTE | BFS CALLE F | | | SAN JUAN | PR | 00926-4659 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3566746 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 3198760 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | | jcafouros@gmail.com | First Class Mail and Email |
| 3133537 | CAGUAS LUMBERYARD, INC. | Carlos E. Polo | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | | cpolo@polopololaw.com | First Class Mail and Email |
| 3866686 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 4122916 | Cajigas Barreto, Elena | PO Box 1220 carr . 420 K 3.9 | | | | Moca | PR | 00676 | | helen4450@yahoo.com | First Class Mail and Email |
| 3793320 | Cajigas Barreto, Maria G. | PO Box 2497 Carr 420 K3-9 Plata | | | | Moca | PR | 00676 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 3792956 | CAJIGAS BARRETO, MARIA G. | PO BOX 2497 CARR. 420 A 3.9 | | | | MOCA | PR | 00676 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 3854960 | Cajigas Barrito, Elena | PO Box 1220 | | | | Moca | PR | 00676 | | helen4450@yahoo.com | First Class Mail and Email |
| 3470830 | CAJIGAS GONZALEZ, ENRIQUE | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 3119115 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 3336819 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | | Hatillo | PR | 00659 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3267461 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 2220361 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | | | First Class Mail |
| 3599116 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 4313182 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 345822 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3224677 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | | mar5631@hotmail.com | First Class Mail and Email |
| 5007665 | Calcerrada Delgado, Maria Angelica | HC 2 Box 7104 | | | | Lares | PR | 00669 | | mariacalcerrada2@gmail.com | First Class Mail and Email |
| 3220622 | Calderin Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 F 16 | | | Yauco | PR | 00698 | | lissette188@gmail.com | First Class Mail and Email |
| 3562558 | Calderin Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | | lcalderin91@gmail.com | First Class Mail and Email |
| 4265689 | Calderin Diaz, Vanessa | Cond. Quintavalle TS | Calle Acuarela 112 | Buzon 154 | | Guaynabo | PR | 00969 | | vanessacalderin@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2084754 | CALDERIN GARCIA, MARIA | HC 4 BOX 4530 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 298791 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 2889390 | CALDERO COLLAZO, SUCESION IVAN | KEILA M. ORTEGA CASALS | 1509 LOPEZ LANDRON | AMERICAN AIRLINES BUILDING, SUITE 10 | | SAN JUAN | PR | 00911 | | kortega@poa-law.com | First Class Mail and Email |
| 3413296 | Caldero Diaz, Sulemar | HC 02 Box 4670 | | | | Sabana Hoyos | PR | 00688 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 3722706 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 3579086 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 4068158 | Calderon , Mirian C Clemente | HC -2 Box 7435 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 29833 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | | elba2490@gmail.com | First Class Mail and Email |
| 3920406 | CALDERON BERRIOS, REINA | URB SANTA JUANITA | NH9 CALLE PANCA | | | BAYAMON | PR | 00956-5121 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 3361468 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | | yviam1210@gmail.com | First Class Mail and Email |
| 3175775 | CALDERON CARRASQUILLO, CARMEN | PO BOX 1160 | | | | RIO GRANDE | PR | 00745-1160 | | | First Class Mail |
| 2929467 | CALDERON CARRASQUILO, CARMEN V. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1261296 | CALDERON CLEMENTE, HILDA E | HC 01 BOX 7358 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 4276024 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7 St. | | | | San Juan | PR | 00924 | | zcalderon@prtc.net | First Class Mail and Email |
| 4293570 | Calderon Cotto, Zaida E. | Pareelos Hill Brothers 93 7St | | | | San Juan | PR | 00924-3014 | | | First Class Mail |
| 4264207 | Calderon Cuilan, Lucia | Cond. Torres del Parque Torre Sur Apt. 707 | | | | Bayamon | PR | 00956-3068 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 4272080 | Calderon Cuilan, Lucia | Michael A Serralta | Urb San Agustin 1162 Calle Cabo Roberto Rivera | | | San Juan | PR | 00923 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 2914233 | Calderon Davila, Carlos | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3288690 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | | cheito07@live.com | First Class Mail and Email |
| 4059584 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4281019 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | | San Juan | PR | 00902-2933 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 2960275 | CALDERON HERNANDEZ, HERMINIO | ARNALDO ELIAS | PO BOX 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 346050 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | | ccalde12@gmail.com | First Class Mail and Email |
| 2913673 | CALDERON ILARRAZA, CARMEN | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3384714 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 346057 | CALDERON LANZO, EULEDIS | HC- 1 BOX 3830 | P.O.BOX 8000 | | | LOIZA | AR | 00772 | | | First Class Mail |
| 3003937 | Calderon Lebron, Edgar | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4315119 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | | | First Class Mail |
| 4187903 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 | | africapr.zsc@gmail.com | First Class Mail and Email |
| 3196978 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 3968390 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | | CANOVANAS | PR | 00729 | | acalderon0507@gmail.com | First Class Mail and Email |
| 3336805 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | | First Class Mail |
| 3336821 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2107691 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4264864 | Calderon Ortiz, Rafael | Urb Forest View Calle Guatemala J-208 | | | | Bayamon | PR | 00956 | | elpipo1942@gmail.com | First Class Mail and Email |
| 3064026 | CALDERON PARRILLA, NANCY | VILLA FONTANA 2SI #441 VIA 13 | | | | CAROLINA | PR | 00983 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 3064024 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 346140 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | | Carolina | PR | 00983 | | calderonnancy@ymail.com | First Class Mail and Email |
| 3363737 | CALDERON PARRILLA, NANCY L | Villa Fontana | 2SL #441 Via 13 | | | Carolina | PR | 00983 | | rosalydia6@yahoo.com; cjuan@justicia.pr.gov | First Class Mail and Email |
| 3736368 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 3429995 | CALDERON PRADERA, HAYRINES | LCDA. ERIKA B. ISAAC VEGA | PO BOX 6447 | | | CAGUAS | PR | 00726 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 3355572 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 | | plcalderon23@gmail.com | First Class Mail and Email |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | | lcalderon866@live.com | First Class Mail and Email |
| 3362445 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 | | lmaldonado@pueblo.net; info@rcmlawpr.com | First Class Mail and Email |
| 2994675 | Calderon Rodriguez, Blanca I. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3702181 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2962178 | CALDERON SANCHEZ, KEVIN O | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3886452 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | | calderon7647@gmail.com | First Class Mail and Email |
| 3144290 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 | | ecalde01@yahoo.com | First Class Mail and Email |
| 3504079 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | | joann_casco@yahoo.com | First Class Mail and Email |
| 3550221 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 | | calderonm62@hotmail.com | First Class Mail and Email |
| 4164448 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 30219 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | | rccprusa@yahoo.com | First Class Mail and Email |
| 3373012 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | | yaspercal57@gmail.com | First Class Mail and Email |
| 3680844 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | | mcalerom12@hotmail.com | First Class Mail and Email |
| 3019399 | Calero Velez, Olga N | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2972373 | Calero Velez, Olga N | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3470251 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | | | First Class Mail |
| 2829624 | Calixto Rodriguez, Guillermo | Fernando Santiago Ortiz | Mansiones de San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3650692 | CALIXTO RODRIGUEZ, Guillermo | APARTADO 130 | | | | PATILLAS | PR | 00723 | | junitoal@prte.net | First Class Mail and Email |
| 3941211 | CALIXTO RODRIGUEZ, Guillermo | Bo Tueaboa,Cant.#3,KM 191.4 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3296093 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | | mirtacaliz022@gmail.com | First Class Mail and Email |
| 237175 | CALIZ LOPEZ, RUTH E | HC 1 BOX 9334 | | | | GUAYANILLA | PR | 00656 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3318864 | Caliz Pabellon, Gloria I | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | jrigaglion@rmmelaw.com | First Class Mail and Email |
| 4282790 | Caliz, Ruth | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 | | caliz-law@yahoo.com | First Class Mail and Email |
| 286149 | CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164869 | Callejo Orengo, Janisse | P.O. Box 896 | | | | Arecibo | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2915076 | CALO BIRRIEL, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2101030 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 5008581 | Calo Calo, Norma I | Parc. San Isidro 267 | Calle 22 Apt D | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2910027 | CALO CALO, NORMA IVETTE | P O BOX 853 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 1878743 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO 9021 | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3495965 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 2995151 | CALO RIVERA, ANGEL J. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831- SANTURCE STATION | SAN JUAN | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2939736 | CALO RIVERA, ANGEL J. | PARQUE ESCORIAL | COND. PARQUE DE LAS FLORES APT. 1303 | | | CAROLINA | PR | 00987 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 2974724 | Calvente Alvarez, Miguel A. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2951994 | Calvente Alvarez, Miguel A. | 1299 C. W. Bosch Cond. Terrazas De San Juan | Apt. 508 | | | Carolina | PR | 00924 | | robocop11834@gmail.com | First Class Mail and Email |
| 4089890 | Calvo-Ruiz, Maria Del C. | Urb. Perez Morris | 36 Arecibo St | | | San Juan | PR | 00917 | | m.calro2357@gmail.com | First Class Mail and Email |
| 1556703 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 346468 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 3210836 | CALZADA, MARIELA MOLINA | LS CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 3210805 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 69533 | CALZADILLA GONZALEZ, EDITH | PO BOX 3961 | | | | GUAYNABO | PR | 00970 | | ecalzadilla@csagroup.com | First Class Mail and Email |
| 4270750 | Camacho (Febo), Asuncion Rodriguez | Calle 78 113-35 Urb. Villa Carolina | | | | Carolina | PR | 00985 | | lyn_diaz@excite.com | First Class Mail and Email |
| 4283817 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | | Carolina | PR | 00985 | | lyn_diaz@excite.com | First Class Mail and Email |
| 4045151 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | | mccat_22@yahoo.com | First Class Mail and Email |
| 346496 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | | | First Class Mail |
| 30422 | CAMACHO ARROYO, JORGE | BAYAMON BRANCH | P.O. BOX 787 | | | BAYAMON | PR | 00960 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 2969680 | CAMACHO ARROYO, JORGE | RAUL SANTIAGO MELENDEZ | RUA 7384 | 432 CESAR GONZALEZ | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3769167 | Camacho Camacho, Margery | Box 476 | | | | Boqueron | PR | 00622 | | marir2791@gmail.com | First Class Mail and Email |
| 4307519 | Camacho Cruz, Guadalberto | Urb Las Campinas #2 | Calle Amor #49 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4132647 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 1891110 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4086438 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | | ennacamacho@gmail.com | First Class Mail and Email |
| 1930940 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | | YABUCOA | PR | 00767 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3992152 | CAMACHO DELGADO, EMILIO | VILLAS DE SAN CRISTOBAL II | 365 CALLE ILAN | | | LAS PIEDRAS | PR | 00771 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |
| 1297770 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 3744688 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3424690 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | | lucadipr@mac.com | First Class Mail and Email |
| 2008922 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2964665 | Camacho Echevarria, Yadriel | Fz Torres Diaz Law Offices | Attn: Francisco J Torres Diaz | PO Box 874 | | Caguas | PR | 00726-0874 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2741562 | CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN | C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION PO BOX 9267 | | CAROLINA | PR | 00988-9267 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 4187372 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 5171563 | Camacho Garcia, Raul | Urb. Extension el Taino | Calle 1 D-4 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2919372 | Camacho Gomez, Glorimy | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4089773 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | | | First Class Mail |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EURCKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 3848285 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EUREKA - URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 1365949 | CAMACHO HERNANDEZ, MARIA DEL C | EXT VALLE ALTO | 2250 CALLE SABANA | | | PONCE | PR | 00730-4142 | | m_camachohernandez@hotmail.com | First Class Mail and Email |
| 4147828 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 | | | First Class Mail |
| 3393651 | Camacho Ilarraza, Carmen | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 3148424 | Camacho Lartigaut, Wanda I. | Jardinesmontblanc I 9 Calle G | | | | Yauco | PR | 00698 | | wan_cam26@hotmail.com | First Class Mail and Email |
| 3642003 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | | aecamacho43@gmail.com | First Class Mail and Email |
| 3747743 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | pcamacho121@gmail.com; argl_hortiz@yahoo.com | First Class Mail and Email |
| 3724206 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3263409 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 3378631 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3877983 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4062312 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | | ccamacho923@gmail.com | First Class Mail and Email |
| 4062646 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | | ccamacho523@gmail.com | First Class Mail and Email |
| 5164585 | Camacho Mena, Felix A. | PO Box 267 | | | | Caguas | PR | 00726 | | jguelts@lfglawpr.com | First Class Mail and Email |
| 3560779 | CAMACHO MORLAES, EDWIN | C/O JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | | bermen@prtc.net | First Class Mail and Email |
| 3889691 | CAMACHO MUÑOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 4205299 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | | solfeo0835@gmail.com; gadimith@yahoo.com | First Class Mail and Email |
| 4191129 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3212309 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | | kendra.camacho@hotmail.com | First Class Mail and Email |
| 4057935 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3002496 | Camacho Pagan, Yahaira | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 3043924 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 3066226 | CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 4303193 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925440 | CAMACHO PEREZ, JUDITH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2014341 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M2B CALLE 26 | | | CAROLINA | PR | 00987-8604 | | | First Class Mail |
| 3142230 | Camacho Postigo, Jose E. | URB El Senorial #298 Calle Eduardo Baza | | | | San Juan | PR | 00926 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 3172158 | Camacho Postigo, Jose E. | Urb Rio Piedras Hgts | Calle Rimal 103 | | | San Juan | PR | 00926 | | cararapo.1953@gmail.com | First Class Mail and Email |
| 3166488 | Camacho Postigo, Jose E. | Urb. Rio Piedras HS-12 | Calle Rimal 103 | 22 | | San Juan | PR | 00926 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 3154967 | Camacho Postigo, Jose E. | Urb.Rio Piedras HGT2 | Calle Rimac 103 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3569188 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 3194154 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | | lilliamlcamacho@gmail.com | First Class Mail and Email |
| 4245646 | Camacho Rivera, Carmelo | HC 02 - Box 3878 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4245473 | Camacho Rivera, Hector | HC 02 Box 3878 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3318879 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 3448065 | CAMACHO RODRIGUEZ, ELSIE | CALLE 6 N-11 | URB LAS ESPERANZA | | | VEGA ALTA | PR | 00692 | | decletcarmen@gmail.com | First Class Mail and Email |
| 4255431 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 2962321 | Camacho Rodriguez, Luis O. | FJ Torres Diaz Law Office | Attn: Francisco J. Torres Diaz | P.O. Box 874 | | Caguas | PR | 00726-0874 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 4037391 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | | | First Class Mail |
| 4107328 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | | | First Class Mail |
| 4073232 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | | | First Class Mail |
| 3734753 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | | JC134050@GMAIL.COM | First Class Mail and Email |
| 4255827 | Camacho Santiago, Luis A. | PO Box 673 | | | | Yauco | PR | 00698 | | Lcamacho340@gmail.com | First Class Mail and Email |
| 3832439 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | San Juan | PR | 00795 | | | First Class Mail |
| 3480247 | Camacho Santiago, Minerva | Extensión San Ramón #15 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 3972939 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 | | | First Class Mail |
| 3799773 | Camacho Steidell, Heidi L. | PO Box 888 | | | | Boqueron | PR | 00622 | | hlcs0069@gmail.com | First Class Mail and Email |
| 3917517 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3132082 | CAMACHO VALENTÍN, IDILIO Y OTROS | ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA | 402 AVENIDA MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | | | First Class Mail |
| 3272504 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 3286593 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 3208288 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 | | brendaleeco64@yahoo.com | First Class Mail and Email |
| 3452961 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 | | Gladyscca50@yahoo.com | First Class Mail and Email |
| 3165965 | Camacho, Ramon Ramos | Jesus R. Morales Cordero | Attorney at Law (USDC No. 210609 | PO Box 363085 | | San Juan | PR | 00936-3085 | | moracor@gmail.com | First Class Mail and Email |
| 3165946 | Camacho, Ramon Ramos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| 3058314 | Camacho, Sonia N. Silva | #309 C/e Emajagua Urb. Hacienda Borinquen | | | | Caguas | PR | 00725 | | sonyasylva5350@gmail.com | First Class Mail and Email |
| 2974876 | CAMACHO-JUSINO, ROBERTO L | #21 Urb. Brisas de Monticello | | | | Cayey | PR | 00736-3244 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 1714195 | CAMACHO-JUSINO, ROBERTO L | PO BOX 561316 | | | | GUAYANILLA | PR | 00656 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 4264337 | Camara, Gladys | Cond. Belview | Calle Tapia 412, Apto 1201 | | | San Juan | PR | 00916 | | gcamaraculta@gmail.com | First Class Mail and Email |
| 3548926 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 | | javiercamareno55@gmail.com | First Class Mail and Email |
| 2919817 | Camareno Colon, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3057261 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | | | First Class Mail |
| 3162425 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | | | First Class Mail |
| 1365951 | CAMARENGO, MARIA DEL C | URB STA JUANITA | BD 19 CALLE INDIA | | | BAYAMON | PR | 00956 | | macamareno.52@gmail.com | First Class Mail and Email |
| 3038320 | Camarero Rivera, Maria Del Carmen | Bufete Quiñones Vargas & Asoc. | Damaris Quinones Vargas | PO Box 429 | | Cabo Rojo | PR | 00623 | | damarisqv@bufetequiones.com | First Class Mail and Email |
| 3028408 | Camarero Rivera, Maria Del Carmen | Calle India BD 19 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | | macamareno52@gmail.com | First Class Mail and Email |
| 3974895 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3974838 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 | | sully_0711@hotmail.com | First Class Mail and Email |
| 4124764 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 573049 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 2940194 | Camelia E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail and Email |
| 347065 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | | idiaz@cameramundi.com | First Class Mail and Email |
| 3060629 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 3045810 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | PO BOX 9102 | HUMACAO | PR | 00791-9102 | | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 3076873 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 3457262 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | | sacheiyrcs@gmail.com | First Class Mail and Email |
| 3896859 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | | | First Class Mail |
| 31046 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2961359 | CAMINERO RAMOS, CESAR | MIGUEL ANGEL SERANNO URDAZ, ESQ., CREDITOR'S ATTOR | SERRANO URDAZ LAW OFFICE | PO BOX 1915 | | GUAYAMA | PR | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1877293 | CAMINERO RAMOS, CESAR | URB HACIENDA FLORIDA | 358 C TAMAIMA | | | YAUCO | PR | 00698-4530 | | | First Class Mail |
| 3134101 | CAMPO APONTE, MARIANA | CONDOMINIO THOMAS VILLE PARK | APARTAMENTO 2304 | CALLE NEPOMUCEMO | | CAROLINA | PR | 00987 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 3268182 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 | | LMALDONADO@PUEBLO.NET; info@rcmlawpr.com | First Class Mail and Email |
| 4179263 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | | Perth Amboy | NJ | 08861 | | | First Class Mail |
| 3536903 | Campos Centeno, Luis Antonio | PO Box 10664 | | | | San Juan | PR | 00922-0664 | | | First Class Mail |
| 1889374 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 | | | First Class Mail |
| 3601255 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 2958455 | Campos Colon, Lilliam S. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2025768 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 2957878 | CAMPOS CORA, FRANCISCO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4996252 | Campos Diaz, Yesenia | 7810 Silvertree Trail Apt 103 | | | | Orlando | FL | 32822 | | yessycampos26@gmail.com | First Class Mail and Email |
| 4184234 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 4178223 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4185391 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 | | | First Class Mail and Email |
| 3904818 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 2998317 | CAMPOS RODRIGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 2995125 | CAMPOS RODRIGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| 2741587 | CAMPOS RODRIGUEZ, SAMUEL A. | CLUB COSTA MARINA I | APT. 9-K | | | CAROLINA | PR | 00983 | | scamposddka@gmail.com | First Class Mail and Email |
| 2979994 | CAMPOS RODRIGUEZ, SAMUEL A. | Autoridad de Energía Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2950739 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4171740 | Campos Torres, Alicia | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3936775 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | | alcamposv@yahoo.com | First Class Mail and Email |
| 3596458 | Campos, Lydia | PO Box 457 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 347295 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3032287 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3025830 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | juliocamps@gmail.com | First Class Mail and Email |
| 1286458 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | | | First Class Mail and Email |
| 3752167 | Camps Vega, Jose A. | Urb. El Reyes | Calle Arturo Blanc # 42 | | | Humacao | PR | 00761 | | | First Class Mail |
| 3025203 | Campusano Sosa, Josefina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3020419 | Camunas Marcano, Jose M. | Jose E. Torres Valentin | Abogado-apealacion | # 78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2971233 | Camunas Marcano, Jose M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3885653 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4253941 | Canales Agosto, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4240698 | Canales Agosto, Pablo | 20 Blvd Media Luna Apt 2501 | Cond Parque De Las Flores | | | Carolina | PR | 00987 | | jurionpea@aol.com | First Class Mail and Email |
| 4073630 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3458116 | Canales Cancel, Luis P. | 100 Calle 3 | Urb Ext Marisol | | | Arecibo | PR | 00612-2957 | | l_canales@yahoo.com; lccprusa@gmail.com | First Class Mail and Email |
| 2884150 | Canales Cosme, Yelitza | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3922816 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 | | PriscilaCanales@familea.pr.com | First Class Mail and Email |
| 3573049 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | | domenechnilka@yahoo.com | First Class Mail and Email |
| 4255610 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | | Carolina | PR | 00782 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 347398 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | | macanales_2006@yahoo.com | First Class Mail and Email |
| 275635 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 | | victorcanales@live.com | First Class Mail and Email |
| 3777283 | Canales Quinones, Rosimar | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 3644535 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | | kaleljavet22@gmail.com | First Class Mail and Email |
| 3966561 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | | | First Class Mail |
| 2977207 | Canales Robinson, David | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3158906 | CANALES ROSARIO, MARILUZ | HC-01 BOX 9179 | | | | LOIZA | PR | 00772 | | luz.del.marvii@gmail.com | First Class Mail and Email |
| 4060495 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | | ISEBECANALES078@GMAIL.COM | First Class Mail and Email |
| 2345883 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 3016729 | CANALS VIDAL, MARCOS F | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926-7032 | | marcosc196@gmail.com | First Class Mail and Email |
| 2028811 | CANALS VIDAL, MARCOS F | PO BOX 360097 | | | | SAN JUAN | PR | 00936-0097 | | marcosc196@gmail.com | First Class Mail and Email |
| 3707625 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 4090899 | CANCEL AYALA, NORMA M | URB PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | | HORMIGUEROS | PR | 00660 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 4240048 | Cancel Ayala, Norma M. | Urb Paseo Le Ceiba | c/ Hor De Maga #38 | | | Hormigueros | PR | 00660 | | ncancel69@gmail.com | First Class Mail and Email |
| 459053 | CANCEL DIARZA, MARILYN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3055564 | Cancel Dones, Lizette | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2829642 | CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | | evetmarquez@gmail.com | First Class Mail and Email |
| 3115706 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 352441 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 3751749 | Cancel Hidalgo, Israel | Jaun J. Vilella-Janiero, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 1718195 | CANCEL MARIN, FERNANDITO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 2974858 | CANCEL MARIN, FERNANDITO | 2D7 14 La Providencia | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 347538 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | | rafincancel@gmail.com | First Class Mail and Email |
| 4076103 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | | nmcancel@gmail.com | First Class Mail and Email |
| 4294165 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | | Bayamon | PR | 00959 | | | First Class Mail and Email |
| 347542 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | | | First Class Mail and Email |
| 2970492 | Cancel Montaluu, Daisa | S-12 Calle 4 Urb San Souci | | | | Bayamon | PR | 00957 | | daisacancel@yahoo.com | First Class Mail and Email |
| 3021323 | Cancel Montaluu, Daisa | Daisa Cancel Montaluu | Autoradad Energia Electrica de Puerto Rico | 1110 Avenidda Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | | | First Class Mail |
| 4254415 | Cancel Nieves, Dhalma N. | Box 40496 | | | | San Juan | PR | 00940-0496 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4293761 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde, Apt. 2N | | | Carolina | PR | 00979 | | | First Class Mail and Email |
| 3274159 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | | mcrcancel@gmail.com | First Class Mail and Email |
| 3480011 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | | cancel_gladys@hotmail.com | First Class Mail and Email |
| 3318688 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | | nechicancel@hotmail.com | First Class Mail and Email |
| 3775102 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | | Vega Alta | PR | 00692 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3382850 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3422747 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 2952698 | Cancel Rosado, Angela Ivonne | PO Box 1211 | | | | Lajas | PR | 00667 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 2974681 | Cancel Rosado, Angela Ivonne | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | ocancelrosado@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3471347 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 3409892 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | | elizabeth712n@Yahoo.com | First Class Mail and Email |
| 3224608 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | | catherinecancel@gmail.com | First Class Mail and Email |
| 2943969 | Cancel Rosas, Lizzette | PO Box 895 | | | | Hormigueros | PR | 00660 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 3480079 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreedor Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | | mcancel01@yahoo.com | First Class Mail and Email |
| 3480078 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3017674 | Cancel Santiago, Alfredo | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 2976780 | Cancel Santiago, Alfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3099521 | Cancel Santiago, Jackeline A. | 24275 Parcelas Pequenas | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3123365 | Cancel Santiago, Jackeline A. | Autoridad Energía Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 61/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3111435 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 | | scancel@crimpr.net | First Class Mail and Email |
| 347630 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | | acanceltorres@gmail.com | First Class Mail and Email |
| 4167461 | Cancel Torruella, Margarita | Bo Buyones | HC06 Box 4046 | | | Ponce | PR | 00731 | | | First Class Mail |
| 3858633 | Cancel Velez, Lilliam M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 3230870 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | | ortiz001409@gmail.com | First Class Mail and Email |
| 3804542 | Cancio Lugo, Carlos Fabian | Burgos Perez CSP | Osvaldo Burgos Pérez,Attorney | 870 Calle Baldoriety de Castro | | San Juan | PR | 00925 | | oburgosperez@aol.com | First Class Mail and Email |
| 3509608 | Cancio Lugo, Carlos Fabian | PO Box 194211 | | | | San Juan | PR | 00919-4211 | | oburgosperez@aol.com | First Class Mail and Email |
| 3294897 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | | antonio.cancio@live.com | First Class Mail and Email |
| 3706940 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1696293 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 2904585 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 | | ramirezsnieves@gmail.com | First Class Mail and Email |
| 2124579 | Candelaria Candelaria, Rosa A | BDA Israel | 175 Calle Cuba | | | San Juan | PR | 00917 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 31580 | Candelaria Candelaria, Rosa A | Calle Laguna # 176 | BDA. Israel | | | Hato Rey | PR | 00917 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 3408717 | Candelaria Candelaria, Rosa A | 175 Calle Cuba Bda Israel | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3997526 | Candelaria Goita, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 3520829 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | | lcg07@hotmail.com | First Class Mail and Email |
| 3261665 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3682842 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3362042 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 2129884 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | | scandelaria71@gmail.com | First Class Mail and Email |
| 2980094 | Candelaria Ocasio, Jorge A. | Asociacion Empleados Gerenciais AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2935198 | Candelaria Ocasio, Jorge A. | Estancias Monte Sol | Calle 1 #34 | | | Gurabo | PR | 00778 | | Jcandy8932@gmail.com | First Class Mail and Email |
| 3846581 | Candelaria Ponce, Esteban | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3846478 | Candelaria Ponce, Esteban | PO Box 717 | | | | Hatillo | PR | 00659 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3890087 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | | | First Class Mail |
| 2335369 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 3519469 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 | | ycandelaria@gmail.com | First Class Mail and Email |
| 3434904 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 4128831 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 31707 | Candelario Baez, Wanda | Duplex A | Calle Robles Y-23 | | | Catano | PR | 00962-0000 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 5171746 | Candelario Baez, Wanda | Urb Caribe Gardens | I-15 Clorquidea | | | Caguas | PR | 00725 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 3981807 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | | luijocottes@gmail.com | First Class Mail and Email |
| 4097903 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | | luijocottes@gmail.com | First Class Mail and Email |
| 3023914 | Candelario Flores, Meilyk Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3118599 | CANDELARIO LOPEZ, CRISTINA | URB PUERTO NUEVO | 518 CALLE ARABIA | | | SAN JUAN | PR | 00920-4117 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 3851690 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4072883 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 | | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 3222925 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 | | alcandelario7174@gmail.com | First Class Mail and Email |
| 4223821 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3222978 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9597 | | | First Class Mail |
| 3034893 | Candelario Pizarro, Josefina | P.O. Box 30,000 PMB 54 | | | | Canovanas | PR | 00729 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 3087892 | Candelario Pizarro, Josefina | Calle Damarys Villalongo #6 Villa Hugo II | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3576120 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3669124 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3945358 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3951352 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3139936 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 | | solcandelario08@gmail.com | First Class Mail and Email |
| 3166773 | CANDELARIO SANCHEZ, ABRAHAM | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3294464 | CANDELARIO SANCHEZ, ABRAHAM | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4059440 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | | mcandelario57@hotmail.com | First Class Mail and Email |
| 3709429 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 3180365 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| 3013249 | Umpierre Gonzalez | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Jose E Torres Valentin, Abogado | Torres Valentin, Estudio Legal LLC. | Georgetti 78 | | San Juan | PR | 00925 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2960320 | Umpierre Gonzalez | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz PO Box 21400 | | | | San Juan | PR | 00928 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905224 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3980703 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 4120595 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | 777 Third Avenue, Suite 19B | | | | New York | NY | 10017 | | | First Class Mail |
| 4132057 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Peter Dowling - Director of Operations | 10 Bay Dr | | | New Fairfield | CT | 06812-3401 | | | First Class Mail |
| 4133055 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohler | 777 Third Avenue | Suite 19-B | | New York | NY | 10017 | | | First Class Mail |
| 3980723 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue | Suite C-303 | | Rye | NY | 10580 | | | First Class Mail |
| 386330 7 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 4055968 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | | | First Class Mail |
| 4055967 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 10 Bay Dr | | | New Fairfield | CT | 06812-3401 | | | First Class Mail |
| 3132201 | CANEL MARIN, ANNETTE | COND RIBERAS DEL RIO | 100 CALLE 10 APT C202 | | | BAYAMON | PR | 00959 | | ajcoqui@yahoo.com | First Class Mail and Email |
| 4094216 | Canet Santos, Nixida | 36 Ave. Soledad Barriada Clausens | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4127532 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3952450 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 | | | First Class Mail |
| 2027444 | Canino Arroyo, Manuel | Urb Mirador De Bairoa | 2S 10 Calle 24 | | | Caguas | PR | 00727 | | criollo0427@gmail.com | First Class Mail and Email |
| 2974655 | Cano Droz, Wanda I | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2951709 | Cano Droz, Wanda I | URB Santiago Apostol D-5 Calle 5 | | | | Santa Isabel | PR | 00757-1821 | | wandacano@yahoo.com | First Class Mail and Email |
| 3329186 | CANO RODRIGUEZ, ROBERTO | BOSQUE VERDE #21 | | | | CAGUAS | PR | 00727 | | rcanito@gmail.com | First Class Mail and Email |
| 2967192 | Canon Abuchar, Hector E | Urb. Bosque de los Frailes | 22 Calle Fray Angelico | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4265230 | Cans Miranda, Edgar K | Villas de Levittown | C20 Calle 1A | | | Toa Baja | PR | 00949-4277 | | edgarcans@gmail.com; jhndcntr@aol.com; philip.artmann@raymondjames.com | First Class Mail and Email |
| 2897116 | Canter, Arlene D | 307 S Dithridge St | Apt 702 | | | Pittsburgh | PA | 15213 | | ivonnegm@prw.net | First Class Mail and Email |
| 2929448 | CANTRE APONTE, CARMEN S | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 2613985 | CANTRES APONTE, CARMEN S | BO VOLCANS ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 2934040 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 4077293 | Cantres Castro, Arturo | Calle 32A AI31 Villas de Loiza | | | | Canovanas | PR | 00729 | | cantres_a@de.pr.gov | First Class Mail |
| 2980223 | CANUELAS GUZMAN , MARIA M. | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2931589 | CANUELAS GUZMAN , MARIA M. | 105 ARTERIAL HOSTOS | BUZON 99 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 348105 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736-4534 | | geralymargot@hotmail.com | First Class Mail and Email |
| 3757623 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3757624 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3720635 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3315956 | Canyon Blue Credit Investment Fund L.P. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 200 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 3720908 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3847237 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4033051 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3591388 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4038625 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3599120 | Canyon Distressed Opportunity Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3985889 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Deoartment | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3750642 | Canyon Distressed Opportunity Master Fund II, L.P. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 200 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 3822384 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3985891 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3968546 | Canyon NZ-DOF Investing, L.P. | Canyon NZ-DOF Investing, L.P | C/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3772832 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3967745 | Canyon Value Realization Fund, L.P. | ATTN NATASHA JOHNSON | 2000 AVENUE OF THE STARS 11TH FLOOR | | | LOS ANGELES | CA | 90067 | | LEGAL@CANYONPARTNERS | First Class Mail and Email |
| 4069276 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3944995 | Canyon Value Realization MAC 18 Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4001482 | Canyon Value Realization MAC 18 Ltd. | C/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3777293 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3777466 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 4039154 | Canyon-ASP Fund, L.P. | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3910234 | Canyon-GRF Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4122296 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3879722 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4054304 | Canyon-SL Value Fund, L.P. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | | | First Class Mail |
| 3949489 | Canyon-SL Value Fund, LP. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4098339 | Canyon-SL Value Fund, LP. | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 3366750 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatibiri | Urb. Villa Borinquen | | | Caguas | PR | 00725 | | recaparros@yahoo.com | First Class Mail and Email |
| 3371850 | Caparros Gonzalez, Raquel E. | Departamento de Educación | P.O. Box 398 | | | Caguas | PR | 00726 | | | First Class Mail |
| 4248116 | Capdevila Lopez, Violeta | P.O Box 1438 | | | | Sabana Hoyos | PR | 00688 | | carretera664@gmail.com | First Class Mail and Email |
| 32030 | Capdevila Lopez, Violeta | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688 | | carretera664@gmail.com | First Class Mail and Email |
| 3016250 | CAPECE, JANIS A. | PO BOX 736 | | | | SOUTH ORLEANS | MA | 02662 | | capececrew@earthlink.net | First Class Mail and Email |
| 3686059 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 3615834 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | | cally.capeles220@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925877 | Capestany Quinones, Rogelio D | REINA SOFIA I-4 MANSIONES REALES | | | | GUAYNABO | PR | 00969 | | ednarosa51@gmail.com | First Class Mail and Email |
| 3597735 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | aventispr@yahoo.com | First Class Mail and Email |
| 1919590 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | | CIDRA | PR | 00739-9485 | | ednacapo@hotmail.com | First Class Mail and Email |
| 3572099 | Capo Lopez, Zaida Margarita | Urb. Sagrado Corazon | Sta Efuvigues 1709 | | | San Juan | PR | 00926 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 4196316 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 348214 | CAPOTE RIVERA, MARILYN | URB MORELL CAMPOS | 15 CALLE FELICES DIAS | | | PONCE | PR | 00730 | | | First Class Mail |
| 3410708 | Cappa Delgado, Nancy | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 | | | First Class Mail |
| 3171742 | CAPPA ROBLES, ALBERTO | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | | buye3@hotmail.com | First Class Mail and Email |
| 4191540 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3295277 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | | ulcs11115@gmail.com | First Class Mail and Email |
| 348230 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 3226725 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 | | caquiasan@gmail.com | First Class Mail and Email |
| 3220272 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | | Ponce | PR | 00716 | | wandacaquias6@gmail.com | First Class Mail and Email |
| 4146538 | Caquias Rodriguez, Hilda M | Urb. Portal del Valle | Ca. Galicia A-20 | | | Juana Diaz | PR | 00795 | | maribel581@gmail.com | First Class Mail and Email |
| 3530330 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | | First Class Mail |
| 4187770 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2980904 | Caraballo Alonzo, Edmundo | Calle Guardian Edf. U | APT. 3-B Parq. Las Mercedes | | | Caguas | PR | 00725 | | e.caraballo45@gmail.com | First Class Mail and Email |
| 4110652 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3151482 | CARABALLO BRACERO, ERNESTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3248498 | CARABALLO BRACERO, ERNESTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4269265 | Caraballo Camargo, Hector M. | Villas Cafetal I.95 Calle 13 | | | | Yauco | PR | 00698 | | keyito@prte.net | First Class Mail and Email |
| 4289642 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | | Yauco | PR | 00698 | | | First Class Mail |
| 2118299 | CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00728 | | | First Class Mail |
| 3524654 | CARABALLO CARABALLO, ANGEL L | HC 9 BOX 3054 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 32249 | CARABALLO CARABALLO, RAMON | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00752 | | | First Class Mail |
| 3329536 | Caraballo Cepeda, Wanaget | Lcda. Aida I. Rodriguez | 49-51 Ave Main Urb Sta Rosa | | | Bayamon | PR | 00959-6655 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 2353485 | CARABALLO CRESPO, FERNANDO L | PO BOX 396 | | | | CASTANER | PR | 00631 | | joelissesc@outlook.com | First Class Mail and Email |
| 3451753 | CARABALLO CRESPO, FERNANDO L. | ARNALDO ELIAS, AGENTE AUTORIZADO | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4285436 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | | Sanford | FL | 32771 | | | First Class Mail |
| 3989111 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | | GUAYAMA | PR | 00784 | | itacdj1968@gmail.com | First Class Mail and Email |
| 3635770 | CARABALLO DIAZ, AMAPOLA | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4134464 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | | Humacao | PR | 00791 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 3857916 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | | Trujillo Alto | PR | 00976 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 1332952 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | | rcaraballo66@gmail.com | First Class Mail and Email |
| 4105447 | Caraballo Floran, Yaritza | PO Box 51064 | | | | Toa Baja | PR | 00950-1064 | | y.carabellofloran@gmail.com | First Class Mail and Email |
| 4134962 | Caraballo Floran, Yaritza | Secretaria de la Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 | | ycaraballo@toabaja.com | First Class Mail and Email |
| 3699033 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3394204 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | | sony2103@hotmail.com | First Class Mail and Email |
| 3394176 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | | | First Class Mail |
| 348461 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3931408 | Caraballo Irizarry, Angel L. | Juan J. Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4079995 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 3622894 | Caraballo Martinez, Carlos | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3209682 | Caraballo Martinez, Carlos | PO Box 1727 | | | | Lajas | PR | 00667 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4225879 | Caraballo Martinez, Carlos | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3604572 | Caraballo Martinez, Carlos | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3661622 | Caraballo Martinez, Jose Joel | HC-4 Buzon 12,168 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4246808 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | | Ponce | PR | 00730 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 4184225 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2829658 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2925530 | CARABALLO ORTIZ, LUIS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4062073 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 3481601 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 1232524 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3165774 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3994342 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 144235 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | | hirmar91@gmail.com | First Class Mail and Email |
| 2095605 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 | | hirmar91@gmail.com | First Class Mail and Email |
| 3348120 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 3888289 | Caraballo Rodriguez, Francisco | 2074 Calle Juan Ortiz de la Renta | Urb. Las Delicias | | | Ponce | PR | 00732 | | francaraballo081@gmail.com | First Class Mail and Email |
| 4185222 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | | Ponce | PR | 00716 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 3819500 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 3632269 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3907177 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3947969 | Caraballo Rodriguez, Mirta | 4511 La Golondrina Punto Oro | | | | Ponce | PR | 00728-2050 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 3149919 | Caraballo Rodriguez, Nelson | HC-4 Box 42414 | | | | Morovis | PR | 00687 | | ncrdz55@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462735 | Caraballo Rodriguez, Nelson | Autoridad Energia Electrica de PR | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | nerdz55@gmail.com | First Class Mail and Email |
| 2980213 | Caraballo Rodriguez, Nelson | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 3144323 | Caraballo Rodriguez, Ramon | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 3172221 | Caraballo Rodriguez, Ramon | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3046931 | CARABALLO RODRÍGUEZ, ZENAIDA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3848914 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | | caraballo92333@gmail.com | First Class Mail and Email |
| 3457788 | Caraballo Sanchez, Fernando J | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3936590 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3719316 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | | valbet08@hotmail.com | First Class Mail and Email |
| 3896230 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3275855 | Caraballo Terres, Oscar E. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3342129 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 | | Titoga2@live.com | First Class Mail and Email |
| 5157344 | CARABALLO TOLOSA, VICTOR J | 414 Bethlehem Court | | | | Hoganstown | MD | 21740 | | | First Class Mail |
| 1999364 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3653377 | Caraballo Torres, Jose Heriberto | H.C. 4 Buzon 12.168 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4097012 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 | | jcv2525@gmail.com | First Class Mail and Email |
| 3217909 | Caraballo Velez, Evelyn | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3217856 | Caraballo Velez, Evelyn | PO Box 1702 | | | | Lajas | PR | 00667 | | ricotito@yahoo.com | First Class Mail and Email |
| 3537009 | Caraballo Vélez, Evelyn | Marie H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3196562 | Caraballo Vélez, Evelyn | PO Box 1702 | | | | Lajas | PR | 00667 | | ricotito@yahoo.com | First Class Mail and Email |
| 3635008 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | YAUCO | PR | 00698-3422 | | TRONO555@YAHOO.COM | First Class Mail and Email |
| 4186490 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | | Maguellos Ponce | PR | 00728 | | | First Class Mail |
| 4277044 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3016348 | Caraballo, Jessica | 1300 Persimmon Ct. | apt 10 | | | Sebring | FL | 33870 | | jey1400@gmail.com | First Class Mail and Email |
| 3014869 | Caraballo, Lennis | Il Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | | elciel91@gmail.com | First Class Mail and Email |
| 3026287 | Caraballo, Lennis B. | Il COnd Santa Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | | elciel91@gmail.com | First Class Mail and Email |
| 4186238 | Caraballo, Osvaldo | HC 08 1342 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3510134 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 3038839 | Caraballo-Caraballo, Vilmarie | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 2900043 | CARABALLO-MELENDEZ, ARLEEN | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PDA 16 1/2 | | | SAN JUAN | PR | 00908 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 1714228 | CARABALLO-MELENDEZ, ARLEEN | PO BOX 190658 | | | | SAN JUAN | PR | 00919 | | acapulco319@yahoo.com | First Class Mail and Email |
| 4185616 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4113955 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4136629 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4184208 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 3302537 | CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | San Juan | PR | 00902-2726 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 3113602 | Carasquillo Sanchez, Juana | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce De Leon | Ste. 701-A | SAN JUAN | PR | 00917 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 3505945 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAA | PR | 00949-4723 | | leily656@yahoo.com | First Class Mail and Email |
| 3000417 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | Carolina | PR | 00987 | | icarattini@gmail.com | First Class Mail and Email |
| 4186460 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 286469 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 | | ccarazo@salud.pr.gov | First Class Mail and Email |
| 4266728 | Carazo Gilot, René Francisco | Calle S35, # 200 | Apt. 612 | | | Carolina | PR | 00985 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 1368066 | CARAZO HERNANDEZ, RAFAEL A | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 4277637 | Carazo Serrano, Juan A. | Urb. Delgado Calle-9 Q-13 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4253957 | Carballo Delgado, Sonia | Box 40496 | | | | San Juan | PR | 00940-0496 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 1300126 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3046061 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | | Accarballo@gmail.com | First Class Mail and Email |
| 3136781 | Carbo Fernandez, Amarilys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 4061946 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 | | carboilka72@gmail.com | First Class Mail and Email |
| 32797 | Carbo Rodriguez, Ilka | Repto Metropolitano | 976 Calle 21 SE | | | San Juan | PR | 00921-2712 | | carboilka72@gmail.com | First Class Mail and Email |
| 2981884 | Carbo Rodriguez, Ilka | Calle 21 SE 976 Reparto Metropolitano | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3971294 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | | wancarb@gmail.com | First Class Mail and Email |
| 3990274 | Carbonell Llano, Ariel | C/O Lcdo. Emilio Canco-Bello,JR | C - 10 HC 06 | 1702 San Mateo | | Santurce | PR | 00912 | | | First Class Mail |
| 3916515 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2891955 | Carbonera, Pedro | Levittown FR-3 Calle Felipe Arana | | | | Toa Baja | PR | 00949 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 3726732 | Cardel Carbonell, Zulma | Urb. Borinquen | Calle Jose Campeche EE-29 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | | cardenas22@yahoo.com | First Class Mail and Email |
| 4289713 | Cardi, Eneroliza Rodriguez | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | | | First Class Mail |
| 3973429 | Cardona Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 | | wcordina771@gmail.com | First Class Mail and Email |
| 1662154 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 2909688 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 3248895 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2909689 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348963 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | | druizmd@gmail.com | First Class Mail and Email |
| 3261440 | CARDO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | | druizmd@gmail.com | First Class Mail and Email |
| 4242516 | Cardona Acevedo, Esther | Urb. Jard del Acevedo | B-21 Calle 5 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4016104 | CARDONA ALVARADO, ANGEL L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4023086 | Cardona Aman, Jose J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 4029770 | Cardona Brown, Carlos | Jose Martinez | PO Box 362132 | | | San Juan | PR | 00936 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4039817 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3182293 | CARDONA CANDANEDO, MARIBEL | LCDA. HILDA ESTHER COLON RIVERA | PO Box 219 | | | BARRANQUITAS | PR | 00794 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 3554713 | CARDONA CANDANEDO, MARIBEL | Box 2216 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3984976 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | | cardleidy@gmail.com | First Class Mail and Email |
| 4198895 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 3354642 | CARDONA CARONA, IVETTE | APARTADO 3485 | | | | COAMO | PR | 00769 | | bethilzmarie@hotmail.es | First Class Mail and Email |
| 3070443 | CARDONA CARONA, IVETTE | APARTADO 385 | | | | COAMO | PR | 00769 | | bethilzmarie@hotmail.es | First Class Mail and Email |
| 2932920 | Cardona Carraballo, Angel Luis | C/ Guarionex 401 | Colinas de Bayo an | | | Bayamon | PR | 00957 | | alcardona65@yahoo.com | First Class Mail and Email |
| 2980723 | Cardona Carraballo, Angel Luis | Angel Luis Cardona Carraballo | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 4082631 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | | DE54433@miescuela.pr | First Class Mail and Email |
| 4225664 | Cardona Castro, Benigno | P.O. Box 3763 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3437115 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 3389998 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 3390103 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3480340 | Cardona Coll, Maria | Maria Cardona Coll TASF II Departamento de la FAmilia PO Box 492 | | | | San Sebastian | PR | 00685 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 3480339 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3519970 | CARDONA CORTES, VELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 2957553 | Cardona De Jesus, Erick | Cond. Villas del Senorial | Apt. 911 Ave. Winston Churchill | | | San Juan | PR | 00926 | | erickcardona3@gmail.com | First Class Mail and Email |
| 2980730 | Cardona De Jesus, Erick | Autoridad de ENergia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2980210 | Cardona Diaz, Herminio | c/o Asociacion Empleados Gerencials AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2950293 | Cardona Diaz, Herminio | 360 Calle Fuerte | Apt. 402 | | | Ponce | PR | 00912 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 2965828 | CARDONA DOBLE , IVAN A. | 300 BLVD DE LA MONTANA | APT 681 | | | San Juan | PR | 00926 | | iacardona@hotmail.com | First Class Mail and Email |
| 3016014 | CARDONA DOBLE , IVAN A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | | iacardona@hotmail.com | First Class Mail and Email |
| 3946841 | Cardona Flores, Ana A | Urb Venus Gdns | 770 Calle Andromeda | | | San Juan | PR | 00926 | | | First Class Mail |
| 3818539 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 3503287 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | | perli03@hotmail.com | First Class Mail and Email |
| 4127502 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 3562653 | Cardona Hernandez, Awilda | Apt.1811 | | | | Lares | PR | 00669 | | awildacar@gmail.com | First Class Mail and Email |
| 2089423 | CARDONA HUERTAS, MADELINE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3510023 | Cardona Jimenez, Luis E. | HC 08 Box. 84150 | | | | San Sebastián | PR | 00685 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 3326477 | Cardona Jimenez, Maria De Los A | Apartado 385 | | | | Coamo | PR | 00769 | | De89028@miescuela.pr | First Class Mail and Email |
| 1718231 | CARDONA JIMINIAN, JOSE R | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | jrcj977@gmail.com | First Class Mail and Email |
| 2882647 | Cardona Lamourt, Magda | LCDO. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 3662734 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3930994 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3719287 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3923019 | Cardona Marquez, Bejamin | Benjamin Cardona Marquez | H.C.1 Box 4805 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3852601 | Cardona Marquez, Bejamin | Demandante Por Derecho Propio | Institucion Ponce Principal Fase 3: 3793 | Ponce By Pass | Anexo A15 | Ponce | PR | 00728 | | | First Class Mail |
| 4188565 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2933297 | CARDONA MEDINA, WILSON | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4200351 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1927187 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3540040 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3464275 | Cardona Morales, Isora | PO Box 369 | | | | Isabela | PR | 00662 | | cardonaisora@yahoo.com | First Class Mail and Email |
| 3308312 | Cardona Morales, Luz L | PO BOX 1243 | | | | Isabela | PR | 00662-1243 | | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 1557348 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | | janc94@yahoo.com | First Class Mail and Email |
| 4243282 | Cardona Ocasio, Hector L. | Palo Seco | PO Box Buzon 106 | | | Maurabo | PR | 00707 | | | First Class Mail |
| 4243285 | Cardona Ocasio, Juan A. | Palo Seco | PO Box Buzon 106 | | | Maurabo | PR | 00707 | | | First Class Mail |
| 3212437 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 3288732 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 2930486 | Cardona Perez, Adlis | 1750 Palacios De Veisalles Ave Palacios | | | | Toa Alta | PR | 00953 | | adlisc@yahoo.com | First Class Mail and Email |
| 2947306 | Cardona Perez, Heriberto | Urb. Villa Universitaria 54 UPR | | | | Aguadilla | PR | 00603 | | heriberto.cardona@yahoo.com | First Class Mail and Email |
| 3307264 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |
| 3369925 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | | rayita13@gmail.com | First Class Mail and Email |
| 3384080 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 3376436 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 2121368 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3166780 | CARDONA RAMOS, LUIS A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 35S2 | | | MAYAGUEZ | PR | 00681 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3184201 | CARDONA RAMOS, LUIS A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 3456878 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 2336750 | CARDONA RIVERA, DAVID | PO BOX 320 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3412189 | Cardona Rivera, Hector A. | Urb. Las Aguilas Calle S B-6 | | | | Coamo | PR | 00769 | | mrcard57@gmail.com | First Class Mail and Email |
| 3437574 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | | maestraisisr@gmail.com | First Class Mail and Email |
| 3886604 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | | redcardona11@gmail.com | First Class Mail and Email |
| 3328685 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 3562544 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | | wcardona777@gmail.com | First Class Mail and Email |
| 349300 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | | wcardona777@gmail.com | First Class Mail and Email |
| 3590544 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | | JEIDDYACARDONA@GMAIL.COM | First Class Mail and Email |
| 3235391 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3203332 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sebastian | PR | 00685 | | nilda.cardona@gmail.com | First Class Mail and Email |
| 4047706 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | | josea_cardona@hotmail.com | First Class Mail and Email |
| 3654936 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 3804613 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | | regcarpr@gmail.com | First Class Mail and Email |
| 3986923 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | | celketepaagati@gmail.com | First Class Mail and Email |
| 5163280 | Cardona Ruiz, Georgia J. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3877039 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 | | regcarpr@gmail.com | First Class Mail and Email |
| 3261549 | CARDONA SANTANA, GAMALIEL | K 2 URB VILLA LINARES | | | | VEGA ALTA | PR | 00692 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 1989434 | CARDONA SANTANA, GAMALIEL | VILLA LINARES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692-6630 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 2925283 | CARDONA SANTANA, GAMALIER | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3481017 | CARDONA SANTANA, GLENDALIZ | URB ARBOLADA | GRANADILLO I- 11 | | | CAGUAS | PR | 00727 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 3518178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 | | glncardona77@gmail.com | First Class Mail and Email |
| 3905611 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4134574 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 | | | First Class Mail |
| 2914649 | Cardona Serrano, Rosa I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2980235 | Cardona Serrano, William N. | Asociacion Empleados Gerencials AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2969284 | Cardona Serrano, William N. | Calle Colorado 1735-San Gerardo | | | | San Juan | PR | 00926 | | wcardona8330@eexpr.com | First Class Mail and Email |
| 4226037 | Cardona Sierra, Maria Mabal | Mans Rio Peidres 1800 Calle Flores | | | | San Juan | PR | 00926-7214 | | mariamabel1964@gmail.com | First Class Mail and Email |
| 3337261 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | | a.gcardona1975@gmail.com | First Class Mail and Email |
| 4189238 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | | jose.cavdona49011@gmail.com | First Class Mail and Email |
| 3220736 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 3619857 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 | | jackelinecardona72@gmail.com | First Class Mail and Email |
| 4328689 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | | jaclhelinecardona72@gmail.com | First Class Mail and Email |
| 3591820 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 | | hildazcardona@gmail.com | First Class Mail and Email |
| 3937847 | Cardona, Anibal J. | 463 Calle Jose Ortiz de Pena Villa Suttanita | | | | Mayaguez | PR | 00680-7018 | | cardonaan@hotmail.com | First Class Mail and Email |
| 4292938 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 | | | First Class Mail |
| 4256147 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 | | | First Class Mail |
| 3426874 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 1714252 | CARDONA-JIMINIAN, JOSE R. | 151 CALLE CESAR GONZALEZ | PLAZA ANTILLANA APT 2-6702 | | | San Juan | PR | 00918 | | jrcj977@gmail.com | First Class Mail and Email |
| 2980797 | CARDONA-JIMINIAN, JOSE R. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2957699 | CARDONA-MORENO, GILBERTO | VISTAS DE RIO GRANDE II | CALLE GUAYACAN #456 | | | RIO GRANDE | PR | 00745 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 3012810 | CARDONA-MORENO, GILBERTO | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4179700 | Cardonas Torres, Raul | PO box 148 | | | | Coamo | PR | 00769-0148 | | | First Class Mail |
| 2003305 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | | | CAYEY | PR | 00736-4104 | | | First Class Mail |
| 4123254 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 4127213 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman | Tirple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | | jjroman@ssspr.com | First Class Mail and Email |
| 3738761 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | | | First Class Mail |
| 4127199 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4128376 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | | | First Class Mail |
| 2849345 | Carey , Kevin & Susan D | T&T Capital Management | 2211 Michelson Drive, Suite 850, | | | Irvine | CA | 92612 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2864590 | Carey , Kevin & Susan D | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | | | First Class Mail |
| 1667042 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 5166798 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3823096 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3458592 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3823098 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | | First Class Mail |
| 3116521 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | | acevedolaw@aol.com | First Class Mail and Email |
| 3124778 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | | | First Class Mail |
| 3107589 | CARIBBEAN CITY BUILDERS INC. | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | | jtaubenfeld@admincomp.com | First Class Mail and Email |
| 349507 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | | | First Class Mail |
| 4220295 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVE. | | | | SAN JUAN | PR | 00920 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 2800421 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 4241473 | Caribbean Lighting Products Corp (Calipro) | Luis David Delgado Tarrats | Carr. 775 Calle 12 Final Barrio Rio Catos | | | Caguas | PR | 00725 | | luigg@calipro.com | First Class Mail and Email |
| 4241472 | Caribbean Lighting Products Corp (Calipro) | PO Box 6042 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3217935 | Caribbean Restaurants LLC | PO Box 366999 | | | | San Juan | PR | 00936-6999 | | slocher@burgerkingpr.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334592 | Caribbean Restaurants, LLC | PO Box 36999 | | | | San Juan | PR | 00936-6999 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3823822 | Caribbean American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | | San Juan | PR | 00918 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3457410 | Caribbean American Life Assurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 3017631 | Caribe GE International Energy Services Corp | Glenn Reisman, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3124310 | Caribe GE International Energy Services Corp | El Mundo Office Bldg | 383 FD Roosevelt Avenue, Suite 205 | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 2975461 | Caribe Gonzalez , Carlos L. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2929598 | Caribe Gonzalez , Carlos L. | HC 03 Box 07 Los Robles | | | | Humacao | PR | 00791 | | c.caribe73@gmail.com | First Class Mail and Email |
| 3401851 | Caribe Tecno, CRL | 1254 Ave F.D. Roosevelt | | | | San Juan | PR | 00920 | | jdp@caribetecno.com | First Class Mail and Email |
| 3258558 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | | jcarlo390@live.com; jeanm.caraballo@gmail.com | First Class Mail and Email |
| 3897286 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 33676 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 | | acarlorivera@gmail.com | First Class Mail and Email |
| 4058441 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3674599 | Carlo Rodriguez, Frances | Jane A. Becker Whitaker, Attorney for Creditor | P.O. Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3170011 | Carlo Ruiz, Marilyn | 668 Glendale Ln | | | | Orange Park | FL | 32065 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3164978 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3334121 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 2346939 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 33699 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | | brendaicv75@gmail.com | First Class Mail and Email |
| 400131 | Carlo, Frances | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 350234 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | | logistica@cufirepr.com | First Class Mail and Email |
| 2938608 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PRESIDENTE | JS AVE. BETANCES URB. HNAS. DAVILA | | | PAYAMON | PR | 00959 | | | First Class Mail |
| 3053636 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | Urb. Villas de Cupey | X-10 Calle Eternidades | | | San Juan | PR | 00926 | | joycemdavila@gmail.com | First Class Mail and Email |
| 3395094 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | Carlos J. Onetti | 300 Blvd de la Montana APT 671 | | | San Juan | PR | 00926 | | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 4220606 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1221666 | CARLOS LABAULT DBA C E & L FIRE EXTING | PO BOX 3092 | | | | BAYAMON | PR | 00960 | | logistica@alfirepr.com | First Class Mail and Email |
| 2961177 | CARLOS LABAULT DBA C E & L FIRE EXTING | CARLOS M. FLORES LAUBALT, PRESIDENTE | JS AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 34448 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | | logistica@celfirepr.com | First Class Mail and Email |
| 2961623 | Carlos M Flores CE & L Fire Extinguishers | JS Avenue, Betances URB Hnas davila | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2923978 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | PO BOX 3092 | | | | BAYAMON | PR | 00960 | | logistica@celfirepr.com | First Class Mail and Email |
| 4007200 | CARLOS MARTINEZ, JOSE | BOX 362132 | | | | SAN JUAN | PR | 00936 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | | blancomag2012@gmail.com | First Class Mail and Email |
| 3802795 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 2940775 | CARLOS Munoz Riera Ex E/O Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 2990234 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | PO Box 13282 | | | | San Juan | PR | 00908 | | msilvestriz@prw.net | First Class Mail and Email |
| 3153630 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | Carmelo Concepcion Serrano | HC-02 Box 47748 | | | Sabana Hoyoa | PR | 00688 | | cconce02@yahoo | First Class Mail and Email |
| 3356189 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | 1924 W ORTENT ST | | | | TAMPA | FL | 33607-6539 | | | First Class Mail |
| 3159093 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | HC 02 Box 47748 | | | | Sabana Hoyos | PR | 00688 | | cconce02@yahoo.com | First Class Mail and Email |
| 3474081 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | 1924 W ORTENT ST | | | | TAMPA | FL | 33607-6539 | | | First Class Mail |
| 4066332 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | Res Santa Catalina Edif 11 | Apt 59 | | | Yauco | PR | 00698 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 3964531 | Carmen del Pilar Felician/ K.D.S.F (menor) | RES SANTA CATALINA EDIF 11 APT 59 | | | | YAUCO | PR | 00698 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |
| 2988328 | Carmen Figueroa, Maria Del | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3669794 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | M13 Calle L | Jardines de Arecibo | | | Arecibo | PR | 00612 | | cdelgadolaracuente@gmail.com | First Class Mail and Email |
| 3960572 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | 413 Calle Enriq. Amadeo | | | | San Juan | PR | 00918 | | mamiraza@gmail.com | First Class Mail and Email |
| 5166249 | Carmen Judith Semprit Otero and Genesis Mary Ayala Semprit | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 4113793 | Carmen L. Rivera Vazquez, Ldo. Roberto De Jesus Cintron Y Lcda. Grisel Yolanda Montalor | Urb. Santa Cruz | E-12 Calle 2 | | | Bayamon | PR | 00961 | | chi63chi@yahoo.com | First Class Mail and Email |
| 3192429 | Carmen M Rivera Estela & Roberto Montalvo Russe | Calle 17A M20 | Urbanizacion Vista Azul | | | Arecibo | PR | 00612 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 3881782 | Carmen M Sustache Vega/Mansela Muriel Sustache | PO Box 1832 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3179259 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 3043312 | Carmen Maria Negron en representation of Jesus Gabriel Matos | PMB 501 1353 Ave | Luis Vigoreaux | | | Guayabo | PR | 00966 | | Glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 2932955 | Carmen Mercado Rodriguez / Moises Soto Mercado | HC-74 Box 5841 | | | | Naranjito | PR | 00719 | | royaltown1@yahoo.com | First Class Mail and Email |
| 2934774 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | ATTN Ricardo Agrait Defillo | Servicios Legales de PR | PO Box 21370 | | San Juan | Pr | 00928-1370 | | ragrait@serviciolegales.org | First Class Mail and Email |
| 2934563 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | | ragrait@serviciolegales.org | First Class Mail and Email |
| 3108511 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | San Juan | PR | 00918 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 3989951 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por | PO Box 10059 | | | | San Juan | PR | 00922 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3950829 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | P.O. BOX 10059 | | | | San Juan | PR | 00922 | | skerrettcarmen@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167162 | Carmen Socorro Cruz Hernandez et als v Family Department, ARV and AU | ATTORNEY FOR THE WAGE CREDITORS | IVONNE GONZALEZ-MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2522234 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 | | | First Class Mail |
| 4198883 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | | muzette02@yahoo.com | First Class Mail and Email |
| 2953317 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 | | acarmona23@hotmail.com | First Class Mail and Email |
| 4220252 | CARMONA COLON, MONICA | 6300 AVE ISLA VERDE APT 711 | | | | CAROLINA | PR | 00979 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 3118531 | Carmona Colon, Monica A | 3 Calle Hortensia Apt. 7-I | | | | San Juan | PR | 00926 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 36395 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | | sonia711.626@gmail.com | First Class Mail and Email |
| 3373651 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | | carmona_carlos@live.com | First Class Mail and Email |
| 3388486 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | Juncos | PR | 00777 | | D32979@de.pr.gov | First Class Mail and Email |
| 3388356 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 | | edwin_carmona@hotmail.com | First Class Mail and Email |
| 3748494 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | | Kissimmee | FL | 34759 | | raquelcarmona111@hotmail.com | First Class Mail and Email |
| 3705332 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 4225919 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4041769 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | | Yabucoa | PR | 00767 | | kalu.carmona24@yahoo.com | First Class Mail and Email |
| 2999374 | Carmona Resto, Hector | Hector Anibal Castro-Perez | P.O. Box 221 | | | Yabucoa | PR | 00767-0227 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 1662729 | Carmona Rodriguez, Luis | 207 Domenech Ave. Suite 106 | | | | San Juan | PR | 00918 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 1703589 | Carmona Rodriguez, Luis | Avenida San Claudio Numero 352 | Apartamento 240 | | | San Juan | PR | 00926 | | | First Class Mail |
| 5183646 | Carmona Tejera, Nydia G | 1840 Calle Infanta | | | | Ponce | PR | 00716-0506 | | nydiagisela@gmail.com | First Class Mail and Email |
| 2829681 | CARMONA VERA, DAVID | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | | ecancio_belle@yahoo.com | First Class Mail and Email |
| 2886973 | Carnevale, Todd A. | 10 Hillbury Rd. | | | | Essex Fells | NJ | 07021 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 4118180 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4279570 | Caro Lugo, Ada C. | P.O. Box 131331 | | | | Spring | TX | 77393 | | | First Class Mail |
| 3087935 | Caro Miranda, John | PO Box 1672 | | | | Las Piedras | PR | 00771 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 1220007 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 | | carelyncr@yahoo.com | First Class Mail and Email |
| 4056905 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 | | | First Class Mail |
| 2136417 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3744972 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamón | PR | 00959 | | grisse3@gmail.com | First Class Mail and Email |
| 4284962 | Caro Velazquez, Maritza | Po Box 7891 PMB 251 | | | | Guaynabo | PR | 00970-7891 | | | First Class Mail |
| 4004248 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 | | trucoviejo@yahoo.com | First Class Mail and Email |
| 2853074 | Carol Jean Scopinich & Carl Wayne Leadaman | 1108 Charleston Court | | | | Keller | TX | 76248-5246 | | cjscopinich@gmail.com | First Class Mail and Email |
| 3914474 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 | | dcarpena11@gmail.com | First Class Mail and Email |
| 4078534 | Carpena Torres, Jaime E. | Departamento de Educacion | Maestro | #725 Bo. Ilanos Adentro Carr. 725 Km 1.0 IMT | | Aibonito | PR | 00705 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3888403 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 | | jimmynay23@gmail.com | First Class Mail and Email |
| 4156670 | Carpenter, Ruth | 237 Shearwater Isle | | | | Foster City | CA | 94004 | | | First Class Mail |
| 2985387 | Carradero Tañón, Ricardo | PO Box 1371 | | | | Caguas | PR | 00726-1371 | | rcarradero@gmail.com | First Class Mail and Email |
| 4035037 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 3378735 | CARRASCO AYALA, WALESKA | U-2 45 | EXT. PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | waleska2314@gmail.com | First Class Mail and Email |
| 5164336 | Carrasco Carrasco, Carmen Delia | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guayabal | | Caguas | PR | 00727 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 5164321 | Carrasco Carrasco, Carmen Delia | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guyabal | | Caguas | PR | 00727 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 4271663 | Carrasco Melendez, Jose Antonio | Bonneville Height D-46 C/2 | | | | Caguas | PR | 00727 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 2022720 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3953969 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4225851 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3171755 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3144310 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2933366 | CARRASCO VAQUERO, MARIA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3036910 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 2978555 | CARRASCO-ARROYO, JOSE LUIS | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON | PATLADA 16 1/2 | | SAN JUAN | PR | 00936 | | jlca1970@gmail.com | First Class Mail and Email |
| 1714272 | CARRASCO-ARROYO, JOSE LUIS | URB. MARINA BAHIA MG-8 | PLAZA 38 | | | CATANO | PR | 00962 | | jlca1970@gmail.com | First Class Mail and Email |
| 4133539 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4283239 | Carrasquillo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 | | neca_119@hotmail.com | First Class Mail and Email |
| 2447664 | CARRASQUILLO AGOSTO, LISSETTE | BOX 1931 | | | | JUNCOS | PR | 00777 | | listny@hotmail.com | First Class Mail and Email |
| 3026035 | CARRASQUILLO AGOSTO, LISSETTE | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | listny@hotmail.com | First Class Mail and Email |
| 3506588 | Carrasquillo Agosto, Lynnette | Urb Estancias de Juncos | #118 Calle Camino del Parque | | | Juncos | PR | 00777 | | yanaisis@yahoo.com | First Class Mail and Email |
| 4294994 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | | Arroyo | PR | 00714 | | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 1696340 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3129860 | Carrasquillo Aviles, Ivette E. | HC 1 Box 11714 | | | | Carolina | PR | 00987 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3825551 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 | | ediliacarrasquillo@hotmail.com | First Class Mail and Email |
| 4265181 | Carrasquillo Balado, Liza M. | Urb. Fuentebella 1451 Calle Capri | | | | Toa Alta | PR | 00953 | | lizamc12@gmail.com | First Class Mail and Email |
| 2096379 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3117897 | Carrasquillo Betancourt, Mary D. | Urb. River Garden 186 Flor de Diego | | | | Canovanas | PR | 00729 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3025083 | Carrasquillo Betencourt, Mary D. | 186 Rivera Gardena Calle Flor De Dego 186 | | | | Canovanas | PR | 00729 | | dairamariez@gmail.com | First Class Mail and Email |
| 5165414 | Carrasquillo Calderon, Sonia Ivette | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | lawlugo1@gmail.com | First Class Mail and Email |
| 3544711 | Carrasquillo Calderon, Sonia Ivette | PO Box 34 | | | | Fajardo | PR | 00738 | | lawlugo1@gmail.com | First Class Mail and Email |
| 3544822 | Carrasquillo Calderon, Sonia Ivette | HC 23, Box 6024 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 2930626 | CARRASQUILLO CARRASQUILLO, ALEX | HC-03 BOX 13316 | | | | CAROLINA | PR | 00987 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 2975440 | CARRASQUILLO CARRASQUILLO, ALEX | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | | blancaicc64@yahoo.com | First Class Mail and Email |
| 3601712 | Carrasquillo Cirino, Carmen J. | Departamento de Educacion | Carmen J. Carrasquillo | Calle 1 #60 Parcelas Suarez | | Loiza | PR | 00772 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 3189947 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 4167304 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 2030883 | CARRASQUILLO CRUZ, MARIA | PO BOX 479 | | | | LOIZA | PR | 00772-0479 | | maria06carrasquillo@gmail.com | First Class Mail and Email |
| 3855162 | Carrasquillo Cuevas, Axel | Juan J. Vilella-Janeiro, Esq. | PMB 291 # 1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2887557 | Carrasquillo Escalera, Diabany | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3692573 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | | desireecanales@gmail.com | First Class Mail and Email |
| 4042774 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 | | jcrrasquillo44723@gmail.com | First Class Mail and Email |
| 4049740 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 4115322 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 | | carrasquilloambeh@gmail.com | First Class Mail and Email |
| 3036552 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | | joseecpr@aol.com | First Class Mail and Email |
| 2938889 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | | Rio Grande | PR | 00745 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 3454773 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 | | jeni-jeni@live.com | First Class Mail and Email |
| 3176969 | CARRASQUILLO IRIZARRY, IDALIA | 1143, CALLE 56 SE REPORTA METROPILITANO | | | | SAN JUAN | PR | 00921 | | ejcuevasg@aol.com | First Class Mail and Email |
| 3259555 | CARRASQUILLO IRIZARRY, IDALIA | #1143 CALLE 56 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | idaliayamia@gmail.com | First Class Mail and Email |
| 3176909 | CARRASQUILLO IRIZARRY, IDALIA | LAS LOMAS | 767 CALLE 31 SO | | | SAN JUAN | PR | 00921 | | IDALIAYAMIS@GMAIL.COM | First Class Mail and Email |
| 3259527 | CARRASQUILLO IRIZARRY, IDALIA | URB IAS LOMAS | 770 CALLE 31 SO | | | SAN JUAN | PR | 00921 | | idaliayamis@gmail.com | First Class Mail and Email |
| 3951450 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle S H-13 | | | Humacao | PR | 00791 | | dfsampsell@aol.com | First Class Mail and Email |
| 4323260 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 | | alexisobed@hotmail.com; daracarrasquillo@gmail.com | First Class Mail and Email |
| 3677390 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 | | dfsampsell@aol.com | First Class Mail and Email |
| 3939735 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 | | amon.day@prw.com | First Class Mail and Email |
| 4032190 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3933573 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | | | First Class Mail |
| 4272671 | Carrasquillo Maldonado, Luis A. | P.O. Box 181 | | | | Comerio | PR | 00782 | | info@rcmlawpr.com | First Class Mail and Email |
| 3762157 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | | | First Class Mail |
| 3878056 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 3990960 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3455274 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 2933498 | CARRASQUILLO MULERO, ROSITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | n.tactuk@ferrovial.com | First Class Mail and Email |
| 2902052 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | | GURAHO | PR | 00778-7800 | | 3fairconditioning@gmail.com | First Class Mail and Email |
| 2901850 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | | GURABO | PR | 00778-7800 | | btester@talawpr.com | First Class Mail and Email |
| 2902054 | CARRASQUILLO NIEVES, RAFAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 2901852 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA EBCTICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2901791 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 3007625 | CARRASQUILLO NIEVES, RAFAEL | #5 CALLE ARMONIA | URB. LOS SUENOS | | | GURABO | PR | 00778-7800 | | | First Class Mail |
| 1718250 | CARRASQUILLO NIEVES, RAFAEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 197703 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 | | ivonnegm@prw.net | First Class Mail and Email |
| 3007363 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5 Urb Los Suenos | | | | Gurabo | PR | 00778-7800 | | kwooding@afba.com | First Class Mail and Email |
| 3410383 | Carrasquillo Orellano, Carmen S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 | | rab@agacoinc.com | First Class Mail and Email |
| 37026 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3453644 | CARRASQUILLO ORTA, ANGEL G. | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | | asantos@amsi-law.com | First Class Mail and Email |
| 2929569 | Carrasquillo Ortiz, Juan Carlos | Urb Buso Calle 4 F-1 | | | | Humacao | PR | 00791 | | icda.caroljcolon@gmail.com | First Class Mail and Email |
| 2975426 | Carrasquillo Ortiz, Juan Carlos | Apartado 9831- Santurce Station | | | | Santurce | PR | | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1304326 | CARRASQUILLO ORTIZ, MARIA JUDITH | URB EL TORITO | I 16 CALLE 9 | | | CAYEY | PR | 00736 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3345706 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3045403 | Carrasquillo Pacheco, Loyda G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3548795 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | San Juan | PR | 00985 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3349390 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | | Cidra | PR | 00739 | | vicrivera801@yahoo.com | First Class Mail and Email |
| 3481629 | Carrasquillo Rivera, Maris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | | jjjocasio@yahoo.com | First Class Mail and Email |
| 3251403 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4046413 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 2932185 | CARRASQUILLO ROMAN, SONIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3085026 | Carrasquillo Sanchez , Samuel | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 3008415 | Carrasquillo Sanchez, Daniel | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 5158250 | Carrasquillo Sanchez, Edwin | Departamento de Educación de Puerto Rico | Urb. Parques de Candelero B-23 Calle 1 | | | Yabucoa | PR | 00767 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 5157985 | Carrasquillo Sanchez, Edwin | Urb. Jaime C Rodriguez | Calle #1 B-23 | | | Yabucoa | PR | 00767 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3134254 | Carrasquillo Sanchez, Eneida | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 3121438 | Carrasquillo Sanchez, Jose Antonio | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 1295283 | CARRASQUILLO SANCHEZ, LYDIA ESTHER | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 701-A | | SAN JUAN | PR | 00917 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 3068001 | CARRASQUILLO SANCHEZ, YOLANDA | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 4290538 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 | | bbainival@gmail.com | First Class Mail and Email |
| 3094685 | CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 | | | | SAN JUAN | PR | 00928-0248 | | gramlul@yahoo.com | First Class Mail and Email |
| 3104346 | Carrasquillo Santiago, Carmen | PO Box 20248 | | | | San Juan | PR | 00928 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2913924 | CARRASQUILLO SANTIAGO, CARMEN R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 2454299 | CARRASQUILLO VAZQUEZ, LUIS S | 9617 VILLAS DE CIUDAD | | | | CANOVANAS | PR | 00729 | | jrivera@colomersuarez.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3027575 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3526796 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4142290 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 426S2 | | | | San Lorenzo | PR | 00754 | | jennieffer32@gmail.com | First Class Mail and Email |
| 3346923 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Mediania Alta | | | | Loiza | PR | 00772 | | aleginia@hotmail.com | First Class Mail and Email |
| 4264393 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 | | vicriver a01@yahoo.com | First Class Mail and Email |
| 3196038 | Carrasquillo, Hector Velez | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2997482 | Carrasquillo, Javier Walker | DAVID CARRION BARALT | PO BOX 364463 | | | San Juan | PR | 00936-4463 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 5167417 | Carrasquillo, Juan Roman | Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | | maysurunabarack@gmail.com | First Class Mail and Email |
| 3345960 | Carrasquillo, Mariann Sanchez | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777 | | | First Class Mail |
| 3190413 | Carrasquillo, Victor | 115 Brisaway #300 | | | | Jupiter | FL | 33458 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3605524 | Carrasquillo, Victor | C/O Roberto O Maldonado Nieves Law Office | Attn: Roberto O Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 1714281 | CARRASQUILLO-BRACERO, BRENDA LIZ | COND SANDY HILLS OESTE APTO 12C | | | | LUQUILLO | PR | 00773 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 5166686 | Carrasquillo-Cruz, Pedro | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | jazmin285@gmail.com | First Class Mail and Email |
| 3064919 | Carrasquillo-Cruz, Pedro M. | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4187217 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 | | jazmin285@gmail.com | First Class Mail and Email |
| 4253989 | Carrelo Castro, Edwin F | Los Montes 705 c/Lechuza | | | | Dorado | PR | 00646 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| 4273019 | CARRELO CASTRO, EDWIN F | PO BOX 1604 | | | | MAYAGUEZ | PR | 00681 | | wilmarc@prtc.net | First Class Mail and Email |
| 4294229 | Carrelo Castro, Edwin F. | Urb. Los Montes, Seccion MonteBello | 705 Calle Lechuza | | | Dorado | PR | 00646 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3897506 | Carrera Montalvo, Raul | Burgos Perez CSP | 870 Calle Baldorioty de CAstro | | | San Juan | PR | 00925 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3514461 | Carrera Montalvo, Raul | P.O. Box 194211 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 2988475 | CARRERA MONTALVO, RAUL R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2741779 | CARRERA MONTALVO, RAUL R. | PO BOX 598 | | | | SAN GERMAN | PR | 00683 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3912914 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4261297 | CARRERAS CAMPOS, CARMEN | 267 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 4294473 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3136140 | Carreras Garcia, Manuel | NB-61 Camino Ceballos | | | | Catano | PR | 00950 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3426720 | Carreras Garcia, Manuel | 1110 Avenida Ponce de Leon, Parada 16.5 | | | | San Juan | PR | 00908 | | moniayala44@yahoo.com | First Class Mail and Email |
| 4294962 | CARRERAS MORALES, EDGARDO | URB. SANTA PAULA | L 7 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3681172 | Carreras Rivera, Gerarda | Lcda. Maria H. Cotto Nieves | RUA: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | | IABAD14@YAHOO.COM | First Class Mail and Email |
| 3334777 | Carreras Rivera, Gerarda | 107 Enrique Vázquez Báez | | | | Mayagüez | PR | 00680 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 3681170 | Carreras Rivera, Gerarda | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | sahrahannah@gmail.com | First Class Mail and Email |
| 3681174 | Carreras Rivera, Natividad | Lcdo. Arnaldo H. Elias Tirad | RUA: 16064 | PO Box 191841 | | Mayaguez | PR | 00919-1841 | | steveinoakland@yahoo.com | First Class Mail and Email |
| 3323134 | Carreras Rivera, Natividad | Lcda Maria H Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | ici@mcvpr.com | First Class Mail and Email |
| 3323079 | Carreras Rivera, Natividad | Urb Valle Hermoso Arriba Calle Azucena J2 | | | | Hormigueros | PR | 00660 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 3323167 | Carreras Rivera, Natividad | Lcdo Arnaldo H Elias Tirado | PO Box 191841 | | | Mayaguez | PR | 00919-1841 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 3323054 | Carreras Rivera, Natividad | PO Box 1974 | | | | Mayagüez | PR | 00681 | | nzt@mcvpr.com | First Class Mail and Email |
| 3382092 | Carreras Santiago, Marilyn | Calle Villa 248 | | | | Ponce | PR | 00730-4700 | | ici@mcvpr.com | First Class Mail and Email |
| 3382155 | Carreras Santiago, Marilyn | Urb. Las Monjitas Avenida Tnte. Cesar Gonzalez Cal | | | | San Juan | PR | 00917 | | nzt@mcvpr.com | First Class Mail and Email |
| 3174280 | Carrero Aviles , Ivette Aileen | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 426073 | Carrero Carrero, Ismenia I. | PO Box 1316 | | | | Rincon | PR | 00677 | | nzt@mcvpr.com | First Class Mail and Email |
| 3123205 | CARRERO CARRERO, LUIS R | RR01 BOX 16008 | | | | ANASCO | PR | 00610 | | moniayala44@yahoo.com | First Class Mail and Email |
| 4255327 | Carrero Castillo, Benito | P.O. Box 1279 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4234066 | Carrero de Jesus, Carmen M. | 2H-30 S2A | | | | Carolina | PR | 00987 | | naozoe@hotmail.com | First Class Mail and Email |
| 3623180 | Carrero Echevarria, Daniel | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | juliaabina@yahoo.com | First Class Mail and Email |
| 3197054 | Carrero Echevarria, Daniel | Bo. Mani | 6070 Calle La Mora | | | Mayagüez | PR | 00680 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4227808 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | | delysa@hotmail.com | First Class Mail and Email |
| 4027742 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 | | ivonnegm@prw.net | First Class Mail and Email |
| 4261275 | Carrero Fuentes , Nitza M. | Ave. Abolote 12 | Charlets de Parque Apto 141 | | | Guayanabo | PR | 00969 | | elbaitama45@gmail.com | First Class Mail and Email |
| 2941342 | Carrero Gonzalez, Luz Ivette | Cond. Venus Plaza D. | Jose Armando Garcia Rodriguez, Asesor | | | Hato Rey | PR | 00917 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 2968309 | Carrero Gonzalez, Luz Ivette | Asociacion Empleados Gerenciales AEE Legal | Apartado 9831 - Sancture Station | | | Sancture | PR | 00908 | | | First Class Mail |
| 3703543 | CARRERO JUSINO, MIGUEL | HC 02 BOX 6888 | | | | JAYUYA | PR | 00664 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 2914074 | CARRERO LOPEZ, DAVID | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 37379 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | | abreu45pr@gmail.com | First Class Mail and Email |
| 1248412 | CARRERO MARTINEZ, FELICITA | URB JARDINES DE CEIBA | B 35 CALLE 3 | | | CEIBA | PR | 00735 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 3148485 | CARRERO OJEDA, MINERVA I | 52 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3367787 | Carrero Rivera, Esther M | PO Box 683 | | | | Rincon | PR | 00677-0683 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 4295234 | Carrero Torres, Irving L. | Urb La Monserate Calle 9 K 40 | | | | Hormigueros | PR | 00660 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 4273320 | Carrero Torres, Iwing L | Urb La Monserate Calle 9 | IL-40 | | | Hormigueros | PR | 00660 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 2092857 | CARRERO, MARIBEL VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4179384 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 | | helenabreu23@gmail.com | First Class Mail and Email |
| 4291010 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3880072 | Carril, Edgardo | H C9 Box 91758 | | | | Sans Sebastian | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 3549182 | CARRIL, EDGARDO | C/O VANESSA JIMENEZ | AGENTE AUTORIZADA | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 3549107 | CARRIL, EDGARDO | URBANIZACION EL CULEBRINAS | CALLE MARIA J8 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2941561 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3940906 | Carrillo Arroyo, Zuleika M. | 719 Ave. De Diego | Puerto Nuevo | | | San Juan | PR | 00920 | | drodrig18472@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4008557 | Carrillo Cancel , Miguel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | wialabril@hotmail.com | First Class Mail and Email |
| 3990231 | Carrillo Cancel, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | wialabril@hotmail.com | First Class Mail and Email |
| 3843413 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 353659 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | | nacaba9231@gmail.com | First Class Mail and Email |
| 3029506 | Carrillo Figueroa, Elizabeth | B-1 Calle 3 Villa Nueva | | | | Caguas | PR | 00727-6960 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 2929281 | CARRILLO FIGUEROA, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3357865 | Carrillo Flores, Maribel | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 353676 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 4166570 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3425018 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3746264 | Carrillo Munoz, Vanessa C | HH-2 Orchid St Alturas de Borinquen | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2956687 | Carrillo Nieves, Luis E. | 1750 Palacios de Versalles Ave Palacios | | | | Toa Alta | PR | 00953 | | gvanara2@gmail.com | First Class Mail and Email |
| 2974726 | Carrillo Nieves, Luis E. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2980198 | Carrillo Segarra, Oscar | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | SANTURCE | PR | 00908 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2935502 | Carrillo Segarra, Oscar | PO Box 2584 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 4179327 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 | | racosta@asd-pr.com | First Class Mail and Email |
| 4185622 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 3251224 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3415540 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 4188486 | Carrion Castro, Fernando L | Calle Palmer 84 | | | | Canovanas | PR | 00729 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 4189153 | Carrion Castro, Fernando L | PO Box 741 | | | | Canovanas | PR | 00729 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 2029051 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 | | | First Class Mail |
| 2929576 | CARRION CASTRO, MARGARITA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3688044 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2929090 | CARRION CEDENO, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gioheldi@hotmail.com | First Class Mail and Email |
| 3046791 | Carrion Cedeno, Margarita | P.O. Box 515 | | | | Gurabo | PR | 00778 | | ivonnegm@prw.net | First Class Mail and Email |
| 2029052 | CARRION CEDENO, MARGARITA | PO BOX 515 | | | | GURABO | PR | 00778-0515 | | mazoraya21@gmail.com | First Class Mail and Email |
| 3339904 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | | jossue124@aol.com | First Class Mail and Email |
| 5162645 | CARRION CRESPO, EDUARDO ENRIQUE | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | | caliz_law@yahoo.com | First Class Mail and Email |
| 4242415 | Carrion Diaz, Nevada Edda | Condominio Tropicana 601A | Calle Tartak 5890 | | | Carolina | PR | 00979-5903 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 4311770 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 4272317 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 2883218 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | | | First Class Mail |
| 2981887 | Carrion Lozano, Daphne I | PO Box 1589 | | | | Carolina | PR | 00984 | | awilda06@gmail.com | First Class Mail and Email |
| 3220585 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | | aegaee@gmail.com | First Class Mail and Email |
| 3041569 | Carrion Rey, Jose D | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4267945 | Carrion Rijos, Orlando | P.O. Box 11695 | | | | San Juan | PR | 00922 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 5157376 | Carrion Rivera, Gladys | PO Box 2138 | | | | Hatillo | PR | 00659 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 3943446 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4273999 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | | Carolina | PR | 00987-7405 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 4216531 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | | Yabucoa | PR | 00767 | | lvac1970@hotmail.com | First Class Mail and Email |
| 4215059 | Carrion Santiago, Martin | HC 4 Box 6420 | | | | Yabucoa | PR | 00767 | | aegaee@gmail.com | First Class Mail and Email |
| 2924399 | CARRION SANTIESTEBAN, ARLENE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | azhmet30@gmail.com | First Class Mail and Email |
| 3339023 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3841171 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | | liriotoressjust@gmail.com | First Class Mail and Email |
| 4058826 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2218393 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | | BAYAMON | PR | 00956 | | mojeda212@live.com | First Class Mail and Email |
| 2970353 | Carrion, Flor Saenz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | contable70@gmail.com | First Class Mail and Email |
| 3020185 | Carrion, Flor Saenz | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 4023230 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3854061 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | | natirf@prtc.net | First Class Mail and Email |
| 4264541 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 37854 | CARRUCINI BERMUDE, GLADYS B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134993 | CARRUCINI BERMUDE, GLADYS B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4134859 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | | innyac@gmail.com | First Class Mail and Email |
| 37857 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | | innyacoo@gmail.com | First Class Mail and Email |
| 3300981 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | | | First Class Mail |
| 4184428 | Cartagena Colon, Jose | HC-04-Box 7767 | | | | Juana Dia | PR | 00795-9604 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 3406446 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4000448 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 3732800 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3134220 | Cartagena Escudero, Jose Andres | 701 Ave Ponce de Leon Suite 401 | | | | Aguas Buenas | PR | 00907-3248 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 286993 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 3973427 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4186257 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | | Coamo | PR | 00769 | | gacevedo35@yahoo.es | First Class Mail and Email |
| 4187466 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 3161061 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 | | jesuacvd@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4098829 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 | | | First Class Mail |
| 37961 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4136171 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Sabana | PR | 00705-1493 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3932461 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Aibonito | PR | 00751 | | | First Class Mail |
| 4046286 | CARTAGENA MALDONADO, EMICE S | PO BOX 175 | | | | GUAYAMA | PR | 00784 | | eaceved@icloud.com | First Class Mail and Email |
| 504197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | | meacevedo75@gmail.com | First Class Mail and Email |
| 4137009 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | | Vega Baja | PR | 00963-9747 | | | First Class Mail |
| 2929655 | CARTAGENA MERCED, LUZ M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | comaricopr43@gmail.com | First Class Mail and Email |
| 38000 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | | griselleguzman12@gmail.com | First Class Mail and Email |
| 4214094 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | | Yabucoa | PR | 00767 | | giselleguzmanuz@gmail.com | First Class Mail |
| 4146980 | CARTAGENA NAZARIO, IDA L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 3192376 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 3182587 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | | Aguirre | PR | 00704 | | papoayala@hotmail.com | First Class Mail and Email |
| 3348628 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4049041 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3790328 | CARTAGENA RAMOS, ANGEL M. | APARTADO 235 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4126271 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 3940254 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | | vivanmua5@gmail.com | First Class Mail and Email |
| 3824479 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 3012892 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | San Juan | PR | 00927 | | striker1998@hotmail.com | First Class Mail and Email |
| 3411466 | Cartagena Rodriguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | | deboace69@hotmail.com | First Class Mail and Email |
| 3439005 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 75022 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 | | cristina487@gmail.com | First Class Mail and Email |
| 3881213 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3046808 | Cartagena Sanchez, Jesus M. | Christie E. Rivera | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | | aslene14@hotmail.com | First Class Mail and Email |
| 3031100 | Cartagena Sanchez, Jesus M. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 2253621 | CARTAGENA SANTIAGO, WALESKA | PO BOX 464 | | | | COAMO | PR | 00769 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4190653 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | | Salinas | PR | 00751 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3810440 | CARTAGENA TORRES, PAULA | Paseo Delta #1535 secciŏn 1 | | | | Toa Baja | PR | 00949 | | gremo30@gmail.com | First Class Mail and Email |
| 1326088 | CARTAGENA TORRES, PAULA | 1535 PASEO DELTA | SECCION 1 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3856056 | Cartagena Vazquez, Wildalis | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3350924 | Cartagena Vazquez, Wildalis | Urb. Chalets de Brisas del Mar | Calle Velero #24 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3807201 | Cartagena Vega, Angel Luis | Attention: Yadira Adorno Delgado | 1605 Ponce de Leon, Suite 600 | | | San Juan | PR | 00905 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 4170883 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3355327 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 3078203 | Cartagena, Digno | Christie E. Rivera Rivera | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 2991434 | Cartagena, Digno | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3032580 | Cartagena, Hector Alvarez | JOSE E TORRES VALENTIN, ABOGADO-APELACION | 78 GEORGETTI | | | San Juan | PR | 00925 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 3001141 | Cartagena, Hector Alvarez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | carlosmonriguez@gmail.com | First Class Mail and Email |
| 3084844 | CARTAGENA, HILDA O | F20 CALLE FLORENCIA | | | | GUAYNABO | PR | 00966-1720 | | bluwolf24@gmail.com | First Class Mail and Email |
| 3084819 | CARTAGENA, HILDA O | ATTN: JOSE W. CARTEGENA | 701 AVE PONCE DE LEON | SUITE 401 | | SAN JUAN | PR | 00907-3248 | | carlosmonriguez@gmail.com | First Class Mail and Email |
| 3396735 | Cartagena, Jose W | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 3144431 | Cartagena, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 4291473 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | | Caguas | PR | 00727 | | | First Class Mail |
| 4185128 | Cartagena Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 5165492 | Cartajena Cruz, Wanda I | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 2900955 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | | | First Class Mail |
| 2741820 | CARVAJAL ASENCIO, AXEL L | URB. BAIROA GOLDEN GATE I | D9 CALLE C | | | CAGUAS | PR | 00727-1156 | | | First Class Mail |
| 3882126 | Casa Grande Interactive Communications, Inc. | 807 Ave. Ponce de Leon | | | | San Juan | PR | 00907 | | | First Class Mail |
| 1541891 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 3150527 | Casado Santana, Glenda | Calle Jose Marti #159 | | | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134558 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 4024384 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 4295086 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | | Bayamon | PR | 00956 | | jaap1217@yahoo.com | First Class Mail and Email |
| 4291924 | Casanova Berrios, Iliana Y. | HC 67 15166 | | | | Bayamon | PR | 00956 | | planell12@yahoo.com | First Class Mail and Email |
| 4263439 | Casanova Berrios, Iliana Y. | HC 67 Box 15166 | | | | Bayamon | PR | 00956 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 5167476 | Casanova- Guzman, Marisol | I-11 Calle 7 | Urb. Brisas del Mar | | | Luquillo | PR | 00773 | | acevedomildl@yahoo.com | First Class Mail and Email |
| 4132179 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 3210430 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 | | | First Class Mail |
| 3458600 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 4155269 | Casanova Perez, Carmen J. | Calle 18 PFC Efrain Velez Vega | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3024525 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | San Juan | PR | 00936-3247 | | | First Class Mail |
| 3163527 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4134928 | Casas Armenteros, Jose A. | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 4134928 | Casas Armenteros, Jose A. | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | | | First Class Mail |
| 3193291 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 2840322 | Casas Cruz, Angel M. | Ave. Hosto Calle 2 F-7 Urb Valle Bello Chalets | | | | Bayamon | PR | 00956 | | piro0361@gmail.com; josemelendez2020@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025137 | Casas Otero, Josefina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4002470 | CASAS REYES, ORLANDO | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | laceverdorios@yahoo.com | First Class Mail and Email |
| 4035566 | Casanovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 3816093 | Casanovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3794673 | Casanovas Cuevas, Luz N. | Urb. Villa Cristina Calle 3-B12 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3133610 | CASANOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 4272154 | Casellas, Rosa Julia | c/ 17 bloq 20-25 | Urb. Sabana Gardens | | | Carolina | PR | 00983 | | esteban19226@hotmail.com | First Class Mail and Email |
| 1706734 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4127888 | CASES RODRIGUEZ, JORGE L. | AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 3977481 | Casiano Alicea, Anabelle | HC 07 Box 5108 | | | | Juana Diaz | PR | 00795 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 3506997 | Casiano Alvarado, Luis R. | HC 02 Box 9738 | | | | Juana Diaz | PR | 00795 | | diny57@gmail.com | First Class Mail and Email |
| 3507091 | Casiano Alvarado, Luis R. | BO SINGAPUR | CALLE #8 CASA 219A | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2886923 | Casiano Ayala, Pedro A | HC-2 Box 5126 | | | | Coamo | PR | 00769-9682 | | diny57@gmail.com | First Class Mail |
| 4156190 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | | diny57@gmail.com | First Class Mail and Email |
| 1924046 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | | diny57@gmail.com | First Class Mail and Email |
| 4171114 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3317122 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 | | romn1960@gmail.com | First Class Mail and Email |
| 4179646 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | | Aguirre | PR | 00704 | | romn1960@gmail.com | First Class Mail and Email |
| 2884653 | CASIANO COLLAZO, ANDRES | JUJUILADO | AUTORIDAD ENERGIA ELECTRICA | CARRETERA 179 KM 2.6 BARIO GUAMANI | | GUAYAMA | PR | 00784 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 11381 | CASIANO COLLAZO, ANDRES | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2884651 | CASIANO COLLAZO, ANDRES | HC02 BOX 4720 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4174263 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3473302 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 2236712 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 4273917 | Casiano Diaz, Angel J. | P.O. Box 715 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3343926 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 1288754 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3282363 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 | | | First Class Mail |
| 3277013 | CASIANO JIMENEZ, EFRAIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 3166787 | CASIANO JIMENEZ, EFRAIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4338188 | Casiano Jusino, Harold | Damaris Quinones Vargas | PO Box 429 | | | Cabo Rojo | PR | 00623 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4338679 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4266842 | Casiano Labrador, Vilma Iris | Cond. Plaza Del Palmar, 22 Ave. | San Ignacio Apto 309 | | | Guaynabo | PR | 00969 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 3992979 | Casiano Melendez, Juan Francisco | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 3564481 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | | Caguas | PR | 00725 | | suheil.acevedo@yahoo.com | First Class Mail and Email |
| 3119869 | CASIANO PEREZ, ROBERTO | PO BOX 1415 | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 4286487 | Casiano Rivera, Iris J. | P.O. Box 766 | | | | Las Piedras | PR | 00771 | | sva217@yahoo.com | First Class Mail and Email |
| 3280111 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4171708 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 3776083 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 3320450 | CASIANO TORRES, CARMEN | Bn7A Calle 28 Urb. Paseos Reales | | | | Arecibo | PR | 00612 | | ivonnegm@prw.net | First Class Mail and Email |
| 2829700 | CASIANO TORRES, CARMEN | JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 4132615 | Casiano Velez, Jose E. | PO Box 10314 | | | | Ponce | PR | 00732 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 4010110 | Casiano Velez, Jose E. | 7 # 114 Jardines del Caribe | | | | Ponce | PR | 00728 | | veroarguedas@gmail.com | First Class Mail and Email |
| 1897178 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 | | | First Class Mail |
| 4185601 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | | Aguirre | PR | 00704 | | anabelnvs3@gmail.com | First Class Mail and Email |
| 451363 | CASIANO, LUIS SANTINI | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | | magdaace9@gmail.com | First Class Mail and Email |
| 4260155 | Casiano, Roberto Coreano | GC-5, Calle 201 Country Club | | | | Carolina | PR | 00982 | | ramorosa47@gmail.com | First Class Mail and Email |
| 121375 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | | abogada@imenezinieves@gmail.com | First Class Mail and Email |
| 1351069 | CASILLAS BELTRAN, VIDAL | HC 3 BOX 5921 | | | | HUMACAO | PR | 00791 | | moisesap34@yahoo.com | First Class Mail and Email |
| 5164631 | Casillas Carrasquillo, Edward | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 5164735 | Casillas Carrasquillo, Edward | HC 01 Box 11887 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3384183 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3934230 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 3904788 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3765526 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4067462 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | | lisgygomez@gmail.com | First Class Mail and Email |
| 4323743 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | Fajardo | pr | 00738 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 354843 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00718 | | luz.m25@hotmail.com | First Class Mail and Email |
| 4107373 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | | Fajardo | PR | 00738 | | juan.serrano@aeela.com | First Class Mail and Email |
| 2662243 | CASILLAS VELAZQUEZ, LUZ S | HC 01 BOX 5920 | | | | JUNCOS | PR | 00777 | | maria.aa@live.com | First Class Mail and Email |
| 2848834 | Cassata, Richard and Catherine | 195 Park avenue | | | | Park Ridge | NJ | 07656 | | | First Class Mail |
| 3944436 | Casta Bellido, Beverly | PO Box 2169 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3649365 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 151247 | CASTANER, MARIA M. MEJIA | COND EL ESCORIAL | APTO 7D | AVE ROOOOSEVELT 111 | | HATO REY | PR | 00917 | | | First Class Mail |
| 3446135 | CASTELLANO NEGRON, CECILIO | PO BOX 777 | | | | ARECIBO | PR | 00613 | | lydin45@hotmail.com | First Class Mail and Email |
| 4261833 | Castellano Ortiz, Maria A. | 490 Calle Santa Rosa | Urb. Ext El Comandante | | | Carolina | PR | 00982 | | ivonnegm@prw.net | First Class Mail and Email |
| 3538955 | Castellanos-Dilone, Penelope | Cond. Loma Alta Village | Calle Graite Edif. 808 Apt. 2104 | | | Carolina | PR | 00987 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 4122950 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 2929618 | CASTELLAR, ISABEL M. | URB. VALLE REAL, #2017 DUQUESA | | | | PONCE | PR | 00716 | | teteacosta06@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4296239 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 3021034 | Castells Santiago, Milagros | C / ONA 163 1ERA 3-A | | | | Madrid | | 28050 | Spain | | First Class Mail |
| 3273664 | CASTILLO BESARES, JANET | URB COUNTRY CLUB | MH8 CALLE 408 | | | CAROLINA | PR | 00982 | | ivonnegm@prw.net | First Class Mail and Email |
| 3121912 | Castillo Blanco, Elsa | #465 Calle Sagrado Corazon | | | | San Juan | PR | 00915 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3964285 | Castillo Carranza, Erik Alejandro | 3165 Calle Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3025704 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3865129 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | | gloryacosta@icloud.com | First Class Mail and Email |
| 4027989 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 3975993 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | | acosta.73@hotmail.com | First Class Mail and Email |
| 4136716 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 3919523 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4040859 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 | | | First Class Mail |
| 3166792 | CASTILLO CUEBAS, GLENDA L | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | acostagloria592@gmail.com | First Class Mail and Email |
| 3184103 | CASTILLO CUEBAS, GLENDA L | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | luciano4862@yahoo.com | First Class Mail and Email |
| 3474209 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4008190 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 3377864 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 1236165 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | | dcastilllopr@yahoo.com; elamadridpr@yahoo.com | First Class Mail and Email |
| 38895 | CASTILLO GONZALEZ, TERESA | URB RAMIREZ DE ARELLANO | 90 CALLE AGUSTIN | | | MAYAGUEZ | PR | 00680 | | catiria583@gmail.com | First Class Mail and Email |
| 3682699 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | | motaacosta@gmail.com | First Class Mail and Email |
| 3362892 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 4227773 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 3950658 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3060327 | Castillo Matos, Pedro J. | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 2017884 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | LAS MARIAS | PR | 00670 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3509451 | CASTILLO PASTRANA, EDELMIRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2975088 | Castillo Pizzini, Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | camaleon101982@gmail.com | First Class Mail and Email |
| 2930431 | Castillo Ramos, Aimee X | Urb. San Felipe | Calle 4 F-10 | | | Arecibo | PR | 00612 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 2980634 | Castillo Ramos, Aimee X | c/o Asociacion Empleados Gerenciales AEE | Attn: Jose Armando Garcia Delgado | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | jacospe@yahoo.es | First Class Mail and Email |
| 38982 | CASTILLO RAMOS, AIRIS X | CALLE 4 F-9 | URB. SAN FELIPE | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4272946 | CASTILLO REYES, NEPHTALI | CALLE ARGENTINA 1184 | PLAZA DE LA FUENTE | | | TOA ALTA | PR | 00953 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 3759620 | CASTILLO RODRIGUEZ, GLADYS | URB EL CORTIJO | AG18 CALLE 25 | | | BAYAMON | PR | 00956-5703 | | ivonnegm@prw.net | First Class Mail and Email |
| 2924214 | CASTILLO ROMAN, SYLVIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2413325 | CASTILLO SANTIAGO, GILDA M | URB SABANERA | 414 CAMINO MIRAMELINDAS | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4240227 | Castillo Santiago, Gilda M. | Urb Sabanera | Camino Miramelindas #414 | | | Cidra | PR | 00739 | | acostaheyde@gmail.com | First Class Mail and Email |
| 6070 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 2932140 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 3115039 | Castillo Toro, Enrique and Maria R. Piza | 8 San Edmudo | | | | San Juan | PR | 00927 | | | First Class Mail |
| 3510108 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 3130478 | Castillo Zapata, Mayra O. | HC-02 Box 30940 | | | | Cabo Rojo | PR | 00623 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 3021768 | Castillo, Dolores A. | C-21 8 Pasco Mayor | | | | San Juan | PR | 00926-4671 | | | First Class Mail |
| 2950429 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4293598 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2872182 | Castillo-Rivera, Wilson | 147 Urb Paraiso De Mayaguez | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2943692 | CASTILLOVEITA BAEZ, LUIS | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS, OFIC 514 | | | SAN JUAN | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3001066 | CASTILLOVEITA BAEZ, LUIS | URB. PROVINCIAS DEL RIO 188 | CALLE PORTUGUEZ | | | COAMO | PR | 00769 | | | First Class Mail |
| 3399633 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUEZ | | | COAMO | PR | 00769 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 3379367 | CASTLES, LIZA | 3026 QUEENBERRY DR | | | | HUNTINGTOWN | MD | 20639 | | leila_castro@hotmail.com | First Class Mail and Email |
| 4254427 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | Ponce | PR | 00716-2224 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 3480280 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3480281 | CASTRO AGUAYO, MARIA DE LOURDES | MARIA DE LOURDES CASTRO AGUAYO MAESTRA DEPARTAMENTO DE EDUCACION I-13, CALLE 9, QUINTAS DE VILLA BLANCA | PO Box 191089 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3596438 | Castro Aguilar, Pedro A. | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 4106387 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 4207599 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 3375640 | Castro Alonso, Amancia B. | Jane Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2980716 | CASTRO ALVAREZ, HELENIA | CABANA #71 | LADERASDE | | | SAN JUAN | PR | 00926 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 2949838 | Castro Alvarez, Helenia | Jose Armando Gracie Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | jalav7@gmail.com | First Class Mail and Email |
| 3230957 | Castro Alvarez, Helenia | Asociacion Empleados Gerenciales AEE Legal | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 2946521 | Castro Alvarez, Helenia | Calle Cobana IVum 71 | Laderas de San Juan | | | San Juan | PR | 00926 | | | First Class Mail |
| 2975302 | Castro Alvarez, Helenia | Cobana #71 Laderas de San Juan | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1718279 | CASTRO ALVAREZ, HELENIA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 4271211 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATANO | PR | 00962-5918 | | | First Class Mail |
| 4267689 | Castro Benitez, Carmen | 920 NW 83 Ter | | | | Miami | FL | 33150 | | | First Class Mail |
| 3166797 | CASTRO BERROCALES, ABIMAEL | LIRIO DELMAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3211975 | CASTRO BERROCALES, ABIMAEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | felibonilla61@gmail.com | First Class Mail and Email |
| 3475788 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2932452 | Castro Canales, Mirtha | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | litorres15@yahoo.com | First Class Mail and Email |
| 3843868 | Castro Carreras, Orville R. | PO Box 9009 | | | | Ponce | PR | 00732 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2924451 | CASTRO CARRION, BLANCA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | CESARELIS1@YAHOO.COM | First Class Mail and Email |
| 3103467 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | | jjbravocas@gmail.com; julrene75@gmail.com | First Class Mail and Email |
| 3014218 | Castro Clemente, Maria L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3722213 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 3477720 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 1987771 | CASTRO CRUZ, FRANCISCO | PO BOX 571 | | | | SAN LORENZO | PR | 00754-0571 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 355453 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4105664 | CASTRO CRUZ, MARIA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-121 | | gantony@aerocorp.com | First Class Mail and Email |
| 4135450 | CASTRO CRUZ, MARIA E. | HC-60 BOX 24411 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4269198 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | | edjenks@yahoo.com | First Class Mail and Email |
| 4226993 | Castro Deleon, Gilberto | HC2 Box 8596 | | | | Yabucoa | PR | 00767 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 4265199 | Castro Diaz, Anibal | PO Box 3290 | | | | Vega Alta | PR | 00692-3290 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3300395 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3579745 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | | edna.adames@gmail.com | First Class Mail and Email |
| 3422521 | CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ | COND RIVER PARK Q204 | | | BAYAMON | PR | 00961 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 3073963 | CASTRO ENCARNACION, MARIEL | HC 01 BOX 11287 | | | | CAROLINA | PR | 00987 | | adamesalicia@gmail.com | First Class Mail and Email |
| 1898622 | CASTRO FELIX, AURORA | HC2 BOX 8777 | | | | YABUCOA | PR | 00767 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 2336760 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 | | nildadames@gmail.com | First Class Mail and Email |
| 350065 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 2422443 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 | | jannettecastro63@gmail.com; jacastro@justica.pr.gov | First Class Mail and Email |
| 3448572 | Castro Gracia, Julio O | HC 01 Box 4698 | | | | Las Marias | PR | 00670 | | ivy2532@hotmail.com | First Class Mail and Email |
| 3298829 | Castro Guasp, Teresa | Calle Cerola #726 | Loiza Valley | | | Canovanas | PR | 00729 | | aegaee@gmail.com | First Class Mail and Email |
| 3649099 | Castro Guasp, Teresa | 344 Street #7 NE Ofic 1-A | | | | San Juan | PR | | | vanessadames@gmail.com | First Class Mail and Email |
| 39360 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | | JVILELLA@VILELLAJANEIROLAW.COM | First Class Mail and Email |
| 4134011 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 | | luzmadames@gmail.com | First Class Mail and Email |
| 3517585 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 | | dougadamski@cox.net | First Class Mail and Email |
| 4070447 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3517526 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4070639 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2925107 | Castro Laguerra, Ana V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3044095 | Castro Lopez, Jeanette | PO Box 206 | | | | Las Marias | PR | 00670 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 355627 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2101575 | CASTRO MACHUCA, MILDRED | VILLA PALMERAS | 225 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | | castromachuca91@gmail.com; aliverpool@live.com | First Class Mail and Email |
| 3980768 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3720895 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 1924047 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3245507 | Castro Marquez, Elvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | | milrosas40@yahoo.com; Castro50MD@yahoo.com | First Class Mail and Email |
| 3922726 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3124534 | Castro Marrero, Alida | C/2 #14 Paseo Alto | | | | Vega Alta | PR | 00926-5917 | | nzt@mcvpr.com | First Class Mail and Email |
| 3269134 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | | kperlman@berkleyre.com | First Class Mail and Email |
| 3954394 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4294884 | Castro Mendre, Elizabeth | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | | amadorno@gmail.com | First Class Mail and Email |
| 4275865 | Castro Mendre, Elizabeth | Urb Liries Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | | | First Class Mail |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 437816 | CASTRO ORTEGA, JUSTIN | URB MONTE CLARO | MM 15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 | | | First Class Mail |
| 4256056 | Castro Ortiz, Luis Roberto | Bo Posas Central Kt. 19. Int. | HC 5 Box 51608 | | | San Sebastian | PR | 00685 | | adornolaw@hotmail.com | First Class Mail and Email |
| 2558540 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 3109713 | CASTRO PADILLA, JOSE A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | moracor@gmail.com | First Class Mail and Email |
| 3184196 | CASTRO PADILLA, JOSE A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | moracor@gmail.com | First Class Mail and Email |
| 2305047 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | | eOWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 3427530 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 | | aegaee@gmail.com | First Class Mail and Email |
| 3649812 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3961383 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | | cadorno380@gmail.com | First Class Mail and Email |
| 1258715 | CASTRO PEREZ, HECTOR A | Abogado | Bufete de Abogados Castro-Pérez & Castro-Cintrón | PO Box 227 | | Yabucoa | PR | 00767 | | pyzalv444@gmail.com | First Class Mail and Email |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF | 335 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | | | First Class Mail |
| 4279567 | Castro Pizarro, Carmen M | G-23 Monte Alegre | Lomas de Carolina | | | Carolina | PR | 00987-8015 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 3652520 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 | | ivonnegm@prw.net | First Class Mail and Email |
| 3434602 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3520707 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4301795 | Castro Rivera, Jose E. | HC 15 Box 15141 | | | | Humacao | PR | 00791-9476 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4039505 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2919639 | Castro Rodriguez, Elizabeth | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | asantos@amsi-law.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529540 | Castro RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | | mariam4880@gmail.com | First Class Mail and Email |
| 3339677 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3912509 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3419500 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | | casaesther@yahoo.com | First Class Mail and Email |
| 3204971 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | | juancarlos@adrover.us | First Class Mail and Email |
| 2907098 | Castro Rosa, Kelvin | Milagros Rosa Rivera | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | | milrosas40@yahoo.com; Castro50MD@yahoo.com | First Class Mail and Email |
| 2923548 | Castro Rosa, Kelvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | | myriamrh2014@gmail.com | First Class Mail and Email |
| 2984552 | Castro Rosa, Kelvin Q. | Attn: Milagros Rosa Rivera | 8316 Lookout Pointe Dr. | | | Windermere | FL | 34786 | | mrincon@oncologypr.com | First Class Mail and Email |
| 1877858 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 | | nanette1@prtc.net | First Class Mail and Email |
| 4212174 | Castro Sanchez, Betzaida | HC 15 Box 16179 | | | | Humacao | PR | 00791 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 4078346 | Castro Santiago, Ernesto | Urb. Jaime L. Drew | 291 Calle 1 | | | Ponce | PR | 00730-1565 | | frank.ruiz@gsonnell.com | First Class Mail and Email |
| 3992720 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00976 | | icastro@alblegal.net | First Class Mail and Email |
| 3977097 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | | icastro@alblegal.net | First Class Mail and Email |
| 3427366 | Castro Santiago, Georgina | Portal de las Cumbres | 1498 Camino Los Gonzalez Apto. 15 | | | San Juan | PR | 00926-8802 | | olgarosarealestate@gmail.com; rrosa@trcepr.com | First Class Mail and Email |
| 2906372 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 355933 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 | | regina.suarez@aecom.com | First Class Mail and Email |
| 4160573 | Castro Santos, Sandra L | 2059 Elkcam Blvd | | | | Deltona | FL | 32725 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 4291431 | Castro Seda, Luis A. | Urb. Villas de Candelero 9 | Calle Gariota | | | Humacao | PR | 00791 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 4273984 | Castro Seda, Luis A. | Urb Villas de Candelero 9 Calle Gaviota | | | | Humacao | PR | 00791 | | obed.santos@aes.com | First Class Mail and Email |
| 3606372 | Castro Segarra, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 | | obed.santos@aes.com | First Class Mail and Email |
| 4209731 | Castro Soto, Antonio | HC -02 Box 8157 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2946796 | Castro Tafanelli, Maximo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3191611 | Castro Torres, Carlos A. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 2988615 | Castro Torres, Dianhery | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 39777 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 3198811 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 | | | First Class Mail |
| 4153789 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | PR | 00694 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 4153791 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | | Vega Baja | PR | 00693 | | nafanador@yahoo.com | First Class Mail and Email |
| 4232452 | Castro, Demetrio Sanchez | Estancias las Lomas | Calle las Flores #10 | | | Humacao | PR | 00791 | | nafanador@yahoo.com | First Class Mail and Email |
| 4251894 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | | Ponce | PR | 00728 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 1720128 | Castro, Elmer Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | erc2008@live.com; aegaee@gmail.com | First Class Mail and Email |
| 3005333 | Castro, Elmer Rivera | Club Costa Marina II, Apto GF1 | | | | Carolina | PR | 00983 | | mblumin@afscme.org | First Class Mail and Email |
| 3009393 | Castro, Jose | PO Box 194384 | | | | San Juan | PR | 00919-4384 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 4209790 | Castro, Juan | PO Box 2101 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3964607 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 | | mblumin@afscme.org | First Class Mail and Email |
| 4272126 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | | San Juan | PR | 00936 | | cmai@agility.com | First Class Mail and Email |
| 4267261 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3434489 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3333884 | Castro, Vivian Vazquez | P.O Box 13282 | | | | San Juan | PR | 00908 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 2957597 | CASTRO-CARTEGENA, XAVIER | HC06 | BOX 10136 | | | GUAYNABO | PR | 00971 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 3012947 | CASTRO-CARTEGENA, XAVIER | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 4309657 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | | nellyagostini@live.com | First Class Mail and Email |
| 4268197 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | | | First Class Mail |
| 3745305 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3027735 | Castrodad Rivera, Ada A. | Villa del Carmen | G-6, Calle 7 | | | Cidra | PR | 00739 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 2829723 | CASTRODAD RIVERA, LILI | ZOÁN DÁVILA ROLDÁN | 623 AVE. PONCE DE LEÓN STE. 805 | | | SAN JUAN | PR | 00918 | | aegaee@gmail.com | First Class Mail and Email |
| 3073432 | CASTRODAD RIVERA, LILI | 98 GRAN VISTA URBANIZACION SABANERA | | | | CIDRA | PR | 00739 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 2976579 | Castro-Lopez, Franklyn | Autoridad de Energia Electrica | 1110 Ave Pnce de Leon, Parado 16 1/2 | | | San Juan | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 1714369 | CASTRO-LOPEZ, FRANKLYN | JARD DE CAPARRA | F9 CALLE 7 | | | BAYAMON | PR | 00959 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3005637 | CASTRO-LOPEZ, FRANKLYN | F-9 CALLE 7 URB.JARDI DE CAPARRA | | | | BAYAMON | PR | 80959 | | Melvin202004@gmail.com | First Class Mail and Email |
| 356064 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 2423744 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | | | First Class Mail |
| 2965910 | Catala Alquin, Isaac | D-8 Cl Parque de Balonia | Bairoa Park | | | Caguas | PR | 00727 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 39857 | Catala Barrera, Francisco | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 3457737 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | | jagnsto@tierapr.com | First Class Mail and Email |
| 3222754 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | | Mayaguez | PR | 00680-1521 | | ivonnegm@prw.net | First Class Mail and Email |
| 3265217 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | | | First Class Mail |
| 3274277 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 | | juliooteroo61@gmail.com | First Class Mail and Email |
| 1717326 | CATALA GONZALEZ, KATHIA AND SANTIAGO | MENDEZ, ROBERTO J | C/O SIGFREDO A IRIZARRY SEMIDEI | PO BOX 363261 | | SAN JUAN | PR | 00936-3261 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 1718289 | CATALA LUGO, RAFAEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | iabev@yahoo.com; aegaee@gmail.com | First Class Mail and Email |
| 2972614 | CATALA LUGO, RAFAEL | URB. EST. DE YAUCO | H-2 C/ TURQUESA | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2946564 | Catala-Arleguin, Isaac | D-8 C/ Parque de Bolonia | Bairoa Park | | | Caguas | PR | 00727 | | 69wab69@gmail.com | First Class Mail and Email |
| 4208247 | Catalan Guevara, Maria E. | Hc 2 Box 7591 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3013099 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | JOSE E. TORRES VALENTIN | TORRES VALENTIN, ESTUDIO LEGAL LLC. GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2959232 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | P.O. BOX 21400 | | | | SAN JUAN | PR | 00928 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 1558285 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 3015736 | Catassa Duprey, Nelson | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2974979 | Catassa Duprey, Nelson | Cond La Corena, 2023 Carr.177 Apto.1402 | | | | Suayorado | PR | 00969 | | | First Class Mail |
| 2930774 | CATINCHI LABORDA, LUIS A. | 402 CALLE PETUNIA | CIUDAD JARDIA | | | CAROLINA | PR | 00987 | | mardickm@gmail.com | First Class Mail and Email |
| 2974423 | CATINCHI LABORDA, LUIS A. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16.1/2 | | SAN JUAN | PR | 00908 | | mardickm@gmail.com | First Class Mail and Email |
| 3682954 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3442235 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | | | First Class Mail |
| 2925985 | Cay Morales, Maria | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2030947 | CAY MORALES, MARIA | VILLA UNIVERSITARIA | R24 CALLE 24 | | | HUMACAO | PR | 00791-4345 | | ivonnegm@prw.net | First Class Mail and Email |
| 135251 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3550674 | Cayetano Pou Martinez, Antonio | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | asjean09@gmail.com | First Class Mail and Email |
| 2946321 | CCI Group LLC. | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | | asjean09@gmail.com | First Class Mail and Email |
| 356301 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | | ivonnegm@prw.net | First Class Mail and Email |
| 3009281 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 40104 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | | | First Class Mail |
| 3416230 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | Villas de Candelero 116 | Calle Zorzal | | | Humacao | PR | 00791 | | | First Class Mail |
| 2961490 | CE & I Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | | Bayamon | PR | 00959 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 2950559 | CE & I Fire Extinguishers | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 2951263 | CE & I Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 2951240 | CE & I Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | | BAYAMON | PR | 00959 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 2951232 | CE & I Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2960176 | CE & I Fire Extinguishers | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3368434 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3318439 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 40115 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 2979688 | Cebolleru Maysonet, Hector E. | Urb. Parque Ecuestie C/29 Bloque D 90 | | | | Carolina | PR | 00987 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 2953501 | Cebollero Maysonet, Hector E. | Ave. San Patricio G-4 | Cond. El Generalife Apt 404 | | | Guaynabo | PR | 00986 | | wandazoe@hotmail.com | First Class Mail and Email |
| 2969806 | Cecilio Diaz Sola / Elaine Torres Ferrer | Sabanera del Rio | #381 Camino de Los Sauces | | | Gurabo | PR | 00778-5254 | | | First Class Mail |
| 3261231 | CEDENO CARABALLO, ILIA M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 3236152 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 40208 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | | lagosto06@gmail.com | First Class Mail and Email |
| 4272639 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 2979711 | Cedeno Casillas, Hector I. | Autoridad de Energia de Puerto Rico | 110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | | dalby@caribe.net | First Class Mail and Email |
| 2956236 | Cedeno Casillas, Hector I. | Calle 18 S-10 Jardines de Palmarejo | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4191066 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 2423539 | CEDENO HERNANDEZ, JAZMAYRA | UR8 MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3595577 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3717937 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 2925245 | CEDENO ROMERO, EVELYN | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3622750 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | | | First Class Mail |
| 40304 | CEDENO RUIZ, MYRTHA R | EXR VILLA ALBA I 11 | P O BOX 937 | | | SABANA GRANDE | PR | 00747 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 3111955 | CEDENO RUIZ, MYRTHA R | CALLE 10 I-11 EXT. VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | | ednel@prtc.net | First Class Mail and Email |
| 3225073 | CEDENO SANTIAGO, PEDRO A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 3166805 | CEDENO SANTIAGO, PEDRO A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3959155 | Cedeno Torres, Edison | HC-01 Box 6311 | | | | Yauco | PR | 00698 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 3897679 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3204930 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martinez L-4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3212375 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 3356551 | Cedeno, Quetcy | 1150 Indian Ridge Trl. E | | | | Kissimmee | FL | 34747-1917 | | | First Class Mail |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE S NUM. 90 | | | ARECIBO | PR | 00612 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3163320 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle S Num. 90 | | | Arecibo | PR | 00612 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3521112 | Celia Rodriguez Y Francisco Q Quinones Rodriguez | 12768 Flatwood Creek Dr. | | | | Gibsonton | FL | 33534 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 3877634 | Celia Rodriguez Y Francisco Q Quinones Rodriguez | Jose E. Torres Valentin | 78 Calle Georgetti | | | San Juan | PR | 00925 | | pablolugo62@gmail.com | First Class Mail and Email |
| 3857847 | Cell Martell, Jannette M. | Box 2092 | | | | Utuado | PR | 00641 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 3013171 | Celso Armando Torres Naveira, por si y en representacion de su hija, Meredes Casilda Torres Hernande | JOSE E.TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | San Juan | PR | | | ivonnegm@prw.net | First Class Mail and Email |
| 2958940 | Celso Armando Torres Naveira, por si y en representacion de su hija, Meredes Casilda Torres Hernande | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 3099117 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | PJA Law Offices | 1619 Calle Antonsanti, Apt. 7 | San Juan | PR | 00912 | | juans@prtc.net | First Class Mail and Email |
| 3007414 | Cemex Cal, Inc. | PO Box 364487 | | | | San Juan | PR | 00936-4487 | | millie.agron@gmail.com | First Class Mail and Email |
| 40448 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | | aegaee@gmail.com | First Class Mail and Email |
| 3058644 | CEMEX CONCRETOS INC | PJA LAW OFFICES | PETER ANTONACOPOULOS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3575955 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 | | millie.agron@gmail.com | First Class Mail and Email |
| 3405428 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concre | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 | | agroncrespo@gmail.com | First Class Mail and Email |
| 3058479 | CEMEX DE PUERTO RICO INC | Peter Antonacopoulos Rivera | PJA Law Offices | 1619 Calle Antonsanti Apt 7 | | San Juan | PR | 00912 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3003605 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | | lilyagront@yahoo.com | First Class Mail and Email |
| 3606621 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | | San Juan | PR | 00919-3077 | | lilyagront@yahoo.com | First Class Mail and Email |
| 2999781 | Cemex Transporte, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | | ivonnegm@prw.net | First Class Mail and Email |
| 3091159 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 | | yanitzaagront@yahoo.com | First Class Mail and Email |
| 3131418 | Centeno - Navarro , Arturo | American Civil Liberties Union of P.R. | Suite 1105, 416 Ave. Ponce deleon | | | San Juan | PR | 00918 | | | First Class Mail and Email |
| 3700070 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | | gramlui@yahoo.com | First Class Mail and Email |
| 3927069 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2978329 | Centeno Aneses, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3025677 | Centeno Aneses, Jose M | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 1558339 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | | lyaj10@gmail.com | First Class Mail and Email |
| 4034385 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 2980962 | Centeno Calero, Carmen M. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2931413 | Centeno Calero, Carmen M. | HC - 04 BOX 42524 | | | | Aguadilla | PR | 00603-9743 | | | First Class Mail |
| 3707321 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 3707582 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 2914434 | Centeno Fontanez, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ilaaguayo@hotmail.com | First Class Mail and Email |
| 3920140 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3106808 | Centeno Martinez, Luis G | 110 Ave. Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 2998360 | Centeno Martinez, Luis G | Urb. Las Brisas | 104 Calle 1 | | | Arecibo | PR | 00612 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 2425234 | Centeno Ortega, Jesus M. | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3243915 | Centeno Osorio, Julio Luis | Buzon 161-A | Barrio Daguao | | | Naguabo | PR | 00718 | | ivonnegm@prw.net | First Class Mail and Email |
| 3649712 | Centeno Osorio, Julio Luis | Robert O Maldonado Nieves Law Office | Attorney | 344 Street 7 NE Ofic 1-A | | San Juan | PR | 00920 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 3508199 | Centeno Ramos, Eulalia | Paseo de las Brumas Lucero 28 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4283788 | Centeno Rivera, Carmen Y. | HC2 Box 13120 | | | | Gurabo | PR | 00778 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 4293540 | Centeno Rivera, William | HC-03 Box 17453 | | | | Corozal | PR | 00783-9214 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 4339836 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 | | wandaaguila@gmail.com | First Class Mail and Email |
| 2891613 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3825848 | Centeno Vega, Sylvia | HC--05 Box 93467 | | | | Arecibo | PR | 00612-9568 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3922405 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3367899 | Centeno, Ismael | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3721057 | Centeno, Ismael | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4225883 | Centeno, Ismael | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1714387 | CENTENO, MARIA Z | PO BOX 753 | | | | BAYAMON | PR | 00960 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 4275948 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 | | aguilar183@yahoo.com | First Class Mail and Email |
| 4270564 | Centeno-Rivera, William | HC3 Box 17453 | | | | Corozal | PR | 00783-9214 | | yetymercado@live.com | First Class Mail and Email |
| 3132744 | Central Developers Corp. | Calle Gutenberg #970 | Urb Jardines Metropolitanos | | | Rio Piedras | PR | 00927 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 3187294 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera SA | | | Vega Alta | PR | 00692 | | yaelelan@gmail.com | First Class Mail and Email |
| 2951492 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 | | centrocapri@ymail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 3010936 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | Michelle Silvestriz Alejandro | Centro de Aprendizaje Individualizado | Carretera 846 Km 9.0 Lote 5, Sector Covadonga | Ciudad Universitaria | Trujillo Alto | PR | 00787 | | | First Class Mail |
| 3110567 | CENTRO DE CANCER LA MONTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | | dvicens@gmail.com | First Class Mail and Email |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | | rhernandez@cslpr.org; cslinc@prtc.net | First Class Mail and Email |
| 3114190 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | PO BOX 5111 | | | | LAJAS | PR | 00677 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 40859 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | | nancysanchez515@hotmail.com; jbracerocruz@gmail.com | First Class Mail and Email |
| 3121785 | Centurylink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3337673 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 3337671 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4121380 | Cepeda Davila, Haydeeliz | CE577 82 Urb. Jardinez | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3297155 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 3196424 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | | coraligon@gmail.com | First Class Mail and Email |
| 4023903 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | | aguirre.01@gmail.com | First Class Mail and Email |
| 4275734 | Cepeda Miranda, Luis A. | 904 Calle Neblin | Urb Country Club | | | San Juan | PR | 00924 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 3303528 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 3401599 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3528275 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 4168000 | Cepeda Ramos, Wilma | P.O. Box 177 | | | | Loiza | PR | 00772 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 2331388 | CEPEDA RODRIGUEZ, CARMEN R | JARDINES DE LOIZA | C12 CALLE 3 | | | LOIZA | PR | 00772 | | elviraguirrepr@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 90 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | | taguirre44@gmail.com | First Class Mail and Email |
| 3143290 | Cepeda Rodriguez, Samuel | #29 Calle 2 Parcel Luz M. Cintron | | | | Fajardo | PR | 00738 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 2418604 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 1879031 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 | | imgarcia@avara.com | First Class Mail and Email |
| 3017185 | Cepero Ayende, Rafael Ivan | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | fvizcarrondo@fyitlaw.com | First Class Mail and Email |
| 2964692 | Cepero Ayende, Rafael Ivan | Urb. Tanama 129 Ave. Puerto Rico | | | | Arecibo | PR | 00612 | | imgarcia@avara.com | First Class Mail and Email |
| 2755574 | CEPERO GOTAY, LEONARDO | 3360 O'BERRY ROAD | | | | KISSIMMEE | FL | 34746 | | fvizcarrondo@fyitlaw.com | First Class Mail and Email |
| 3211179 | Cepero-Gotay, Leonardo | 3360 O'Berry road | | | | Kissimme | Fl | 34746 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3520808 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 3883600 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | | olga.oyola@aig.com | First Class Mail and Email |
| 2923319 | Cerra Fernandez, Javier | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | | l.ortizsegura@plioolaw.com | First Class Mail and Email |
| 2930007 | Cerra, Dolores F | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 4195521 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 | | angel@aikenuniforms.com | First Class Mail and Email |
| 2899558 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | Torres Valentin Estudio Legal LLC | Lcdo. José E. Torres Valentín | #78 Calle Georgetti | | San Juan | PR | 00925 | | lcda.liztrinidad@hotmail.com | First Class Mail and Email |
| 2922871 | CESAR CASTILLO, INC. | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | | agratife@agratilawpr.com | First Class Mail and Email |
| 2837732 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | | aimee@prtc.net | First Class Mail and Email |
| 2922873 | CESAR CASTILLO, INC. | MCD LAW LLC | HERNANDO A. RIVERA | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | | hnegron@empresasantana.com | First Class Mail and Email |
| 3711547 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4276077 | Cesar Verdejo, Julio | PO Box 527 | | | | Palmer | PR | 00721 | | | First Class Mail |
| 3083491 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 3033567 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | | bbainival14@yahoo | First Class Mail and Email |
| 2894191 | Cespedes Gomez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | bbainival14@yahoo.com | First Class Mail and Email |
| 2907022 | Cespedes Gomez, Carlos | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | reclamacionpromesaaegsac@gmail.com ; jose@torresvalentin.com | First Class Mail and Email |
| 4017354 | Cespedes Gomez, Carlos R. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3552553 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4Q53 | | | | Carolina | PR | 00983 | | mhakabas@outlook.com | First Class Mail and Email |
| 2755580 | Cestero Rodriguez, Heidi L. | Plazas d Torrimar I | # 1101 | | | Bayamon | PR | 00959 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 2974395 | Cestero Rodriguez, Heidi L. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | mhakabas@outlook.com | First Class Mail and Email |
| 2915305 | Cestero-Aguilar, Herman Jose | 3001 Ave Isla Verde | Apt 2004 | | | Carolina | PR | 00979 | | mhakabas@outlook.com | First Class Mail and Email |
| 2945154 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | | ajcruz657@gmail.com | First Class Mail and Email |
| 5166346 | Chaar Patin, Lourdes | Ricardo R. Lozada, Esq. | PO Box 10081 | | | San Juan | PR | 00908 | | ivonnegh@prw.net | First Class Mail and Email |
| 3371213 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | | | First Class Mail |
| 3307433 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | | alba.alameda@gmail.com | First Class Mail and Email |
| 357703 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3408476 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3840868 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | | | First Class Mail |
| 3819808 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 3749667 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | | | First Class Mail |
| 3575193 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 | | calamo7@yahoo.com | First Class Mail and Email |
| 2851063 | Chang, Michael M. | T & T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2860776 | Chang, Richard T | 75 W End Ave Apt. P22C | | | | New York | NY | 10023 | | marialamo68@gmail.com | First Class Mail and Email |
| 4009711 | Chaparro Chaparro, Jesus A. | HC 60 Box 29101 | | | | Aguada | PR | 00602-9216 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 1227048 | CHAPARRO CRESPO, CAROLYN | P.O. BOX 31348 | | | | SAN JUAN | PR | 00929 | | itorres60@hotmail.com | First Class Mail and Email |
| 2939825 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 2938971 | Chaparro Hernández, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |
| 3170336 | Chaparro Nieves, Celines | HC-03 Box 32601 | | | | Aguada | PR | 00602 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 3242839 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3586313 | Chaparro Rios , Adrieliz | PO Box 13282 | | | | San Juan | PR | 00908 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 4055006 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 | | maili8@yahoo.com | First Class Mail and Email |
| 4055068 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA 1 | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2887785 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 | | lilliam103@gmail.com | First Class Mail and Email |
| 3103276 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | | Rincon | PR | 00677 | | lilliam103@gmail.com | First Class Mail and Email |
| 4008061 | Chapel Valentin, Ana M. | 3337 Farallon | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3421904 | Chapman Rivera, Jorge E | Rub Ciudad Jardin | Calle West Rose #3456 | | | Carolina | PR | 00987 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 4066340 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 2931827 | Chardon Ramos , Viviana O. | Calle C #8D Venus Gardens Oeste | | | | Rio Piedras | PR | 00926 | | | First Class Mail |
| 2980972 | Chardon Ramos , Viviana O. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 2957809 | Chardon Ramos, Johanna R. | Urb. Roseville | Calle Coralina #50 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3323416 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | | aegaee@gmail.com | First Class Mail and Email |
| 3826682 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 | | | First Class Mail |
| 3239372 | Chardon Rodriguez, Carmen J | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | | cascum@yahoo.com | First Class Mail and Email |
| 2962186 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | SENIOR VICE PRESIDENT & TRUST OFFICER | 257 N BROADWAY | WICHITA | KS | 67202 | | enisa514@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927282 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN K HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | | | First Class Mail and Email |
| 2925279 | Charles H McCall Tax Avoidance Trust | Emprise Bank Inv Trustee | Attn: Janeen K Hughes | PO Box 2970 | | Wichita | KS | 67201 | | albanderidamis@gmail.com | First Class Mail and Email |
| 2965753 | Charles H McCall Tax Avoidance Trust | Emprise Bank | Janeen K Hughes | 257 N Broadway | | Wichita | KS | 67202 | | falbandoz@gmail.com | First Class Mail and Email |
| 4293196 | Charles, Esther Rosario | Urb Country Club | Calle 506 OJ-10 | | | Carolina | PR | 00982 | | wvidal@prtc.net | First Class Mail and Email |
| 2894783 | CHARNECO SANCHEZ, DEXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | | | First Class Mail |
| 4291216 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | | Toa Baja | PR | 00949 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 41718 | CHARON SANTIAGO, DAISY | BO AGUILAR | KM. 1.7 CARR. 351 | BOX 5043S | | MAYAGUEZ | PR | 00680 | | a_zahira@hotmail.com | First Class Mail and Email |
| 3112436 | CHARON SANTIAGO, DAISY | HC 5 BOX 5043S | | | | MAYAGUEZ | PR | 00680-9456 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 4299585 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 3689455 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 | | ingbalbarran@yahoo.com | First Class Mail and Email |
| 5149109 | Chase Lincoln First Commercial Corporation as Transferee of National Public Finance Guarantee Corpo | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd. | NCCS, Floor 01 | | Newark | DE | 19713 | | mardelifloresalbarran@gmail.com | First Class Mail and Email |
| 2965814 | Chaves Butler, Ramon | PO Box 124 | | | | Quebiodillas | PR | 00678 | | fundy56@hotmail.com | First Class Mail and Email |
| 3016307 | Chaves Butler, Ramon | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | | First Class Mail |
| 3785164 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3530268 | Chaves Canals , Wanda I | 6110 Carr 113N | | | | Quebradillas | PR | 00678 | | kamago5@gmail.com | First Class Mail and Email |
| 3123546 | CHAVES MARTINEZ, AMARILIS | URB LA VISTA | VIA PANORAMICA C13 | | | SAN JUAN | PR | 00924 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 357991 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 | | | First Class Mail |
| 3010920 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | | | First Class Mail |
| 3620493 | Chavez Encarnacion, Guillermo | PMB 165 | 400 Calle Calaf | | | San Juan | PR | 00918-1314 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3990581 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 | | oli2370@gmail.com | First Class Mail and Email |
| 3150872 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 3150839 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 2852567 | Chen, Peiyu | 397 Imperial Way #343 | | | | Daly City | CA | 94015 | | | First Class Mail |
| 3480229 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3480230 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera Estadistico I Departamento de Educación de Puerto Rico Centro Guber | | | | Cabo Rojo | PR | 00623 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3814208 | Chervoni Moreu, Rafael H. | San Francisco #2828 | | | | Ponce | PR | 00717 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 2946102 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3663113 | Chester Yee, Benjamin Yee, Michael Yee | 115 E 9th St Apt 8F | | | | New York | NY | 10003 | | jpiazza01@gmail.com | First Class Mail and Email |
| 358068 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3566676 | Chevere Colon , Flor I. | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 3493316 | Chevere Fraguada, Zoradia | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2256590 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 | | marisalbertorio@gmail.com | First Class Mail and Email |
| 41868 | CHEVERE FRASLIADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1558501 | CHEVERE FUENTES, MAYDA | URB. MANSIONES DE CAROLINA | FF-13 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 | | jamilette17@gmail.com | First Class Mail and Email |
| 3947329 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 | | | First Class Mail |
| 358118 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 | | calbino@live.com | First Class Mail and Email |
| 3595280 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 | | calbino@live.com | First Class Mail and Email |
| 3608847 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 1778403 | Chevere Santos, Joel | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | | seiseivette@gmail.com | First Class Mail and Email |
| 4271362 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | | Bayamon | PR | 00961 | | albinogonzelaw@gmail.com | First Class Mail and Email |
| 2924179 | CHEVERES IZQUIERDO, SANDRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | latebumate@gmail.com | First Class Mail and Email |
| 3313087 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | | malbino1310@gmail.com | First Class Mail and Email |
| 2853183 | CHIACCHERE, SALVATORE & MARYANN | 4034 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | | ca488528@gmail.com | First Class Mail and Email |
| 4292903 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | | Carolina | PR | 00979 | | | First Class Mail |
| 2024362 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | | foxywanda@yahoo.com | First Class Mail and Email |
| 2918680 | CHICO AVILES, LYDIA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | foxywanda@yahoo.com | First Class Mail and Email |
| 4035439 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4098239 | Chico Soto, Antonio | D-39 Junquera | | | | San Juan | PR | 00926 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 3577741 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2950144 | Chinea Bonilla, Eugenio | URB. Pinero Calle Alhambra | | | | San Juan | PR | 00917-3129 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1366213 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | | mealbizo@hotmail.com | First Class Mail and Email |
| 3403424 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamon | PR | 00956 | | albizumerced@hotmail.com | First Class Mail and Email |
| 3370478 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3391485 | Chinea Santiago, Carmen L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4263139 | Chinea, David | Urb. Praderas del Rio | 3226 Calle Rio Tallaboa | | | Toa Alta | PR | 00953 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4111649 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4039227 | Chinnery England, Linda | EDF D-55 Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | | | First Class Mail |
| 2832864 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 42149 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 2986240 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 3716334 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | HC 11 Box 47936 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3034105 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | | First Class Mail |
| 3087590 | Chu Figueroa, Victor | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 3184099 | Chu Figueroa, Victor | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 4185454 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | | Salinas | PR | 00751-9722 | | marialdarondoacevedo@yahoo.com | First Class Mail and Email |
| 3058488 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | | marialaldarondo@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2987672 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | | prymed@prymedical.com; marodriguez@prymed.org | First Class Mail and Email |
| 2424053 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 3008197 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | | | First Class Mail |
| 3004800 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | | | First Class Mail |
| 4175201 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 | | efnainaldea@gmail.com | First Class Mail and Email |
| 4174750 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 | | holly.hicks@gerthermcsz.com; melanie.hand@gertherm.com | First Class Mail and Email |
| 4036956 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4196998 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4248195 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3066675 | CINTRO MEDINA, EVELYN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 3091354 | CINTRO MEDINA, EVELYN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | morales.evoc@gmail.com | First Class Mail and Email |
| 4186572 | Cintron Albertorio, Orlando Rafael | Urb. Valle Alto #1718 C-Llanura | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4294235 | Cintron Antuna, Myrna E | PO Box 1954 | | | | Guayama | PR | 00785 | | tonmart2@yahoo.com | First Class Mail and Email |
| 4083235 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 3668844 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 4255586 | Cintron Barber, Edith | PO Box 1152 | | | | Cabo Rojo | PR | 00623 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 3145293 | Cintron Bracero, Jose | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3181649 | Cintron Bracero, Jose | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 2083564 | CINTRON BUI, MARGARITA | URB CANA | QQ12 CALLE 6 | | | BAYAMON | PR | 00957 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 4271938 | Cintron Burgos, Irma | Calle La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3010886 | Cintron Caraballo, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4167404 | Cintron Casiano, Lydia R. | HC02 Buzon 9480 | | | | Juana Diaz | PR | 00795 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 4041650 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 3966677 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3846398 | Cintron Cintron, Arnaldo | PO Box 1201 | | | | Salinas | PR | 00751 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3330404 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3807185 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | | J-OMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 4281246 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4283905 | Cintron Colon, Jose A | Puerto Rico Telephone Corp. | Cajero | Ave. Rotario | | Arecibo | PR | 00612 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 4282558 | Cintron Colon, Jose A | HC3 Buzon 4002 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4133106 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 2407911 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 3392769 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 3302697 | Cintron De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 4254268 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3282117 | Cintron Diaz , Efran | PO BOX 37-1695 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4177589 | Cintron Diaz, Ana Miriam | Apt. 236 | | | | Aguirre | PR | 00704 | | ivonnegm@prw.net | First Class Mail and Email |
| 2929477 | CINTRON DIAZ, DELMA C | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3697921 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | | ojaleman@yahoo.com | First Class Mail and Email |
| 3981485 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | | gammangual@yahoo.com | First Class Mail and Email |
| 3789902 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | | ivonnegm@prw.net | First Class Mail and Email |
| 3154996 | CINTRON ESPINELL, JULIO | PO BOX 835 | | | | NARANJITO | PR | 00719 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 4220673 | CINTRON ESPINELL, JULIO | APARTADO 835 | | | | NARANJITO | PR | 00719 | | julieta716@hotmail.com | First Class Mail and Email |
| 4025460 | CINTRON FERNANDEZ, GLADYS I. | PMB 258 P.O. BOX 144035 | | | | ARECIBO | PR | 00614 | | kani0114@gmail.com | First Class Mail and Email |
| 4224153 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 4265273 | Cintron Figueroa, Migdalia | 1225 Alborada Apt 731 | Carr #2 | | | Bayamon | PR | 00959 | | condidopena@Hotmail.com | First Class Mail and Email |
| 3271660 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 4191203 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | | Guayama | PR | 00784 | | riosm1y@yahoo.com | First Class Mail and Email |
| 4168865 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4170228 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4186323 | Cintron Gonzales, Cristina | HCS 5785 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4252087 | Cintron Gonzalez, Doris | 1956 Fortuna Urb. Vista Alegre | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4293912 | Cintron Gonzalez, Doris | Urb. Vista Alegre 1956 | | | | Fortuna, Ponce | PR | 00717 | | | First Class Mail |
| 4282800 | Cintron Gonzalez, Fernando | PO Box 2352 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3418772 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | | adarex16@gmail.com | First Class Mail and Email |
| 4255391 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3847687 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 4255908 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | | Bayamon | PR | 00959 | | yadale07@gmail.com | First Class Mail and Email |
| 3894980 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4264431 | CINTRON HUERTAS, MAGDA | Condominio Covadonga | Calle cuevillas 550 Apt 3A | | | San Juan | PR | 00907 | | | First Class Mail |
| 3366335 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 2741975 | Cintron Laureano, Eric J. | Ext. Santa Juanita | D12 Calle 1 | | | Bayamon | PR | 00956 | | ericjcintron@gmail.com; aegaee@gmail.com | First Class Mail and Email |
| 4168727 | Cintron Lopez, Gerardo | HC02 9421 | | | | Juana Diaz | PR | 00795 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 3233981 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4070704 | Cintron Medina, Augusto Cesar | 5484 Surco | Urb. Haciendo La Matilde | | | Ponce | PR | 00728-2440 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3166168 | Cintron Medina, Evelyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3166182 | Cintron Medina, Evelyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3173527 | Cintron Medina, Neidy | PO Box 876 | | | | Yabucoa | PR | 00767 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 2977381 | Cintron Melendez, Jose | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; oriatiz.ocasio28@gmail.com | First Class Mail and Email |
| 3487951 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | | yralers2@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3889192 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 3288032 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 2T16 | | | Caguas | PR | 00727 | | WFALEX@AOL.COM | First Class Mail and Email |
| 3024399 | Cintron Milanes, Carmen | Urb La Milagrosa Calle Onix H-7 | | | | Sabana Grande | PR | 00637 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 2932175 | Cintron Millan, Eric B. | PO Box 504 | | | | Aguirre | PR | 00704 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 2980912 | Cintron Millan, Eric B. | c/o Asociacion Empleados Gerenciales AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 4290037 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 | | yandiel1126@icloud.com | First Class Mail and Email |
| 1930953 | CINTRON MONGE, FERNANDO | JIARD HO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 | | jjaandino@gmail.com | First Class Mail and Email |
| 4024471 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 | | victorriverarios@rcrtrblaw | First Class Mail and Email |
| 2918535 | Cintron Morales, Jose | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 3603659 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1802870 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | | | First Class Mail |
| 3233212 | Cintron Navarro, Juan C. | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 1773130 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | | HUMACAO | PR | 00791 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 4266439 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 4010455 | Cintron Nermany, Mildred | HC 5 Box 56011 | | | | Aguadilla | PR | 00603 | | LU2GARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 3045609 | Cintron Nieves, Jose Arnaldo | Arnaldo H. Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4990515 | Cintron Noriega, Nelson R | Calle 39 UU-1 Box 144 Sta. Juanita | | | | Bayamon | PR | 00907 | | | First Class Mail |
| 3354395 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 4271795 | Cintron Ortiz, Jose J | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 | | veratcinn@hotmail.com | First Class Mail and Email |
| 42871 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 | | aegaee@gmail.com | First Class Mail and Email |
| 3884718 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 4067982 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | | alexisal08@gmail.com | First Class Mail and Email |
| 4056935 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 4002434 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | jose.rosario@ierco.biz | First Class Mail and Email |
| 4335024 | Cintron Padilla, Angel M | PO Box 417 | | | | Comeno | PR | 00782 | | yanais2615@yahoo.com | First Class Mail and Email |
| 4079675 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3852316 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3866710 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | | Arecibo | PR | 00612-3314 | | algarina47@yahoo.com | First Class Mail and Email |
| 3241445 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3152851 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | | Isabela | PR | 00662 | | algarinada8@gmail.com | First Class Mail and Email |
| 3471813 | Cintron Rental Equipment | Ortiz Almedina Y Asociados Law Office PSC | PO Box 366556 | | | San Juan | PR | 00936 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3852298 | CINTRON RESTO, MARIBEL | UR8 APRIL GARDENS | F 16 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | | ivonnegm@prw.net | First Class Mail and Email |
| 4265613 | CINTRON REYES, MARIA DEL CARMEN | URB LOS FAROLES | CALLE PASEO ADOQUINES NUM.35 | | | BAYAMON | PR | 00956 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 3202507 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 | | aracelisalgarin@live.com | First Class Mail and Email |
| 3279179 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3222498 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 | | | First Class Mail |
| 4334876 | Cintron Rivera, Aida Luz | HC 74 Box 5458 | | | | Naranjito | PR | 00719 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4334781 | Cintron Rivera, Carmen S. | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 4334755 | Cintron Rivera, Diana T | B Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3720500 | Cintron Rivera, Miguel A. | HC-03 Box 14885 | | | | Yauco | PR | 00698 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 432792S | Cintron Rivera, Sandra | HC-74 Box 59201 | | | | Naranjito | PR | 00719 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 596575 | CINTRON RIVERA, WILLIAM | BO CORAZON | S6-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3186901 | CINTRON RODRIGUEZ, ANGELITA | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 | | jdieppa78@gmail.com | First Class Mail and Email |
| 2929565 | Cintron Rodriguez, Angelita | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | suluma@live.com | First Class Mail and Email |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3058956 | Cintron Rodriguez, Jose R. | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Junior.2412@live.com | First Class Mail and Email |
| 3542407 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 | | | First Class Mail |
| 4235440 | Cintron Rojas, Melissa | HC 6 Box 11519 | | | | Yabucoa | PR | 00767 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 3633108 | Cintron Roman, Jimmy | PO Box 560764 | | | | Guayanilla | PR | 00656 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 4017205 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 4289594 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 | | marialicea66@gmail.com | First Class Mail and Email |
| 4206294 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | | Yabucoa | PR | 00767-9660 | | | First Class Mail |
| 4209756 | Cintron Rosario, Basilio | HC 2 Box 8741 | | | | Yabucoa | PR | 00767 | | gerome.dm@gmail.com | First Class Mail and Email |
| 4153748 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3725910 | Cintron Rosario, Johnny | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4092289 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | | Comerio | PR | 00782 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 4171714 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | | raffy00218@gmail.com | First Class Mail and Email |
| 4175739 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4171702 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4208529 | Cintron Santana, Digna E. | HC #4 Box 6868 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4196153 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2914879 | CINTRON SANTANA, JARVIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3136015 | Cintron Santiago, Amanda V. | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 3009709 | Cintron Santiago, Amanda V. | Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 3377332 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3123493 | Cintron Santiago, Keneth | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave Ponce de Leon, Suite 701-A | | San Juan | PR | 00917 | | gyju123@gmail.com | First Class Mail and Email |
| 3768544 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 3142521 | Cintron Santiago, Monica E. | C/O Luis G Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 386587 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4066135 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 1888077 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 4227046 | Cintron Serrano, Angel Luis | Barrio Candero Arriba | HC2 Box 11214 | | | Humacao | PR | 00791 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 3385204 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 2942836 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 | | adaec@coqui.net | First Class Mail and Email |
| 4155692 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 | | luzdela1@gmail.com | First Class Mail and Email |
| 3852015 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 | | norchawaz7@hotmail.com | First Class Mail and Email |
| 2958560 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | | falicea@asume.pr.gov | First Class Mail and Email |
| 3482914 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | | felipealicea@yahoo.com | First Class Mail and Email |
| 3474247 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manatí | PR | 00674 | | almaalicea23@gmail.com | First Class Mail and Email |
| 3807359 | Cintron Torres, Claribel | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3536143 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 3815246 | Cintron Torres, Maritza | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 3361153 | Cintron Torres, Modesto | Urb. Chalets de Brisas de Mar | Calle Velero #24 | | | Guayama | PR | 00784 | | migdally.61@gmail.com | First Class Mail and Email |
| 3856110 | Cintron Torres, Modesto | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3412034 | Cintron Torres, Teresita | Urbanizacion Villa Del Sol | Calle Dr. Bartolome C-13 | | | Juana Diaz | PR | 00795 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 3350331 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 3386617 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 3204428 | Cintron Vazquez, Carlos Y. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3199440 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 3199409 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2960513 | CINTRON VEGA, ANGEL D | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 1208623 | CINTRON VEGA, ANGEL D | 50 CALLE ROBLES | | | | SABANA GRANDE | PR | 00637 | | juanfalicea@gmail.com | First Class Mail and Email |
| 3195665 | CINTRON VELAZQUEZ, LUIS I | URB VILLA DEL CARIBE B-31 BOX 139 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3193047 | CINTRON VELAZQUEZ, LUIS I. | BOX 139 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3193681 | Cintron, Gisela Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3293587 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | | San Juan | PR | 00909 | | | First Class Mail |
| 3346383 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3330938 | CINTRON-CHINEA, GERARDO | 300 BLVD LA MONTANA APT 676 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1714402 | CINTRON-LAUREANO, YESSENIA | URB MONTECASINO | 437 CALLE CEDRO | | | TOA ALTA | PR | 00953-3736 | | yessyfrankie@yahoo.com; yessenia.cintron@prepa.com | First Class Mail and Email |
| 3823903 | Cintron-Valenzuela, Eizzil | Law Office of Erick Morales-Perez | P.O. Box 10409 | | | San Juan | PR | 00922 | | de97334@miescuela.pr | First Class Mail and Email |
| 4299842 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | | Aventura | FL | 33160 | | mininiestrella1@gmail.com | First Class Mail and Email |
| 4315454 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | | ivonnegm@prw.net | First Class Mail and Email |
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4285322 | Cirino Quinonez, Jose Antonio | HC 1 Box 3097 | | | | Loiza, | PR | 00772 | | aliceaeve@live.com | First Class Mail and Email |
| 3282829 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 2969315 | Cirino, Francisco Ortiz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | la2509@gmail.com | First Class Mail and Email |
| 3020503 | Cirino, Francisco Ortiz | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | mlalicea25@yahoo.com | First Class Mail and Email |
| 4248603 | Citigroup Inc. | Attn: Mary Jane Lee | 388 Greenwich Street | | | New York | NY | 10013 | | a-ma38@hotmail.com | First Class Mail and Email |
| 4249603 | Citigroup Inc. | Goodwin Procter LLP | Meghan Spillane | Partner | 620 Eighth Avenue | New York | NY | 10018 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 4249604 | Citigroup Inc. | Attn: Marshall Fishman and Meghan Spillane | 620 Eighth Avenue | The New York Time Building | | New York | NY | 10018 | | mfishman@goodwinlaw.com; mspillane@goodwinlaw.com | First Class Mail and Email |
| 3321311 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET., AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS BLANCO MATOS | P.O. BOX 362677 | | | SAN JUAN | PR | 00936-2677 | | | First Class Mail |
| 3321250 | ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS COLL RAMIREZ DE ARELLANO | 750 GLEN ABBEY DR. | | | MANSFIELD | TX | 76063-3702 | | | First Class Mail |
| 3133682 | ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | C/O CARLOS R. POLO | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | | | First Class Mail |
| 359515 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3026632 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | | SAN JUAN | PR | 00918 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 359513 | City Stationery, Inc | PO Box 9239 | | | | Caguas | PR | 00726-0000 | | rachaelkym@aol.com | First Class Mail and Email |
| 3026567 | City Stationery, Inc | Lcda. Wilma Rodríguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3797305 | Ciuro Torres, Roberto | Po Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 4237839 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 | | COLMalicea@gmail.com | First Class Mail and Email |
| 3140512 | CLARIBED CRUZ Y DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | | jose@torresvalentin.com | First Class Mail and Email |
| 3140545 | CLARIBED CRUZ Y DEPARTAMENTO EDUCACION | LCDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2999972 | Claribel Rivera Hernandez et al | Vinas Law Office LLC | c/o Ramon L Vinas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | San Juan | PR | 00917-4831 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 1664627 | Clarissa Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 1664564 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 3965100 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 | | waliram@hotmail.com | First Class Mail and Email |
| 1240159 | CLARKE VIVES, EGBERT | 2136 CALLE ESPERANZA | | | | PONCE | PR | 00717 | | h.alicearivera@hotmail.com | First Class Mail and Email |
| 3978330 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 490728 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4012129 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 | | lachica3749@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3448596 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | | faogrouplic@gmail.com | First Class Mail and Email |
| 3567837 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | hely816@hotmail.com | First Class Mail and Email |
| 3217903 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | hely816@hotmail.com | First Class Mail and Email |
| 4120110 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2949471 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | | maria-0029@hotmail.com | First Class Mail and Email |
| 2895548 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 2908586 | Classen Rivera, Mercedes | Juan J Sierra | PO Box 140472 | | | Avcebo | PR | 00614 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 2908691 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Ascibo | PR | 00614 | | maria-0029@hotmail.com | First Class Mail and Email |
| 2962281 | Claudio Alicea, Javier | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | | First Class Mail |
| 3990757 | CLAUDIO CONCEPCION, IRIS N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4268240 | Claudio Cruz, Juan M | 5 Fairway Ct. | | | | East Hartford | CT | 06108 | | | First Class Mail |
| 407296 | CLAUDIO GARCIA, GLADYS | URB VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 4266491 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 | | aegaee@gmail.com | First Class Mail and Email |
| 3165014 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 4307599 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 4053917 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3007562 | CLAUDIO LLOPIZ, OMAR J. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 3279091 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | | walicer1213@gmail.com | First Class Mail and Email |
| 3936327 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 3958517 | CLAUDIO RIVERA, JEANNETTE | PO BOX 867 | | | | SAN LORENZO | PR | 00754 | | ivonnegm@prw.net | First Class Mail and Email |
| 3455900 | CLAUDIO RIVERA, ROSA A | CAMPO REAL 780 CARR. 8860 | APT 2888 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2124582 | CLAUDIO RIVERA, ROSA A | URB BORINQUEN GARDENS | BZN 120 SECT BETANCOURT | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4138972 | Claudio Rodriquez, Jenneth | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | | | First Class Mail |
| 2914106 | CLAUDIO ROSADO, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2961989 | Claudio Ruiz, Javier | p/o Francisco J. Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | | First Class Mail |
| 2931462 | Claudio Santiago , Miguel Angel | 191 Cesar Gonzalez - Cond. Chateau San Juan | Apt. 1506 | | | San Juan | PR | 00918 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 2980947 | Claudio Santiago , Miguel Angel | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 4024115 | Claudio Torres, Irma S. | 312m Calle Zinnias | Urb. EICanto | | | Junco | PR | 00777 | | | First Class Mail |
| 359962 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 4074719 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3999692 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Junco | PR | 00777-7727 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 5165641 | Claudio Torres, Marta M. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 4271183 | Claudio Valentin, Marcos A | RR 4 Box 527902 | | | | Toa Alta | PR | 00953 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 4291057 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | | Manati | PR | 00674 | | aliceaje@gmail.com | First Class Mail and Email |
| 2886685 | Claudio, Hector L. | Box 815 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3960908 | Claudio, Juana | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 2901420 | Claudio, Miguel Angel | 1110 Avenidad Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2877394 | Claudio, Miguel Angel | Cond Chateau Apt 1506 | 191 Calle Cesar Gonzalez | | | San Juan | PR | 00918-1431 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3209544 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4259134 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | | Manati | PR | 00674 | | moracor@gmail.com | First Class Mail and Email |
| 2902039 | Claudio-Rosario, Hector L. | 167 Calle Pedro Flores H-8 Urb. Monticielo | | | | Caguas | PR | 00725 | | moracor@gmail.com | First Class Mail and Email |
| 3007678 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 4240803 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | | Maurabo | PR | 00707 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4231693 | Clausell Delgado, Victor | Bo La Playa Maurabo | HC01 Bo 3145 | | | Maurabo | PR | 00707-9707 | | aalm273@hotmail.com | First Class Mail and Email |
| 4231719 | Clausell Delgado, Victor | HC01 Bo 3145 | | | | Maurabo | PR | 00707-9707 | | allende_l@de.pr.gov | First Class Mail and Email |
| 3270930 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4186329 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 3884469 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | | yeisa58@gmail.com | First Class Mail and Email |
| 3888285 | Clavell Candelario, Delia | Urb. Jardines La Fayette | S St. F | | | Arroyo | PR | 00714 | | aalm273@hotmail.com | First Class Mail and Email |
| 3888323 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3129569 | Clavell Gonzalez, Walter | 404 Juan Guilbe | Urb Villa de Juan | | | Ponce | PR | 00716-3523 | | | First Class Mail |
| 2993570 | Clavell Ramos, Giancarlo | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | laurairizarry@amgipr.com | First Class Mail and Email |
| 3021381 | Clavell, Giancarlo | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | sallison41@hotmail.com | First Class Mail and Email |
| 4076898 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2883246 | CLEETON, JAMES A | BOX 313 | | | | MT. VIEW | HI | 96771 | | ivonnegm@prw.net | First Class Mail and Email |
| 2883260 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | | | First Class Mail |
| 3805122 | CLEMENTE CALDERON, MARIAN | PARCELAS FALU | 499 B CALLE 21 | | | SAN JUAN | PR | 00924 | | katherinealma@yahoo.com | First Class Mail and Email |
| 2092097 | CLEMENTE CALDERON, MARIAN C. | HC 01 BOX 7435 | | | | LOIZA | PR | 00772 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 4135386 | CLEMENTE CALDERON, MARIAN C. | HC - 2 Box 7435 | | | | LOIZA | PR | 00772 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3785730 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3856871 | Clemente Ortiz, Reinaldo A. | C/ Fernandez Caraa #318 | | | | Luquillo | PR | 00773 | | ivonnegm@prw.net | First Class Mail and Email |
| 2969869 | Clemente Osorio, William | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 3937205 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 | | anecoico@gmail.com | First Class Mail and Email |
| 3194901 | CLEMENTE QUINONES, MICHAEL JOEL | APTO 2316 EDIF 126 RES. LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | | evetmarquez@gmail.com | First Class Mail and Email |
| 2974379 | Clemente Rivera, Gualberto | 1110 Ave. Ponce de leon, pda 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2742041 | Clemente Rivera, Gualberto | Cond. Primavera | Buzon #80 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3286542 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3937148 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | | Carolina | PR | 00979 | | aegaee@gmail.com | First Class Mail and Email |
| 3900073 | Clemente Rosa, Maria A. | Condominio Astralis 9546 | Calle Diaz Way Apt. 311 Torre 6 | | | Carolina | PR | 00979 | | wicho70@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3784477 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | | | First Class Mail |
| 4297194 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | | Caguas | PR | 00725 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 2928826 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2029069 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | | | First Class Mail |
| 2929337 | Clemente Velez, Pedro Luis | Cond. Prados del Monte Apt. 32 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4264629 | Clements Fuentes, Alma Ruth | Cond. Plaza del Parque 65 | Carr. 848 Apt. 339 | | | Trujillo Alto | PR | 00976 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 3086826 | Clifford Albino, Patricia | Condominio Los Arcos en Suchville | Apto. 314 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2848200 | Clift, Neill | 13114 NE 100th St | | | | Kirkland | WA | 98033 | | reysky63@hotmail.com | First Class Mail and Email |
| 2944999 | Climent Garcia, Laura E. | Jorge L. Guerrero-Calderon USDCPR 116806 | 301 Calle Recinto Sure, Suite 502 | | | San Juan | PR | 00901 | | reysky63@hotmail.com | First Class Mail and Email |
| 2857167 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 2846263 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | | | First Class Mail |
| 360137 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 4081334 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 3813189 | Clinique Laboratories, LLC | PO Box 10993 | | | | San Juan | PR | 00922 | | larry8919@gmail.com | First Class Mail and Email |
| 2904425 | CLOPP, JEFFERY PAUL | 320 TULSA TRAIL | | | | HOPATCONG | NJ | 07843 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 3275229 | CM Life Insurance Company | Charles Shattuck | 1295 State Street MIP E410 | | | Springfield | MA | 01111 | | | First Class Mail |
| 3038627 | CMA Builders Corp | Arturo Gonzalez Martin | Attorney | PO Box 193377 | | San Juan | PR | 00919-3377 | | agm019@yahoo.com; AGM017@YAHOO.COM | First Class Mail and Email |
| 2985125 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 4220522 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | | TOA BAJA | PR | 00949 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 360288 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2840473 | Cobas, Marco A. | 184 Via Enramada | Urb Enrerios | | | Trujillo Alto | PR | 00976 | | aquiles@caribe.net | First Class Mail and Email |
| 3328931 | COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | | SAN GERMAN | PR | 00683 | | aquiles@caribe.net | First Class Mail and Email |
| 1558896 | COBIAN ORONOZ, PATRICIA M | BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4213822 | Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | c/o Thomas P. McLish, Scott M. Heimberg, | Allison S. Thornton | 2001 K Street, N.W. | Washington | DC | 20006 | | athornton@akingump.com; tmclish@akingump.com | First Class Mail and Email |
| 4213823 | Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | c/o David F. Staber | 2300 N. Field Street | Suite 1800 | Dallas | TX | 75201 | | edel69944@gmail.com | First Class Mail and Email |
| 4213569 | Cobra Acquisitions LLC | Reichard & Escalera, LLC, c/o Rafael Escalara Rodriguez, | Sylvia M. Arizmendi, Gustavo A. Pabon-Rico, | Alana Vizcarrondo-Santana | 255 Ponce de Leon Ave., MCS Plaza, 10th Fl | San Juan | PR | 00917-1913 | | escalera@reichardescalera.com; arizmendis@reichardescalera.com; vizcarrondo@reichardescalera.com; pabong@reichardescalera.com | First Class Mail and Email |
| 3054612 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | | aegaee@gmail.com | First Class Mail and Email |
| 44101 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 #87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 3602120 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | DALMOODOVAR@YAHOO.COM | First Class Mail and Email |
| 3173003 | Cofan Hernandez, Melissa | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 4266939 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 2904594 | Cohen, Francine R | 42 Myrtle St. #A1 | | | | Sommerville | MA | 02145-4314 | | | First Class Mail |
| 2857051 | Cohen, James S | 431 Lewelen Circle | | | | Englewood | NJ | 07631 | | | First Class Mail |
| 2896819 | Cohen, Steven M | 6 Thames Ave | | | | Piscataway | NJ | 08854 | | smco59@gmail.com; smc59@alum.rpi.edu | First Class Mail and Email |
| 4184373 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | | Turka | PR | 00704 | | | First Class Mail |
| 3811079 | COIRA BURGOS , MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | | galmodovar798@gmail.com | First Class Mail and Email |
| 4272374 | Colacioppo, Gabriel A. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | | Bayamon | PR | 00959-5910 | | | First Class Mail |
| 3554364 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | | Toa Baja | PR | 00949 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3647003 | COLBERG FLORES, SANTA M. | 165 CALLE MANANTIAL | | | | CABO ROJO | PR | 00623-3718 | | ariema47@yahoo.com | First Class Mail and Email |
| 4287617 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | | almmar3@gmail.com | First Class Mail and Email |
| 4287609 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 360409 | COLECTIVO 84 CORP | BS CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 3072931 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 4098555 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | | | First Class Mail |
| 3505900 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3364817 | Collado Negron, Manuel de Jesus | Jane A Becker-Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3664649 | Collado Nieves, Efrain | HC 2 box 12751 | | | | Lajas | PR | 00667 | | almodorarad@gmail.com | First Class Mail and Email |
| 466883 | Collado Nieves, Mayra | PO Box 804 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3426412 | Collado Ramos, Marisol | Carretera Militar 116 KM 0.4 | HC 03 Box 27519 | | | Lajas | PR | 00667 | | | First Class Mail |
| 2932554 | Collado Rios, Jose Ivan | Condado 124 | Cond. San Gabriel Apt 704 | | | San Juan | PR | 00907 | | | First Class Mail |
| 2980945 | Collado Rios, Jose Ivan | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | | PR | 00908 | | First Class Mail |
| 3320802 | Collado Santiago, Sandra | Urb. Valle 408 | | | | San German | PR | 00683 | | | First Class Mail |
| 3321674 | Collado Santiago, Sonia | Urb. Valle Verde Calle 28-21 | | | | San German | PR | 00683 | | alejandraalomar31@gmail.com | First Class Mail and Email |
| 3495063 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 | | aryamfans1@gmail.com | First Class Mail and Email |
| 1905500 | COLLADO ALICEA, CARMEN | PO BOX 766 | | | | YABUCOA | PR | 00767-0766 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 3178076 | Collazo Anza, Magaly | Urb. Jardines de Country Club | BU-13 Calle 128 | | | Carolina | PR | 00983 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 3960486 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | | miriamalot@gmail.com | First Class Mail and Email |
| 3786400 | Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3405456 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 | | angelaalomar@gmail.com | First Class Mail and Email |
| 4198754 | Collazo Cardona, Jose | HC 04 Box 4170 | | | | Humacao | PR | 00791 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3494064 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Aibonito | PR | 00705 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3353938 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 287699 | COLLAZO CLASS, JESUS | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926 | | tuttieguerrero@yahoo.com | First Class Mail and Email |
| 3220442 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3315818 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 | | Millealonsopr@gmail.com | First Class Mail and Email |
| 4208465 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 2979638 | Collazo Cruz, Jose | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2956159 | Collazo Cruz, Jose | Sector Cristo De Los Hilagios #1613 | | | | Mauraguez | PR | 00682 | | | First Class Mail |
| 3785389 | Collazo Cruz, Jose M. | Cristo de la Milagros #1613 | | | | Mayaguez | PR | 00682 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 4153975 | Collazo Cruz, Jose M. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 4270753 | Collazo de Leon, Gloria E. | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | | CESAR@POALAW.COM | First Class Mail and Email |
| 3627746 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | | f.alsina69@gmail.com | First Class Mail and Email |
| 3984876 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4244692 | Collazo Figueroa, Ceferina | Urb Los Almendros | Barrrio Talante B-6 Apt 505 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4284940 | Collazo Figueroa, Jose A. | #2 - Calle Tauro - Bda Sandin | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 1207011 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 | | lydiette22@gmail.com | First Class Mail and Email |
| 2929253 | COLLAZO GONZALEZ, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | ar-collect.us.crn@alstom.com | First Class Mail and Email |
| 4111003 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | | glenn.reisman@ge.com | First Class Mail and Email |
| 1763666 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 | | draatard@gmail.com | First Class Mail and Email |
| 4031623 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 | | Ecollazo@policia.PR.gov; e.koyak@yahoo.com | First Class Mail and Email |
| 2944503 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 2959274 | Collazo Hernandez, Raul | PO Box 355 | | | | Canovana | PR | 00729 | | lpcccuco@gmail.com | First Class Mail and Email |
| 2980023 | Collazo Hernandez, Raul | Autoridad de Energia Electrica | Cam 185 Bo. Camis Rio H7. 1 Sect Ha Vega | | | Canovana | PR | 00729 | | | First Class Mail |
| 44516 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | | waltreche@hotmail.com | First Class Mail and Email |
| 3911454 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3017708 | Collazo Maldonado, Hector M. | 2143 Calle Nogal | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4226829 | Collazo Medina, Francisco | P.O Box 742 | | | | Yabucoa | PR | 00767 | | cristian.g21@gmail.com | First Class Mail and Email |
| 3191653 | Collazo Mercado, Ramon A | PO Box 216 | | | | Hormigueros | PR | 00660 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 319776 | COLLAZO MOJICA, AGUSTIN | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 3012251 | Collazo Monserrate, Mojica | Veve Calzada | Calle 17 H5 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2321097 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 3479932 | Collazo Morales, Carmen E. | Carmen E. Collazo Morales Acreedor NINGUNA Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | | jalvarad142@gmail.com | First Class Mail and Email |
| 3479931 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | | | First Class Mail |
| 3257860 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | | | First Class Mail |
| 3932241 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3787405 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3172833 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 3962790 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 3043339 | COLLAZO NIEVES, JOSE A. | P.O BOX 1739 | | | | AIBONITO | PR | 00705 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 2829766 | COLLAZO NIEVES, LUIS | JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | | eval48@yahoo.com | First Class Mail and Email |
| 3870854 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3619572 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | | | First Class Mail |
| 3334044 | COLLAZO OCASIO, ERANIO DE J | PO BOX 1370 | | | | Ciales | PR | 00638 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 3280978 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | | | Ciales | PR | 00638 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 2906083 | Collazo Oropeza, Gisela | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | reclamaciopromesaaegsac@gmail.com; jose@torresvalentin.com | First Class Mail and Email |
| 2889251 | Collazo Oropeza, Gisela | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3103296 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | | | First Class Mail |
| 2221449 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | | aana0712@gmail.com | First Class Mail and Email |
| 3132461 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | | jose@torresvalentin.com | First Class Mail and Email |
| 3642204 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita 4221 Sta Monica | | | | Ponce | PR | 00730 | | elacasi17@gmail.com | First Class Mail and Email |
| 3680483 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita | 4221 Santa Monica | | | Ponce | PR | 00730 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3269032 | Collazo Pagon, Carmen Luisa | Ext.Santa Teresita | 4221 Sta Monica | | | Ponce | PR | 00730 | | elacasi17@gmail.com | First Class Mail and Email |
| 3030482 | Collazo Pedraza, Juan Alberto | HC 03 Box 41181 | | | | Caguas | PR | 00725-9727 | | pjta09@yahoo.com | First Class Mail and Email |
| 3022055 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | | ORLANDO | FL | 32809 | | pjta09@yahoo.com | First Class Mail and Email |
| 4282006 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | Jacco23@yahoo.com | First Class Mail and Email |
| 2930172 | Collazo Perez , Julio E | 600 Ave. Jesus T. Pinero Apt. 1103 Norte | | | | San Juan | PR | 00918 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 2974435 | Collazo Perez , Julio E | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 3039316 | Collazo Pérez, Eric Alberto | Hc 03 Box 41181 | | | | Caguas | PR | 00725-9727 | | | First Class Mail |
| 2965801 | Collazo Perez, Niurca | Camino del Mar 5001 | Via Cangrejos | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2995003 | Collazo Perez, Niurca | Jose Armando Garcia Rodriquez, Asesor Legal | Apartado 9831 | Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 4155048 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | | Ponce | PR | 00716-0209 | | | First Class Mail |
| 4002433 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 | | | First Class Mail |
| 3354700 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | | malvarado_oo687@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3972182 | Collazo Rivera, Ana M | Departamento de Educacion | 465 Ave Noel Estrade | | | Isabela | PR | 00662 | | | First Class Mail |
| 2946895 | Collazo Rivera, Angel G. | HC 02 Box 6532 | | | | Barranquitas | PR | 00794 | | walvarado14@yahoo.com | First Class Mail and Email |
| 2994594 | Collazo Rivera, Angel G. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3947549 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4288746 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936-2936 | | malva19713571@gmail.com | First Class Mail and Email |
| 3532083 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galeria 1 | Apt. 706 | | | San Juan | PR | 00918 | | malva19713571@gmail.com | First Class Mail and Email |
| 2923623 | COLLAZO RIVERA, NORBERTO C. | QTAS MIRADERO | 536 CALLE ALMENDRO | | | CABO ROJO | PR | 00623-2201 | | | First Class Mail |
| 4261579 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | | Orocovis | PR | 00720 | | katbabikat@yahoo.com | First Class Mail and Email |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 44722 | COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA D-10 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3854506 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 4070942 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 2961979 | Collazo Romero, Brunilda | Asociación de Empleados Gerenciales y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | ivonnegm@prw.net | First Class Mail and Email |
| 3014978 | Collazo Romero, Brunilda | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 2733385 | COLLAZO ROSADO, BLANCA | HC 33 BOX 3142 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4090150 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 1298410 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 2995261 | COLLAZO ROSADO, MONICA | COND QUINTANA | 614 APT A | | | SAN JUAN | PR | 00917 | | jahn312@yahoo.com | First Class Mail and Email |
| 4077811 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 | | leyi6721@gmail.com | First Class Mail and Email |
| 3072070 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | | Bajadero | PR | 00616-9848 | | ealva1950@hotmail.com | First Class Mail and Email |
| 3455304 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 3330543 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3990071 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | | desthanie@gmail.com | First Class Mail and Email |
| 4044999 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3646934 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | | Humacao | PR | 00791 | | maridieli31@yahoo.com | First Class Mail and Email |
| 3826044 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 3474213 | Collazo Santiago, Nilda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 | | alvarado28733@live.com | First Class Mail and Email |
| 2977124 | Collazo Santiago, Roberto | Asociación de Empleados Gerenciales y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | | First Class Mail |
| 3017835 | Collazo Santiago, Roberto | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3016376 | COLLAZO SANTINI, RAMON | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 1331778 | COLLAZO SANTINI, RAMON | PO BOX 478 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3443614 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | | Bayamón | PR | 00961 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 3769135 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | | Bayamon | PR | 00959 | | mariangel95@hotmail.com | First Class Mail and Email |
| 3616649 | Collazo Torres, Israel | Bo Nuevo Mameyes | L9 Calle 5 | | | Ponce | PR | 00731 | | albertomiti82@gmail.com | First Class Mail and Email |
| 3916419 | Collazo Torres, Minerva E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3932542 | COLLAZO TORRES, WANDA | BANCO POPULAR DE PUERTO RICO | #CUENTA: 121-Z6-3959 | #RUTA: 021502011 | | PONCE | PR | 00717 | | titovalentin2@gmail.com | First Class Mail and Email |
| 278234 | COLLAZO TORRES, WANDA | URB VALLE ANDALUCIA | 3008 CALLE HUELVA | | | PONCE | PR | 00728 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3651152 | Collazo Torres, Wanda L. | Urb. Valle de Andalvcia C Hueiva 3008 | | | | Ponce | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 2829772 | COLLAZO VARGAS, LUIS | ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9733 | | ana.alvaradoc34@yahoo.com | First Class Mail and Email |
| 3925987 | Collazo Vazquez, Edgardo | HC 01 Box 3413 | | | | Jayuya | PR | 00664 | | profalvarado28@gmail.com | First Class Mail and Email |
| 4285249 | Collazo Zayas, Angel Luis | RR-1 BOX 11571 | CARR. 156 INT. KM 6.0 BO. BATIJAS #2 | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4278802 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3164539 | Collazo, Haydee Rivera | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 3164565 | Collazo, Haydee Rivera | Bufete Morales Cordero, CSP | Jesus R. Morales Cordero | PO Box 363085 | | San Juan | PR | 00936-3085 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 4261625 | Collazo Curet, Maria | Barrio California | Apt. 541 | | | Maunabo | PR | 00707 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 5149819 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | Bufete Emmanuelli CSP c/o Jessica Méndez Colberg | PO Box 10779 | | | Ponce | PR | 00732 | | | First Class Mail |
| 5149823 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | Federación de Maestros de Puerto Rico c/o Mercedes | Urb. El Caribe 1572 Ave. Ponce de León | | | San Juan | PR | 00926 | | | First Class Mail |
| 4008679 | Collet Medina, Myrta | PO Box 293 | | | | Quebradillas | PR | 00678 | | grisel1963@yahoo.com | First Class Mail and Email |
| 3960809 | Collet-Estremera, Marisol | P.O Box 1979 | | | | Utuado | PR | 00641 | | ivonnegm@prw.net | First Class Mail and Email |
| 2909971 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | LPL Financial FBO Utter Living Tr. | Dept. M PO Box 6575 | | | Fort Mill | SC | 29715 | | menina0426@yahoo.com | First Class Mail and Email |
| 2894266 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | 3467 Lake Vanessa Circle NW | | | | Salem | OR | 97304 | | | First Class Mail |
| 2893055 | Collins, Kerry | 50 Hamilton Trail | | | | Totowa | NJ | 07512 | | | First Class Mail |
| 4268659 | Colmenares Rivera, Sandra E. | Calle San Lorenzo #13 Altos | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4256073 | Colmenares, Sandra E. | P.O. Box 218 | | | | Hormigueros | PR | 00660 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 1663931 | Colmenero, Ana T. | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | | malvarado2504@gmail.com | First Class Mail and Email |
| 5165363 | Colom Baez, Maria de los A. | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 3981383 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4136321 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | | edivette2009@hotmail.com | First Class Mail and Email |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | | enahira2505@yahoo.com | First Class Mail and Email |
| 4266057 | Colombani, Ismael | Calle Buenos Aires 982 | Villa Dos Pinos | | | San Juan | PR | 00923 | | enahira2505@yahoo.com | First Class Mail and Email |
| 44935 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 | | | First Class Mail |
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 | | luzdrosarioosorio55@gmail.com; luzcolon31@gmail.com | First Class Mail and Email |
| 4133351 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | | | First Class Mail |
| 3853845 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3956702 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3415977 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 2992964 | COLON ALICEA, HERIC | BO. GUAYATE 22908 | | | | CAYEY | PR | 00736 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 1306547 | COLON ALICEA, MARIBEL | PO BOX 580 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4266563 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 | | cuchi4688@gmail.com | First Class Mail and Email |
| 3176899 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | | | First Class Mail |
| 2405018 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 4186609 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3190036 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 4191665 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 3543641 | Colon Alvarado , Aida Griselle | Calle Segundo Bernier #9 | | | | Coamo | PR | 00769 | | | First Class Mail and Email |
| 4036908 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | | Felix129@hotmail.com | First Class Mail and Email |
| 3224666 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 2935540 | Colon Alvarado, Janice | Urb. San Antonio | Calle 9 H23 | | | Coamo | PR | 00769 | | Ceasere60@gmail.com | First Class Mail and Email |
| 3499193 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | | Coamo | PR | 00769 | | Josemivec26@gmail.com; Josemivec26@policia.pr.gov | First Class Mail and Email |
| 4048035 | Colon Alvarado, Mayda L. | Calle Segundo Bernier #9 | | | | Coamo | PR | 00769 | | jealvarado@prtc.com | First Class Mail and Email |
| 3708552 | Colon Alvarado, Mayda L. | 9 Segundo Bernier | | | | Coamo | PR | 00769 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 4047722 | Colon Alvarado, Mayda L. | Calle Segundo Bernier #9 | | | | Coamo | PR | 00769 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 3824261 | COLON ALVARADO, NELSON | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.9 | BARRIO PLENA | | SALINAS | PR | 00751 | | aegaee@gmail.com | First Class Mail and Email |
| 1318776 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | | victorriverarios@crrtrblaw.com | First Class Mail and Email |
| 3550118 | COLON ALVAREZ, JESSICA | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | | jlramirez639@msn.com; joselramirez@me.com | First Class Mail and Email |
| 4223956 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | | victorriverarios@crrtrblaw.com | First Class Mail and Email |
| 3171971 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 3172020 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 4290384 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4255256 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3189166 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | | jnjjaglioni@rmmelaw.com | First Class Mail and Email |
| 2995012 | Colon Aponte, Hiram | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2955333 | Colon Aponte, Hiram | C/Floridano 27 | Chalets de la Fuente 2708 | | | Carolina | PR | 00986 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 3733304 | Colon Aponte, Josefina | Bda. Cambalache #26 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1717330 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, ANTONIA | C/O JAIME B GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3702290 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD | ATTN: JAIME BONEL GONZALEZ MALDONADO | ABOGADO | PO Box 777 | ARECIBO | PR | 00613 | | | First Class Mail |
| 2924363 | Colon Arroyo, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | fechni@gmail.com | First Class Mail and Email |
| 1888086 | COLON ARROYO, ANA | URB LAS GARDENIAS | 16 CALLE HORTENSIA | | | MANATI | PR | 00674-5623 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3017436 | Colon Aulet, Norma Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 3245428 | Colon Aviles, Ana Isabel | 16 Minoslts Bella Vista | | | | Aibonito | PR | 00705 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 3192167 | Colon Aviles, David | Harry Anduze-Montalvo, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 35147 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 | | mary.c1955@hotmail.com; yody.ocean@gmail.com | First Class Mail and Email |
| 361353 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3007075 | Colon Baez, Fermin | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jalvarado14@gmail.com | First Class Mail and Email |
| 2949857 | Colon Baez, Fermin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 4274813 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3577485 | Colon Barreto, Camille | 1131 Grayson Dr. | | | | Orlando | FL | 32825 | | | First Class Mail |
| 3254405 | COLON BELEN, EDGARDO L. | URB PASEO REAL | #31 CALLE VICTORIA | | | COAMO | PR | 00769 | | galvavi@gmail.com | First Class Mail and Email |
| 3702066 | Colon Belgodere, William V | C/O Velez Montes Law Office | Attn: Robert Anthony Velez-Montes | PO Box 3194 | | Guayama | PR | 00785 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3515939 | Colon Belgodere, William V | PO Box 126 | | | | Arroyo | PR | 00714 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3331941 | COLON BERBERENA, DERECK J. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 3214991 | COLON BERBERENA, JAN C. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 33721 | COLON BERMUDEZ, CARLOS A | PO BOX 1072 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3554475 | Colon Bernard, Felix Omar | c/o Toledo & Toledo Law Office | Attn: Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | San Juan | PR | 00919-0938 | | toedo.bankruptcy@gmail.com; toledo.toledolawoffice@gmail.com | First Class Mail and Email |
| 45191 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 3796933 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranguitas | PR | 00794 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 4217635 | Colon Berrios, Eduardo | HC-1 Box 4235 | | | | Yabucoa | PR | 00767 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 1264693 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | | marjaywil@gmail.com | First Class Mail and Email |
| 4208686 | Colon Berrios, Jeremias | PO Box 1652 | | | | Yabucoa | PR | 00767 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 3466402 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 2415971 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAIA | PR | 00949 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 199858 | COLON BETANCOURT, RAMONA | HC 02 BOX 15310 | | | | RIO GRANDE | PR | 00745 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 2870991 | Colon Beveragqi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | | Guayama | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 4184281 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3430855 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | | | First Class Mail |
| 3440431 | Colon Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | | | First Class Mail |
| 4214061 | Colon Burgos, Enrique | PO Box 1511 | | | | Yabucoa | PR | 00767 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 2980936 | Colon Burgos, Enrique Carlos | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2931503 | Colon Burgos, Enrique Carlos | Mansiones de Ciudad Jardin | 329 Calle Albacete | | | Caguas | PR | 00727 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 3244293 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | | maestroalvarezpr@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4290810 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 4245161 | Colon Camacho, Angel | HC 02 Box 3877 | | | | Maunabo | PR | 00707 | | reinaldltoxx@gmail.com | First Class Mail and Email |
| 4245669 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 4245500 | Colon Camacho, Crucita | Bo. Paloseco Buzon 603 | | | | Maunabo | PR | 00707 | | heleniapr@hotmail.com | First Class Mail and Email |
| 4245447 | Colon Camacho, Sixto | HC 02 PO Box 3877 | | | | Maunabo | PR | 00707 | | | First Class Mail and Email |
| 2507941 | COLON CARDONA, PEDRO | PO BOX 621 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3285260 | Colon Cardoza, Zuleima | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00600 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 3196511 | Colon Cardoza, Zuleima | 110 Carr. 312 | Aptos San Francisco Village #219 | | | Cabo Rojo | PR | 00623-9700 | | | First Class Mail |
| 4103571 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 | | aegaee@gmail.com | First Class Mail and Email |
| 4006454 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 3190735 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3106772 | Colon Casiano , Maribel | P.O. Box 147, Garrochales | | | | Arecibo | PR | 00652 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 3309211 | Colon Casiano , Maribel | Bn7A Calle 28 Urb. Paseos Reales | | | | Arecibo | PR | 00612 | | alvarezjustice@ymail.com | First Class Mail and Email |
| 1877535 | COLON CENTENO, EMMA | HC 04 BOX 45763 | | | | CAGUAS | PR | 00727-9020 | | | First Class Mail |
| 4130892 | COLON CHEVERE, DIEGO | HATO VIEJO CUMBRE BOX 4109 | | | | CIALES | PR | 00638-2703 | | | First Class Mail |
| 4020429 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 | | | First Class Mail |
| 2922716 | Colon Coates, Nancy | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 2936996 | COLON COLON MD, FELIX ANTONIO | PO BOX 10480 | | | | PONCE | PR | 00732 | | EDWINSSALVAREZ@GMAIL.COM | First Class Mail and Email |
| 1224503 | COLON COLON, CARMEN J | PO BOX 714 | | | | COAMO | PR | 00769 | | youta09.57@gmail.com | First Class Mail and Email |
| 1559237 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 | | yaila09.57@gmail.com | First Class Mail and Email |
| 4185051 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 3244781 | Colon Colon, Jose A | Urb. La Margarita II F-8 | | | | Salinas | PR | 00751 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 3243575 | Colon Colon, Jose A | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros | Ofic. 514 | | San Juan | PR | 00918 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 3055496 | Colon Colon, Jose Gilberto | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 4292294 | Colon Colon, Juan A. | He 03 Box 32255 | | | | Hatillo | PR | 00659 | | cathye6570@yahoo.com | First Class Mail and Email |
| 4174252 | Colon Colon, Livia | P.O. Box 1334 | | | | Santa Isabel | PR | 00757 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3884961 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 | | bbainival@gmail.com | First Class Mail and Email |
| 4189242 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3505659 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 3046345 | Colon Colon, Mileylis | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | bbainival@gmail.com | First Class Mail and Email |
| 3355982 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 3382279 | Colon Colon, Nitza M. | Apt.1004 | | | | Orocovis | PR | 00720 | | ivonnegm@prw.net | First Class Mail and Email |
| 2931567 | Colon Colon, Nitza V. | HC 01 BOX 5123 | | | | Salinas | PR | 00751 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 2980928 | Colon Colon, Nitza V. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 3019851 | Colon Colon, Yasmin | Villa de Laurel I | 1247 Blvd. San Luis | | | Coto Laurel | PR | 00780 | | claralvrz16@gmail.com | First Class Mail and Email |
| 3523391 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | | mexjicano@gmail.com | First Class Mail and Email |
| 2649533 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3512333 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4152732 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4294553 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 4267556 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 | | Cruz_javier66@yahoo.com | First Class Mail |
| 4272835 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 | | | First Class Mail |
| 3192002 | COLON CORREA, ISAAC | PO BOX 40177 | | | | SAN JUAN | PR | 00940-0177 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3192050 | COLON CORREA, ISAAC | Jesus R Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 4281291 | Colon Cruz, David | 154 Urb Sierra Real | | | | Cayey | PR | 00736 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 4293189 | Colon Cruz, David | 154 Urb Sierra Real | | | | Cayey | PR | 00736-9001 | | ivonnegm@prw.net | First Class Mail and Email |
| 4184258 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | | Aguirre | PR | 00704 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 2932392 | Colon Cruz, Jaime L | Urrb. Venus Gardens Oeste | Calle A- BB 2 | | | San Juan | PR | 00926 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 2980934 | Colon Cruz, Jaime L. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociation Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | picarthector@hotmail.com | First Class Mail and Email |
| 4272046 | Colon Cruz, Jorge A. | P.O. Box 653 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4151478 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148946 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | keirry@hotmail.com | First Class Mail and Email |
| 3216153 | Colon Cruz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | caam2005@yahoo.com | First Class Mail and Email |
| 3571036 | Colon Cruz, Jose A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | ivonnegm@prw.net | First Class Mail and Email |
| 3498835 | Colon Cruz, Jose A. | Attorney at Law | Po Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3151093 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3407224 | Colon De Jesus, Helen | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 4189202 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | | Juana Diaz | PR | 00795 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 4334118 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4334116 | Colon de Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 2976969 | Colon de Navas, Eva L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 3120955 | Colon de Rodriguez, Reina | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 2933259 | COLON DELGADO , SANDRA M. | URB SUMMIT HILLS | CALLE SUNLIGHT 552 | | | SAN JUAN | PR | 00921 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 2979695 | COLON DELGADO , SANDRA M. | C/O ASOC. EMPLEADOS GERENCIALES AEE | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00907 | | ivonnegm@prw.net | First Class Mail and Email |
| 4029845 | Colon Delgado, Alfredo A. | HC-07 BOX 32134 | | | | Juana Diaz | PR | 00795 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3966875 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 388048 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3200837 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 | | calvarez096@gmail.com | First Class Mail and Email |
| 3335867 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 | | victorvarez@yahoo.com | First Class Mail and Email |
| 2920069 | Colon Diaz, Fabian | Ramona Colon | HC02 Box 15310 | | | Rio Grande | PR | 00745 | | myrna.alvarez@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4296116 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 | | emsc4850@gmail.com | First Class Mail and Email |
| 4295206 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 | | emsc4858@hotmail.com | First Class Mail and Email |
| 3631178 | Colon Diaz, Lizbeth | Bo. Sabana Eneas Carr. 102 Km 26 | | | | San German | PR | 00683 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 3517406 | Colon Diaz, Lizbeth | HC-02 Box 12344 | | | | San German | PR | 00683 | | | First Class Mail |
| 2946754 | Colon Diaz, Maria del Carmen | PO Box 10 | | | | Lares | PR | 00669 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 3884551 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3318647 | Colon Diaz, Mariam Lopez | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2903934 | COLON DIAZ, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | valvarez@caribe.net | First Class Mail and Email |
| 3021377 | Colon Escobar, Ernesto | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3658765 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 | | magdam1961@hotmail.com | First Class Mail and Email |
| 3658600 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | | San Juan | PR | 00936 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 3254387 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 4184527 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 | | jquiqueprin@gmail.com | First Class Mail and Email |
| 4091874 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 | | marjoriealvarez48@yahoo.com | First Class Mail and Email |
| 4186372 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4223660 | Colon Felix, Felix | P.O. Box 1066 | | | | Yabucoa | PR | 00767 | | jmalvarez@live.com | First Class Mail and Email |
| 3464740 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3727144 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 | | bornycami@hotmail.com | First Class Mail and Email |
| 1258895 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | | albertico68@gmail.com | First Class Mail and Email |
| 3901936 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorado | PR | 00646 | | albertico68@gmail.com | First Class Mail and Email |
| 3732947 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 45845 | COLON FLORES, LYDIA | URB LOMAS VERDES | 3R-34 CALLE DOMINGO PEREZ ORTIZ | | | BAYAMON | PR | 00956 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4048587 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4135232 | COLON FORTI, EVELYN | PO Box 607087 | | | | Bayamon | PR | 00936 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 4101092 | COLON FORTI, EVELYN | 15440 FLAMBOYAN | URB. PASEOSDE JACARANDA | | | SANTA ISABEL | PR | 00757 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 4100969 | COLON FORTI, EVELYN | 57 CALLE BETANCES | | | | COAMO | PR | 00769 | | ocean10pr@aol.com | First Class Mail and Email |
| 4277071 | Colon Fraguada, Bienvenido | Urb. Lirios Calp #49 Calle San Ignacio | | | | Juncos | PR | 00777 | | jalvarez#49@gmail.com | First Class Mail and Email |
| 3337054 | Colon Fuentes, Brenda I. | PO Box 132 | | | | Aibonito | PR | 00705 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 3398752 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 389023 | COLON GARCIA, ENAIDA | UR8 MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 | | mori2424@gmail.com | First Class Mail and Email |
| 2952104 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3465128 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 | | fearosario@gmail.com | First Class Mail and Email |
| 4285231 | Colon Garcia, Jose Anibal | 2500 N Eastman Rd | APT 1107 | | | Longview | TX | 75605-4061 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 4285676 | Colon Garcia, Jose Anibal | URB. JOSE DELGADO | CALLE 6, S-25 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2958065 | Colon Garcia, Mairim | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 45907 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3058715 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2957783 | Colon Garcia, Migdalia | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 1316682 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | | COROZAL | PR | 00783 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 4179345 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3199690 | COLON GARCIA, YANIRA | COUNTRY CLUB CALLE 270 HJ5 3RA EXT | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4265634 | Colon Gomez, Antonio | HC01 Box 4255 | | | | Coamo | PR | 00769 | | mariac53@yahoo.com | First Class Mail and Email |
| 2922672 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00921 | | | First Class Mail |
| 2922246 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3679339 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732 | | boricvacat@hotmail.com | First Class Mail and Email |
| 1269274 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 4027548 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | | | First Class Mail |
| 3267261 | Colon Gonzalez, Luis A. | Colina del Prado | 117 C. Principe Harry | | | Juana Diaz | PR | 00795 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 5166310 | Colon Gonzalez, Maria | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3993542 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 | | dorialv@yahoo.com | First Class Mail and Email |
| 1315139 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | | | First Class Mail |
| 3332189 | Colon Gonzalez, Virgen del S. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 4331794 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | | Bayamon | PR | 00959 | | de105101@miescuela.pr | First Class Mail and Email |
| 4185659 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | | Salinas | PR | 00751 | | coqui.av@gmail.com | First Class Mail and Email |
| 3722692 | COLON HERNANDEZ, ANGELA N | UR8 SANTA JUANITA | GB 19 CALLE ESPA-A | | | BAYAMON | PR | 00956 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 3411183 | Colon Hernandez, Dionisia | 303 Noviças Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | | duguealva@gmail.com | First Class Mail and Email |
| 3316509 | Colon Hernandez, Ernesto | Attn: Maria de L. Hernandez | G-22 C/2 Terrazas al Cupey Madre | | | Trujillo Alto | PR | 00976 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4080943 | Colon Hernandez, Keila | Calle 15 Q 836 Alt Rio Grande | | | | Rio Grande | PR | 00745 | | enid.1210@hotmail.com | First Class Mail and Email |
| 4254767 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | | | First Class Mail |
| 3027150 | Colon Irizarry, Ramon | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 3032352 | Colon Irizarry, Ramon | Jose E. Torres Valentin, Abogado-Reclamacion | 78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 4294970 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | | edyedith0021@hotmail.com; evelyncolon@salud.pr.gov | First Class Mail and Email |
| 3857625 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | | elell@prdigital.com | First Class Mail and Email |
| 3082756 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | | bbainival@gmail.com | First Class Mail and Email |
| 3109987 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 3850270 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 3391575 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | | damarisa59@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4193776 | Colon Laboy, Ramon | HC#5 Box 4909 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 5165611 | Colon Laporte, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 5164658 | Colon Larrauri, Luis | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 70086 | COLON LAUREANO, EDWIN | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | | maalcollins@yahoo.com | First Class Mail and Email |
| 3189778 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | | inararam@aol.com | First Class Mail and Email |
| 1325080 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | | atabeyalva@gmail.com | First Class Mail and Email |
| 5171534 | COLON LEON, PABLO | Brias del Sur | Sotavento #481 | | | Juana Diaz | PR | 00795 | | | First Class Mail and Email |
| 2943515 | Colon Lind, Luis Armando | Urb Jardines de Salinas #38 | Calle Julio Llera | | | Salinas | PR | 00751 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 2996745 | Colon Lind, Luis Armando | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 287948 | COLON LOPEZ, CRISTOBAL | PO BOX 8047 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4205906 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | | Humacao | PR | 00792 | | 1983montecarlo.bg@gmail.com | First Class Mail and Email |
| 3660647 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3007293 | Colon Lopez, Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 4291396 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | | Bayamon | PR | 00957 | | chagoalverio@gmail.com | First Class Mail and Email |
| 4252141 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3509842 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | | alvespr58@gmail.com | First Class Mail and Email |
| 3393931 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | | angelinape52@icloud.com | First Class Mail and Email |
| 1718367 | COLON LOPEZ, MANUEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | angelinape52@icloud.com | First Class Mail and Email |
| 156942 | Colon Lopez, Milagros | Plaza Esmeraldo Apt. 254 | | | | Guaynabo | PR | 00969 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 2974444 | Colon Lopez, Milagros | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | ntz@mcvpr.com | First Class Mail and Email |
| 3181037 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | | reinaesther08@gmail.com | First Class Mail and Email |
| 3101637 | Colon Lopez, Rossana | Caretera 156 KM 48.7 Bo Sumidero | | | | Aguas Buenas | PR | 00703 | | amadaotero@hotmail.com | First Class Mail and Email |
| 4117227 | Colon Lozada, Irma I. | HC-5 Box 49051 | | | | Vega Baja | PR | 00693 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 1886449 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3291979 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3645892 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3588089 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3588593 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3660426 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS APT.6203 | | | | BAYAMON | PR | 00959 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3049577 | Colon Maldonado, Doaryma | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3329804 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3476023 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA - ATTORNEY | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2407919 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | | aurifdn@yahoo.com | First Class Mail and Email |
| 3016426 | Colon Maldonado, Lidylia Ivette | Christie E. Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 4184457 | Colon Maldonado, Paulino | HC01 Box 5286 | | | | Santa Isabel | PR | 00757 | | RAFAELAAMADOR@YAHOO.COM | First Class Mail and Email |
| 3063110 | Colon Maldonado, Yoelier Bolivar | PO Box 1188 | | | | Coamo | PR | 00769 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 3016287 | Colon Maldonodo, Hector | Autoridad Energia Electrica De Puerto Rico | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2962747 | Colon Maldonodo, Hector | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica De Puerto Rico | Aparlzdo 9831- Santurce Station | San Jose | PR | 00908 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 2962737 | Colon Maldonodo, Hector | Villa Rio Canas | Dolona P Mauchard 936 | | | Ponce | PR | 00728 | | amador.1952@gmail.com | First Class Mail and Email |
| 3239222 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | | jlperezlafuente@yahoo.com | First Class Mail and Email |
| 2967196 | Colon Marcano, Lydia P | Calle 3 J Alturas De Flamboyan | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2995197 | Colon Marcano, Lydia P | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3069158 | Colon March, Miguel A | PO Box 1798 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4214988 | Colon Marquez, Milagros | Calle-D #77-18 Bda Santa Ana | | | | Guayama | PR | 00784 | | | First Class Mail |
| 362575 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | | amalbertalba@outlook.com | First Class Mail and Email |
| 2233709 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3805856 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | | | First Class Mail |
| 3887238 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3389537 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3803032 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3007251 | Colon Medina, Alondra Michelle | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3482985 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4284897 | Colon Medina, Jose R | Calle Lirio # E25 Reperto | Valencia | | | Bayamon | PR | 00959 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 3480259 | Colón Medina, Olga E | Olga E Colón Medina Acreedor Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3480258 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3990747 | COLON MELENDEZ, ANGEL J | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3825526 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3038031 | Colon Melendez, Matthew | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3081831 | Colon Melendez, Matthew | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3969298 | Colon Mendoza, Beatriz | Apt. 506 Paseo Las Catalinas | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3152087 | Colon Mercado, Modesto | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3281841 | Colon Mercado, Modesto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3681875 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | CIDRA | PR | 00739 | | staretchevrolet@yahoo.com | First Class Mail and Email |
| 4209762 | Colon Merced, Kelvin | PO Box 1318 | | | | Yabucoa | PR | 00767 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 4263374 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 | | ivonnegm@prw.net | First Class Mail and Email |
| 4267606 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3803204 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | | | First Class Mail |
| 3948659 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 4245110 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4245081 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4189080 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2926879 | COLON MORALES, JOSE A | 6975 JOEL STREET APT A | | | | COLORADO SPRINGS | CO | 80902 | | | First Class Mail |
| 2429704 | COLON MORALES, JOSE A | SIERRA BAYAMON | 68 1 CALLE 60 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 362800 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | | camaror@hotmail.com | First Class Mail and Email |
| 3628073 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2967397 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4159475 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 | | | First Class Mail |
| 2089001 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | | | First Class Mail |
| 3207353 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 3522596 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 4030531 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4272160 | COLON MURPHY, JANNETTE | PO BOX 925 | | | | LUQUILLO | PR | 00773-0925 | | | First Class Mail |
| 3670246 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 | | citamaro@gmail.com | First Class Mail and Email |
| 4227754 | COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4153995 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 3871917 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4057025 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lomas | | | | Juana Diaz | PR | 00795 | | DBarranco@ambac.com | First Class Mail and Email |
| 4010847 | Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 | | dbarranco@ambac.com | First Class Mail and Email |
| 4225910 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 | | enid5figueroa@yahoo.com | First Class Mail and Email |
| 3565268 | COLON NEGRON, CARLOTA | CALLE 14 URB LOMAS APT 963 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3111647 | COLON NEGRON, CHRISTIAN | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 3499807 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | | nzt@mcvpr.com | First Class Mail and Email |
| 3806806 | Colon Negron, Evelys | Urb. Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 | | nzt@mcvpr.com | First Class Mail and Email |
| 3753339 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | | nzt@mcvpr.com | First Class Mail and Email |
| 4225917 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | | temikia.montford@assurant.com | First Class Mail and Email |
| 4145417 | Colon Negron, Nilda L, | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | | nildacolonnegron@hotmail.com; Casildocolon@yahoo.com | First Class Mail and Email |
| 2995015 | COLON NEGRON, ORLANDO | APARTADO 9831 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | | mblumin@afscme.org | First Class Mail and Email |
| 2956708 | COLON NEGRON, ORLANDO | HC-03 | BOX 11746 | COLLORES | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3787766 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | | | First Class Mail |
| 3405088 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | | | First Class Mail |
| 1909992 | COLON NIEVES, CARMEN N | URB COUNTRY CLUB | HB7 CALLE 215 | | | CAROLINA | PR | 00982-2613 | | | First Class Mail |
| 3979204 | COLON NIEVES, MINERVA | RR #12 BOX 1192 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3372419 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3275062 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | | gildred@drgcolon.com | First Class Mail and Email |
| 3251695 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 3407421 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 3406403 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4169643 | Colon Olivier, Angel | PO Box 666 | | | | Villalba | PR | 00766 | | cmuniz@amgprlaw.com | First Class Mail and Email |
| 2978729 | Colon Ortega , Matilde | Bo. Guadiana Correo General | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4035981 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 2929265 | COLON ORTEGA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 3968192 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2981972 | Colon Ortiz, Antonio | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3037917 | Colon Ortiz, Antonio | LCDO. Juan Rosario Mercado | LCDO. Neftali Fuster Gonzalez | P.O. Box 20225 | Rio Piedras Station | San Juan | PR | 00928-0225 | | nzt@mcvpr.com | First Class Mail and Email |
| 2995645 | Colon Ortiz, Demetria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3059785 | COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | | First Class Mail |
| 2953401 | Colon Ortiz, Edwin | PO Box 37058 | | | | Cayey | PR | 00737 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 2975278 | Colon Ortiz, Edwin | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3626972 | Colon Ortiz, Evelyn | HC 01 Box 9104 | | | | Toa Baja | PR | 00949 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 362961 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | | tito03311990@gmail.com | First Class Mail and Email |
| 1277116 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 3545314 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | | Morovis | PR | 00687 | | vjosapr@yahoo.com | First Class Mail and Email |
| 3408967 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | | Morovis | PR | 00687 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 4282666 | Colon Ortiz, Jose Raul | D69 Alxazar, Villa Espana | | | | Bayamon | PR | 00961 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2647922 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 3074409 | COLON ORTIZ, MELISSA | URB. ELEDEN | P.O.BOX 2694 | | | COAMO | PR | 00769 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 1795627 | COLON ORTIZ, MELISSA | P.O. BOX 2694 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4064142 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4172922 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | | Coto Laurel | PR | 00780 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 2829805 | COLON ORTIZ, ROSA | 134 MAYAGÜEZ | | | | SAN JUAN | PR | 00917 | | aesinternational@gmail.com | First Class Mail and Email |
| 2968127 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | | TOA ALTA | PR | 00953 | | efraincoln@yahoo.com | First Class Mail and Email |
| 4995127 | Colon Otero, Myrna L. | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4995124 | Colon Otero, Myrna L. | 9 Calle A Urb Ramos Antonini | | | | Cidra | PR | 00739 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 4995101 | Colon Otero, Myrna L. | #9 Calle A Urb Bamos Antonini | | | | Cidra | PR | 00739 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4995117 | Colon Otero, Myrna L. | Num 9 Calle A Urb. Ramos Antonini | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3946899 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3361877 | COLON PADILLA, EUGENIO A | MANS DE CUIDAD JARDIN BAIROA | 573 CALLE MENORCA | | | CAGUAS | PR | 00727 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 491904 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1762540 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 | | montavolaws@yahoo.com | First Class Mail and Email |
| 3015784 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | | Canovanas | PR | 00729 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 3894153 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 1259310 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 2971061 | Colon Pagan, Jorge | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Jose | PR | 00940 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 3021412 | Colon Pagan, Jorge | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | | hian0@yahoo.com | First Class Mail and Email |
| 4254946 | Colon Pagan, Noe | P.O. Box 560435 | | | | Guayanilla | PR | 00656 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 4220972 | COLON PANTOJA, ROSA | P.O. BOX 40862 | | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 3453601 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 4060241 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3319201 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | | Villa Carolina | PR | 00985 | | | First Class Mail |
| 3267891 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 4271560 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | | Carolina | PR | 00983 | | aineandino@gmail.com | First Class Mail and Email |
| 4294100 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 3062101 | COLON PEREZ, NORMA I | URB CONTRY CLUB | MQ 29 CALLE 428 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3035807 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3344098 | COLON PEREZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3158309 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 | | | First Class Mail |
| 3819567 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 363207 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4062842 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | | cefodj@yahoo.com | First Class Mail and Email |
| 4134363 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4328667 | Colon Pintado, Gladys | Hc 74 Box 5424 | | | | Naranjito | PR | 00719 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 4197900 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2829808 | COLON QUIÑONES, CHRISTOPHER | DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | | aidynandino@yahoo.com | First Class Mail and Email |
| 288048 | COLON QUINONES, SANTOS | COOP. JARD DE SAN IGNACIO | APT. 1511-B | | | SAN JUAN | PR | 00926 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3217453 | Colón Quiñones, Santos | Colón Santana & Asoc | 315 Coll & Toste Urb. Baldrich | | | San Juan | PR | 00918 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3814051 | Colón Quiñones, Santos | PO Box 336148 | | | | Ponce | PR | 00733-6148 | | | First Class Mail |
| 4144898 | Colon Quintana, Juan | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | | | First Class Mail |
| 2975027 | Colon Ramirez, Myrta I | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2957385 | Colon Ramirez, Myrta I | Apt 119 Cond. Pavillion Court | 161 Ave. Cesar Gonz | | | San Juan | PR | 00918-4509 | | | First Class Mail |
| 3097626 | Colon Ramos, Asuncion | Calle 145 CD-9 Valle Alliba Heights | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4267023 | Colon Ramos, Iris M. | 1 Cond. Lagos Del Norte Apt. 1213 | | | | Toa Baja | PR | 00949 | | jior_06@hotmail.com | First Class Mail and Email |
| 4187151 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3178247 | COLON RAMOS, RAMON L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 3422545 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 | | | First Class Mail |
| 3940496 | Colon Rexach, Dharma A. | Calle Italia #310, Ext El Comandante | | | | Carolina | PR | 00982 | | iteachu100@gmail.com | First Class Mail and Email |
| 5166862 | Colon Reyes, Maria | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | | First Class Mail |
| 3700196 | Colon Reys, Carman lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 3240960 | Colon Rios, Alejandro | Calle Retiro #95 Oeste | | | | Guayama | PR | 00784-5211 | | julieav4601@gmail.com | First Class Mail and Email |
| 3241035 | Colon Rios, Alejandro | Maria H Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | | Julieav4601@gmail.com | First Class Mail and Email |
| 4185879 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | | Quebradillas | PR | 00678 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3245596 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 | | aegaee@gmail.com | First Class Mail and Email |
| 3002807 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | | Vega Baja | PR | 00693 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 3716328 | Colon Rivera , Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | | w.andino@prepa.com | First Class Mail and Email |
| 2982739 | Colon Rivera, Ana M | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 3592131 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4099935 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3319616 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | | edwincol@live.com | First Class Mail and Email |
| 3778218 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 | | joeperez0007@gmail.com | First Class Mail and Email |
| 4167495 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3393383 | Colon Rivera, Frances H. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | | aandrade@live.com | First Class Mail and Email |
| 3436184 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 3459915 | Colon Rivera, Frances M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | | jaelraquel@gmail.com | First Class Mail and Email |
| 3342230 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3459951 | Colon Rivera, Frances M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 3788615 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | | ivonnegm@prw.net | First Class Mail and Email |
| 3864620 | COLON RIVERA, IRCA I. | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 | | rar5270@gmail.com | First Class Mail and Email |
| 3592675 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2419880 | COLON RIVERA, IVELISSE | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | | BAYAMON | PR | 00956-6835 | | womur1@yahoo.com | First Class Mail and Email |
| 4152736 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | | carltonvan@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3551310 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4134369 | Colon Rivera, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 4118768 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 4134370 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 | | sav@veleyespulveda.com | First Class Mail and Email |
| 3854287 | Colon Rivera, Jose A. | PO BOX 21115 | | | | Aibonito | PR | 00705 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 2966925 | Colon Rivera, Jose E | E16 Calle 3 Urb La Planicie | | | | Cayey | PR | 00736 | | Henry2011@gmail.com | First Class Mail and Email |
| 2980042 | Colon Rivera, Jose E | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00908 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 3016408 | Colon Rivera, Jose Gilberto | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | denanduce@yahoo.com | First Class Mail and Email |
| 47206 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | | alexis77andujar@yahoo.com | First Class Mail and Email |
| 4133500 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 | | | First Class Mail |
| 4121336 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 3322035 | Colón Rivera, Judith E. | H C 74 Box 52501 | | | | Naranjito | PR | 00719 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 2944176 | Colon Rivera, Julio M | HC 15 Box 16020 | | | | Humacao | PR | 00791 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 2995269 | Colon Rivera, Julio M | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 4205475 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 4328640 | Colon Rivera, Lucy I | Hc 73 Box 5423 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4012740 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3244913 | Colon Rivera, Maritza | URB Santa Teresia | Z 14 Calle 49 | | | BAYAMON | PR | 00961 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 2999508 | COLON RIVERA, MARITZA | C/49 A2-14 SANTA TERESITA | | | | BAYAMON | PR | 00961 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3441644 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 | | carmenandujar_68@hotmail.com | First Class Mail and Email |
| 3859903 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | | Corozal | PR | 00783 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 3806745 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | | andu_1840@yahoo.es | First Class Mail and Email |
| 3883001 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 3847802 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3849883 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | | | First Class Mail |
| 3273037 | Colon Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3339872 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3167087 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3376910 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | | Jperez2035@gmail.com | First Class Mail and Email |
| 47296 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 4172892 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 3701753 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania Suite 13 | | | | Salinas | PR | 00751 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 278291 | COLON RIVERA, WANDA I | PO BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | | | First Class Mail |
| 4268155 | Colon Rivera, Zoraida | 6143 Black Filly Ln. | | | | Jacksonville | FL | 32234 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 4146284 | COLON RIVERO, ALFREDO | URB TIERRA SANTA | B6 CALLE B | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 91084 | Colon Rodrigez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 4067877 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | | Rafyandu@gmail.com | First Class Mail and Email |
| 2987830 | Colon Rodriguez, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3667944 | COLON RODRIGUEZ, CARLOS J. | DEPARTAMENTO DE EDUCACION | CALLE BARDOSA FINAL | | | CAYEY | PR | 00736 | | isair.rod@gmail.com | First Class Mail and Email |
| 3278618 | COLON RODRIGUEZ, CARLOS J. | P.O. BOX 370638 | | | | CAYEY | PR | 00737-0638 | | jose@torresvalentin.com | First Class Mail and Email |
| 1223514 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | | | First Class Mail |
| 3010129 | Colón Rodriguez, Honoris J. | 8 Calle Aguas Buenas | Bonneville Heights Ext | | | Caguas | PR | 00725 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3511563 | Colon Rodriguez, Keyla | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3511430 | Colon Rodriguez, Keyla | Urb. Belinda | Calle 7 G-5 | | | Barceloneta | PR | 00714 | | vetare@hotmail.com | First Class Mail and Email |
| 3391756 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 4290535 | Colon Rodriguez, Luis Andres | P.O. Box 755 | | | | Mercedita | PR | 00715-0755 | | bufeterioldan@yahoo.com | First Class Mail and Email |
| 4295352 | Colon Rodriguez, Luis Andres | Calle 37 PR 10 | Jardines de Caribe | | | Ponce | PR | 00728 | | gramlui@yahoo.com | First Class Mail and Email |
| 4283453 | Colon Rodriguez, Luis Andres | PO Box 755 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3988933 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 4134123 | Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 | | Jazmin285@gmail.com | First Class Mail and Email |
| 3048207 | COLON RODRIGUEZ, NELIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | titanpower@prtc.net | First Class Mail and Email |
| 3746613 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | | | First Class Mail |
| 3648984 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | | riosangel60@yahoo.com | First Class Mail and Email |
| 2942428 | COLON RODRIGUEZ, RAMON E | HC-02 BOX 7114 | | | | OROCOVIS | PR | 00720 | | agracia1955@gmail.com | First Class Mail and Email |
| 1334077 | COLON RODRIGUEZ, REINA | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977-0047 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3579220 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3502767 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4264459 | Colon Rodriguez, Wilfredo | Urb. Villa Alba | Calle B # 19 | | | Villalba | PR | 00766 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 3824879 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 4187813 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 2644156 | Colon Rohena, Joseph | Cond. Villas del Gigante | C Paseo Real Apt. 115 | | | Carolina | PR | 00987 | | jlenz@angelogordon.com | First Class Mail and Email |
| 3887547 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 | | angladamaria@yahoo.com | First Class Mail and Email |
| 3465357 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 2933161 | COLON ROLDAN, MARIA M. | SURENA 77 VIA DEL SOL | | | | CAGUAS | PR | 00727-3105 | | emanglero@hotmail.com | First Class Mail and Email |
| 2961915 | Colon Roldan, Maria M. | Suzena 77 Via Del Sol | | | | Caguas | PR | 00727-3105 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 4277342 | Colon Roman, Lourdes T | PO Box 142311 | | | | Arecibo | PR | 00614 | | krishna.69@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4039262 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 | | jazaretha@hotmail.com | First Class Mail and Email |
| 3443659 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 | | nuclin@gmail.com | First Class Mail and Email |
| 3064702 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | | yemaenid@gmail.com | First Class Mail and Email |
| 3272995 | Colón Rosado, Elizabeth | Calle Doctora Irma Ruiz A 8 | Brisas del Mar | | | Luquillo | PR | 00773 | | segarra@microjuris.com | First Class Mail and Email |
| 363814 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | | segarra@microjuris.com | First Class Mail and Email |
| 4189494 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | | vancg@cviscoonti.com | First Class Mail and Email |
| 1241300 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | | vancg@cviscoonti.com | First Class Mail and Email |
| 3300852 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 2829815 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | | beth@hbsslaw.com | First Class Mail and Email |
| 2447436 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | | hmartineztirado@gmail.com | First Class Mail and Email |
| 2929114 | COLON ROSARIO, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | profesorqui@gmail.com | First Class Mail and Email |
| 4179230 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 131103 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | F 6 CALLE 6 | | | CAGUAS | PR | 00725-2426 | | avaenviromental@gmail.com | First Class Mail and Email |
| 3479771 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3856252 | Colon Ruiz, Luz M | 9 Calle | | | | Lares | PR | 00669 | | anthony@swrmc.com | First Class Mail and Email |
| 4136148 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 | | rmprlegal@gmail.com | First Class Mail and Email |
| 5157393 | Colon Ruiz, Luz M | 2 Urb Altamira | | | | Lares | PR | 00669-2901 | | | First Class Mail |
| 3166038 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3258730 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | | CAURABO | PR | 00778-2772 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3777303 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | | antillesoffice@gmail.com | First Class Mail and Email |
| 4227262 | Colon Sanchez, Felipe | P.O. Box 742 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4113380 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3637652 | COLON SANCHEZ, MARIA | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 | | antillesoffice@gmail.com | First Class Mail and Email |
| 5164675 | Colon Sanchez, Rafael | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | | antillesoffice@gmail.com | First Class Mail and Email |
| 5164751 | Colon Sanchez, Rafael | PO Box 1187 | | | | Cidra | PR | 00739 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3347783 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | | BAYAMON | PR | 00956-4547 | | | First Class Mail |
| 2962711 | COLON SANDAL, CARMEN S | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 4011019 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | | | First Class Mail |
| 4118954 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 | | wlugo@lugomender.com | First Class Mail and Email |
| 3177583 | Colon Santiago, Angel Luis | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2829817 | COLON SANTIAGO, ANTONIO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | | cfrancis@fglawpr.com; jgueits@fglawpr.com | First Class Mail and Email |
| 3972776 | COLON SANTIAGO, CAROL J | PO BOX 288 | | | | HATILLO | PR | 00659-0288 | | | First Class Mail |
| 4014117 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3886029 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3607408 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 3099525 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2649709 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3746023 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3134833 | Colon Santiago, Maribel | 263 Calle Maga Urb. Jardines de Jayuya | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2094186 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 2946858 | COLON SANTIAGO, RICARDO ANDRE | # 315 CALLE EMILIO CASTELAR SANTURCE | | | | SAN JUAN | PR | 00912 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 240982 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 3284040 | Colon Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4191914 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | 00751 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4191922 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 2937047 | COLON SANTOS, KARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3458758 | Colon Santos, Nydia I. | PO Box 99 | | | | Barranquitas | PR | 00794 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 4046143 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | | emplopez@hotmail.com | First Class Mail and Email |
| 2972921 | Colon Sosa, Jose I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 3017833 | Colon Sosa, Jose I | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3268840 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | | bertofuertes@yahoo.com | First Class Mail and Email |
| 3733853 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3474405 | Colon Torres , Frances | 600 Apt 2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 3156973 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3528560 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | | janetteanton@yahoo.com | First Class Mail and Email |
| 3884956 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3684367 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | | miriamantony57@gmail.com | First Class Mail and Email |
| 2615063 | COLON TORRES, CRISTOBAL | PO BOX 192651 | | | | SAN JUAN | PR | 00919 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3016766 | COLON TORRES, CRISTOBAL | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SAN JUAN | PR | 00908 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3397112 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3633053 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 3736505 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4125175 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4256083 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2881412 | Colon Torres, Luis A. | 306 Calle Morse | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4071967 | Colon Torres, Manuel | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3952713 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 107 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2923992 | COLON TORRES, NEYSHA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4045228 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | | San Juan | PR | 00924 | | | First Class Mail |
| 2980493 | Colon Torres, Orlando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3026119 | Colon Torres, Orlando | Jose E. Torres Valentin, Abogado-Apelacion | 78 Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3865332 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | | apontearche@gmail.com | First Class Mail and Email |
| 1353620 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 4173907 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 3096652 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 | | attspr@coqui.net | First Class Mail and Email |
| 4019459 | Colon Torres, Xiomara | HC 3 Box 15714 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3269844 | COLON VALENTIN, MANUEL E. | c/o LUIS G.PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE 701-A | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 555540 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 | | | First Class Mail |
| 4169841 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2829824 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4042736 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | | omarmarie8@gmail.com | First Class Mail and Email |
| 1768249 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4042705 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4042619 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4208141 | Colon Vazquez, Luis E. | P.O. Box 9072 | | | | Humacao | PR | 00792 | | yai20za@yahoo.com | First Class Mail and Email |
| 4177171 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | | Salinas | PR | 00704 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 3099712 | Colon Vazquez, Miriam | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | | Ponce | PR | 00732 | | raponte1234@yahoo.com | First Class Mail and Email |
| 4206678 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 3647614 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | | | First Class Mail |
| 3006218 | COLON VEGA , LUIS A. | CALLE JUAN SOTO #215 | COMUNIDAD CARRASQUILLO | | | CAYEY | PR | 00736 | | jose@torresvalentin.com | First Class Mail and Email |
| 3222770 | Colon Vega, Diana D. | Eucalipto # 3 Parcelas Márquez | | | | Manati | PR | 00674 | | | First Class Mail |
| 4080497 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Diaz | PR | 00795 | | juancaponte23@gmail.com | First Class Mail and Email |
| 3227161 | COLON VEGA, JOSE D | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | | MANATI | PR | 00674 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 2957932 | Colon Vega, Santos | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | delysa@hotmail.com | First Class Mail and Email |
| 2226834 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3262610 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3627744 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1662164 | Colon Velez, Janice Vanesa | 207 Domenech Site 106 | | | | San Juan | PR | 00918 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 3489624 | Colon Velez, Joremi | Arnaldo H. Elias | PO BOX 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 2990935 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | | igdalia787@gmail.com | First Class Mail and Email |
| 4274825 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4293453 | Colon Viruet, Marvelia E. | HC2 Box 7204 | | | | Utuado | PR | 00641 | | baponte842@gmail.com | First Class Mail and Email |
| 4137035 | Colón Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 3538392 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 | | jose@torresvalentin.com | First Class Mail and Email |
| 4214321 | Colon, Andres | #19 Calle C Box 6841 | | | | Guayama | PR | 00784 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4294429 | Colon, Arnold | 409 Street MU-27 | Country Club | | | Carolina | PR | 00982-1924 | | | First Class Mail |
| 3230510 | Colon, Asuncion Quinones | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936 | | ja-machado@live.com | First Class Mail and Email |
| 3230504 | Colon, Asuncion Quinones | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | ja-machado@live.com | First Class Mail and Email |
| 3043823 | Colon, Benjamin | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3464406 | Colon, Betzilia | Rincon Espanol | G-3A Calle 7 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3012775 | Colon, Brunilda | PO BOX 9635 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4164308 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 | | lutoza@gmail.com | First Class Mail and Email |
| 4294202 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 | | oaponte14@hotmail.com | First Class Mail and Email |
| 3231093 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | | guanda53@gmail.com | First Class Mail and Email |
| 3927391 | Colon, Evangelista | 1509 Lopez Landron | | | | San Juan | PR | 00911 | | madlyn0114@gmail.com | First Class Mail and Email |
| 2951817 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 | | aegaee@gmail.com | First Class Mail and Email |
| 4292549 | Colon, Irma Ortiz | Calle Los Dominicos | Calle San Alfonso | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4266918 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | | | Caguas | PR | 00725 | | rivralmro@yahoo.com | First Class Mail and Email |
| 3345182 | Colon, Jannette | PO Box 925 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3319407 | Colon, John | PO Box 1525 | | | | Anasco | PR | 00610 | | maraponte16@gmail.com | First Class Mail and Email |
| 3665898 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | | carmenapme@yahoo.com | First Class Mail and Email |
| 3348164 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | | | First Class Mail |
| 4272052 | Colon, Julio Sequiz | HC 2 Box 3768 | | | | Maunabo | PR | 00707 | | miaponte@gmail.com | First Class Mail and Email |
| 4292269 | Colon, Lourdes T. | P.O. Box 142311 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3015829 | Colon, Luz | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3931557 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 | | irismaponte@gmail.com | First Class Mail and Email |
| 4216822 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 3025517 | Colon, Magda I. Rivera | Autoridad Energía Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 2972698 | Colon, Magda L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | | | San Juan | PR | 00907 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 2990808 | Colon, Maria M. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | easmfsr@gmail.com | First Class Mail and Email |
| 3211422 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | | OMARMARIE8@GMAIL.COM; MARIELEE_APONTE@HOTMAIL.COM | First Class Mail and Email |
| 1662637 | Colon, Marilyn | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | | First Class Mail |
| 1703588 | Colon, Marilyn | PO Box 9617 | Coto Station | | | Arecibo | PR | 00613 | | | First Class Mail |
| 4991696 | Colon, Marta F | 1567 New Garden Rd Apt 2 E | | | | Greensboro | NC | 27410 | | | First Class Mail |
| 3171003 | Colon, Mayra | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3999406 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 3416244 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 4289132 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3743298 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4069554 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 4136931 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | | ZAPONTE23@YAHOO.COM | First Class Mail and Email |
| 4262130 | Colon, Orlando | Urb Monte Verde E19 Calle 4 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4105788 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2912689 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 1326526 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 | | rebteach10@gmail.com | First Class Mail and Email |
| 2912860 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2912691 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 | | | First Class Mail |
| 3040677 | COLON, ROBERTO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2958295 | COLON, ROBERTO J. | INGENIERO GERENCIAL SENIOR (RETIRADO) | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2958243 | COLON, ROBERTO J. | URB SANTANA JUANA 3 | T6 CALLE 9 | | | CAGUAS | PR | 00725-2078 | | | First Class Mail |
| 3546190 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 | | moracor@gmail.com | First Class Mail and Email |
| 3091721 | Colon, Winilda Roldan | Jose Armando Garcia Rodriguez | Asesor Legal/Abogado RUA:9534 | Asociacion Empeleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 3046449 | Colon, Winilda Roldan | 301 Cond. Table Rock | | | | Aguada | PR | 00602 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4272073 | Colon-Aponte, Idalis | Puerto Rico Telephone Company | 1500 Roosevelt Ave | | | San Juan | PR | 00936-6316 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 4261442 | Colon-Aponte, Idalis | 16th St 53 | Urb Riverview | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3758842 | COLON-BETANCOURT, MARINA | 106 HARRISON DR. | RAMEY | | | AGUADILLA | PR | 00603 | | normyaponte@gmail.com | First Class Mail and Email |
| 5166163 | Colon-Cintron, Anabelle | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | aegaee@gmail.com | First Class Mail and Email |
| 3063987 | Colon-Cintron, Anabelle | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | mlaponte12@gmail.com | First Class Mail and Email |
| 3412056 | Colon-Gonzalez , Juan I. | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 3175012 | Colon-Gonzalez, Carlos Juan | PO Box 9467 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 5166670 | Colon-Gonzalez, Juan Ivan | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | | First Class Mail |
| 2965269 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Fort Lauderdale | FL | 33307 | | | First Class Mail |
| 1714507 | COLON-HERNANDEZ, AIDA L | HC-02 BOX 9512 | | | | GUAYNABO | PR | 00971 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 3107331 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 2980021 | COLON-LUGO, DIABEL DEL CARMEN | Autoridad de Energia Electrica | 110 Ave Ponce de Leon, Parado 16 1/2 | | | San Juan | PR | 00936 | | maderive@yahoo.com | First Class Mail and Email |
| 1714513 | COLON-LUGO, DIABEL DEL CARMEN | URB RIO CANAS 1810 | CALLE MCKENZIE | | | PONCE | PR | 00728 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 4219057 | Colon-Marquez, Jose | 1030 Cambridge Place | | | | Vineland | NJ | 08360 | | | First Class Mail |
| 2974960 | COLON-NEGRON, EDBERTA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | etnopa56@gmail.com | First Class Mail |
| 1714522 | COLON-NEGRON, EDBERTA | URB VILLA DEL CARIBE C6 | | | | SANTA ISABEL | PR | 00757 | | etnopa56@gmail.com | First Class Mail |
| 3079429 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 | | elbalissete95@gmail.com | First Class Mail and Email |
| 1714528 | COLON-PANTOJA, DISEIRY J. | URB METROPOLIS | E10 CALLE 15 | | | CAROLINA | PR | 00987 | | apont3mar@gmail.com | First Class Mail |
| 3673512 | COLON-PANTOJA, DISEIRY J. | PUERTO RICO ELECTRIC POWER AUTHORITY | ANALISTA SENIOR | 1110 AVE PONCE DE LEON PADA 17 1/2 | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 2864830 | Colorado Vega, Sandra M. | Luis Vigoreaux 1019 | Doral Plaza 9H | | | Guaynabo | PR | 00966 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 4099526 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | | | First Class Mail |
| 4136800 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | | | First Class Mail |
| 4135453 | Colorcon PR, LLC | P.O.BOx 195598 | | | | San Juan | PR | 00919-5598 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 4117443 | Colorcon PR, LLC | PO Box 979 PTA. Santiago | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4083485 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 | | aponte_v@de.pr.gov | First Class Mail |
| 3352964 | Combe Products, Inc. | c/o Combe Products, Inc. | Attn: Eduardo Perez-Sosa | PO Box 1208 | | Naguabo | PR | 00718-1208 | | | First Class Mail |
| 3060770 | Combe Products, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 2982271 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | | LAJAS | PR | 00667-9629 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 3044887 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 2985647 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3034318 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | | belinaponte@yahoo.com | First Class Mail and Email |
| 48355 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 | | | First Class Mail |
| 3068095 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 | | | First Class Mail |
| 5009229 | Community Health Foundation of P.R. Inc. | Attn: Beatriz Hernandez Toro | PO Box 190291 | | | San Juan | PR | 00919-0291 | | javieranabel3@gmail.com | First Class Mail and Email |
| 2717494 | Compania de Fomento Industrial | PO Box 362350 | | | | San Juan | PR | 00936-2350 | | 13yanci@gmail.com | First Class Mail and Email |
| 3019661 | Compania De Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | | | First Class Mail |
| 3187567 | Compañía de Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | | | First Class Mail |
| 4132525 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELLE CENTENO-BERRIOS | P.O. BOX 362350 | | | SAN JUAN | PR | 00936-2350 | | | First Class Mail |
| 3920455 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936-2350 | | | First Class Mail |
| 3368665 | Compania de Fomento Industrial de Puerto Rico | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | | anisiuga15@gmail.com | First Class Mail and Email |
| 2987581 | Compania de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Counsel | Anabelle Centeno Berrios, Legal | P.O. Box 362350 | | San Juan | PR | 00936-2350 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 3245997 | Compañía de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | | | First Class Mail |
| 2980515 | Compañía de Fomento Industrial de Puerto Rico | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | | | First Class Mail |
| 3467255 | Compañía de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | | | First Class Mail |
| 3471755 | COMPREHENSIVE HEALTH SERVICE INC. | YEYSHA GONZALEZ | 52 ST. OFFICE #3 SE EDF. | 1122 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | | mc-aponte12@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48440 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 3878756 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 | | | First Class Mail |
| 3183033 | COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM P.A. | ATTN: MARK D. CARNEY | 210 WEST 7TH STREET, SUITE 1 | | MOUNTAIN HOME | AR | 72653 | | delysa@hotmail.com | First Class Mail and Email |
| 48464 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | | jo4ycaro@yahoo.com | First Class Mail and Email |
| 2949852 | Computer House, Inc. | Kenneth B. La Quay Rebollo | Attorney | PO Box 22429 | | San Juan | PR | 00931 | | b_aponte@hotmail.com | First Class Mail and Email |
| 2926431 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | | rreyes@computerhousepr.com; laquay.lawoffices@gmail.com | First Class Mail and Email |
| 3040325 | Comulada Ortiz, Fernando A. | Urb. Cuidad Jardin #219 Calle Guama | | | | Tao Alta | PR | 00923 | | corraldeg@gmail.com | First Class Mail and Email |
| 3039686 | Comulada Ortiz, Fernando A. | Charles A. Cuprill PSC Law Offices | 356 Foraleza St. 2nd Floor | | | San Juan | PR | 00901 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 3031970 | COMULADA ORTIZ, JUAN H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 1230093 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3539697 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 515663 | CONAWAY LANUZA, RALPH C | P O BOX 362309 | | | | SAN JUAN | PR | 00936 | | luz_lav@yahoo.com | First Class Mail and Email |
| 4108120 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3326104 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 1784004 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 | | aquinololu@hotmail.com | First Class Mail and Email |
| 364829 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4248695 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | | Rio Grande | PR | 00745 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3455890 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 3509397 | Concepcion de Jesus, Lilliam | PO Box 13399 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3935597 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 | | | First Class Mail |
| 4077572 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3808030 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 | | | First Class Mail |
| 3080627 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 | | nancyaquinos20@hotmail.com | First Class Mail and Email |
| 4309670 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 4020900 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 | | | First Class Mail |
| 3421201 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | | | DORADO | PR | 00646 | | segarra@microjuris.com | First Class Mail and Email |
| 2929118 | CONCEPCION LAGUER, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3391192 | CONCEPCION LAGUER, MARGARITA | HC 80 BOX 8308 | | | | DORADO | PR | 00646 | | segarra@microjuris.com | First Class Mail and Email |
| 2976077 | Concepcion Lozada, Gloria E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lesjah@yahoo.com | First Class Mail and Email |
| 3416065 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 4109621 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | | elviraquirrepr@gmail.com | First Class Mail and Email |
| 4284236 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 2986860 | Concepcion Oquendo, Andres | PO Box 286 | | | | Manati | PR | 00674 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 2938787 | Concepcion Oquendo, Andres | Jose A. Morales Arroyo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3016141 | Concepcion Ortiz, Nimia E. | Asociacion Empleados Gerenciales Aee | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 2963330 | Concepcion Ortiz, Nimia E. | Calle 5 H-6, Villa Nueva | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4108551 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 2837234 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 | | | First Class Mail |
| 3313755 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2109283 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | | elya7088@gmail.com | First Class Mail and Email |
| 4136901 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | | jearaud536@gmail.com | First Class Mail and Email |
| 3823009 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 2008973 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 3805803 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 | | lindaaraude@gmail.com | First Class Mail and Email |
| 3368872 | Concepcion Rios, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3415810 | CONCEPCION RIVERA, CARMEN | URB. LA ESPERANZA | 18 CALLE 9 | | | VEGA ALTA | PR | 00692 | | je.arau53@gmail.com | First Class Mail and Email |
| 1790425 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 2918608 | Concepcion Rodriguez, Maria Del C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | iyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 3887677 | CONCEPCION RODRIGUEZ, MARIA DEL C. | URB. BORINQUEN | CALLE SAN JUAN #12 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3065621 | CONCEPCION RODRIGUEZ, MILTON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | lorrainearbelo@gmail.com | First Class Mail and Email |
| 157508 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3065598 | CONCEPCION RODRIGUEZ, MILTON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 365033 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | | LAVPISCIS226@GMAIL.COM | First Class Mail and Email |
| 2888024 | Concepcion Rosario, Xiomara | P.O. Box 13282 | | | | San Juan | PR | 00908 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | | | First Class Mail |
| 3311440 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | | maclegaljc@gmail.com | First Class Mail and Email |
| 3905623 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3912928 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3516959 | CONCEPCIÓN SIERRA, MARICELYS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4120852 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2931562 | CONCEPCION, ANDRES | 452 AVE. PONCE DE LEON | SUITE 514 | | | SAN JUAN | PR | 00918 | | cucusa72@gmail.com | First Class Mail and Email |
| 2960060 | CONCEPCION, ANDRES | PO BOX 286 | | | | MANATI | PR | 00674 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 3223042 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | | rarcefarina@gmail.com | First Class Mail and Email |
| 3223082 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | | | First Class Mail |
| 3381981 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 5162639 | Concepcion, William Roman | Attn: Olmedo Law Offices | PMB 914, #138 Ave. Winston Churchill, Ste. 1 | | | San Juan | PR | 00926-6013 | | isarce@yahoo.com | First Class Mail and Email |
| 3363215 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 | | guario18@hotmail.com | First Class Mail and Email |
| 3181619 | Conception Rodriguez, Milton | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | leslieaarce@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3140387 | Conception Rodriquez, Milton | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 365120 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | | nivia.ide@gmail.com | First Class Mail and Email |
| 3187850 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 29101 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 4156676 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 4101545 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaguax | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3013279 | Conde Mercado, Nanette Menendez | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | | | First Class Mail |
| 2927689 | Conde Silva, Wanda M | SJ6 Molienda Hac. San Jose | | | | Caguas | PR | 00727 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 2972788 | Conde, Belinda Luna | Mansion Del Sur | SB 28 Camino Moncha SB-28 | | | Toa Baja | PR | 00949 | | ia-arce-tdar@aepr.com | First Class Mail and Email |
| 2975021 | Conde-Aquino, Jacqueline | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 1714561 | Conde-Aquino, Jacqueline | PO Box 8934 | | | | San Juan | PR | 00910 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 1707141 | CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON | EX-8 CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | | | First Class Mail |
| 4313243 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 2840345 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZEL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 2504670 | Conjugal Partnership of Rolando Martinez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 2954615 | Conn, Charles D. | W22584885 Guthrie Rd | | | | Waukesha | WI | 53189 | | | First Class Mail |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | | | First Class Mail |
| 2975800 | Connecticut General Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, ASLGL | | Bloomfield | CT | 06002 | | | First Class Mail |
| 365255 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | | agarrison@archmi.com | First Class Mail and Email |
| 2904709 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | | yaryarce@gmail.com | First Class Mail and Email |
| 2868982 | Conner, John H. | 1825 Lake Shore Drive | | | | Columbus | OH | 43204 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3689447 | CONSEJO DE TITULARES DEL CONDOMINIO 221 PLAZA | DAVID EFRON | 221 PLAZA - 6TH FLOOR | 221 PONCE DE LEON AVENUE | | San Juan | PR | 00917-1802 | | | First Class Mail |
| 3110990 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | PO Box 195600 | | | | San Juan | PR | 00919-5600 | | grupo.architek@gmail.com | First Class Mail and Email |
| 3093663 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | Rodriguez Marxuach, PSC | PO Box 16636 | | | San Juan | PR | 00908-6636 | | ivonnegm@prw.net | First Class Mail and Email |
| 3107626 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico.LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 1673934 | CONSOLIDATED WASTE SERVICES | ATTN: GRACIELA VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 | | glee@mofo.com | First Class Mail and Email |
| 3104058 | Consolidated Waste Services | PO Box 1322 | | | | Guarabo | PR | 00778 | | glee@mofo.com | First Class Mail and Email |
| 3117665 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 4173871 | Constantino Domínguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | | yoma787@hotmail.com; silvagnoliconstantino@hotmail.com | First Class Mail and Email |
| 4089161 | Constantino Sanchez, Angel M. | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | | glee@mofo.com | First Class Mail and Email |
| 3059997 | CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 1230354 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | | | Cayey | PR | 00737 | | diabpro@hotmail.com | First Class Mail and Email |
| 2908501 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | | | Cidra | PR | 00739 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3083396 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3384569 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Capital Center Building, South Tower, Ave | Arterial Hostos #239, Suite 900 | | San Juan | PR | 00969 | | stuart.ares@yahoo.com | First Class Mail and Email |
| 4241300 | Constructora Estelar, S.E., Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | | San Juan | PR | 00918-1400 | | dianahannelore@gmail.com | First Class Mail and Email |
| 1230370 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 2956121 | Constructora Santiago II, Corp. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail and Email |
| 3880952 | Constructora WF. Inc | Alfredo Figueroa Sepulveda | 3136 Urb. El Monte Membrillo | | | Ponce | PR | 00716 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3404105 | Consuelo, Gierbolini Emanuelli | Urb. San Antonio | Calle 1 E-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3052829 | Conte Matos, Augusto P | 3481 Lakeside Dr NE | Apt 1608 | | | Atlanta | GA | 30326-1314 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 3033132 | Conte Matos, Maria I | C/ Covadonga #1-6A | | | | Badajoz | | 06010 | Spain | | First Class Mail |
| 3278844 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 3263004 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 | | dacbcontreras@gmail.com; laodessl@gmail.com | First Class Mail and Email |
| 3104080 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 1269807 | CONTRERAS COLON, JAVIER | P O BOX 1746 | | | | TOA BAJA | PR | 00951 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3144600 | CONTRERAS GREGORY, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 3956028 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | | edgararia@gmail.com | First Class Mail and Email |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 3417602 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 3435001 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3039483 | Contreras Santiago, Jose E. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 100261 | CONTRERAS-LABOY, HARRY | LAW OFFICE OF ERICK MORALES-PEREZ | PO Box 10409 | | | San Juan | PR | 00922-0409 | | ordep48@yahoo.com | First Class Mail and Email |
| 2742303 | CONTROL ASSOCIATES OF PR | 47S CALLE C STE 503 | | | | GUAYNABO | PR | 00969-4272 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 2882817 | Conway, William | 20 Britton Road | | | | Stockton | NJ | 08559 | | arilti@db.pr.gov | First Class Mail and Email |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | PO Box 438 | | | | Coamo | PR | 00769 | | aristi@campussite.org | First Class Mail and Email |
| 2910666 | Coop A/C Cristobal Rodriguez Hidalgo | Santos Torres Colon | Presidente Ejecutivo | Carr. #150 KM 20.5 PO Box 438 | | Coamo | PR | 00769 | | jujunior309@gmail.com | First Class Mail and Email |
| 1230559 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | Luis Fred-Salgado, ESQ. | PMB 15/267 Sierra Morena Street | | | San Juan | PR | 00926-5583 | | | First Class Mail |
| 3093442 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | PO Box 1118 | | | | Guaynabo | PR | 00970-1118 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112780 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | | jose@torresvalentin.com | First Class Mail and Email |
| 3091041 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 3072725 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2980879 | Cooperativa A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | michellean2000@yahoo.com | First Class Mail and Email |
| 3036516 | Cooperativa A/C Barranquitas | Jose Angel Santini Bonilla | Attorney for Creditor | Santini Law Office PSC | PO Box 552 | Aibonito | PR | 00705 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4144322 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 4144331 | COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 4146044 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 2896537 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2871085 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | miduate@hotmail.com | First Class Mail and Email |
| 2928098 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 3065105 | COOPERATIVA A/C A AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 3161809 | COOPERATIVA de A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 3013831 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | | cybernectico@gmail.com | First Class Mail and Email |
| 3034707 | COOPERATIVA de A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 3057780 | COOPERATIVA de A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00626 | | | First Class Mail |
| 3099185 | COOPERATIVA de A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 4063695 | COOPERATIVA DE A/C JESUS OBRERO | ATTN: JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3948142 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3980261 | COOPERATIVA de A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | amarocho@yahoo.com | First Class Mail and Email |
| 3963357 | Cooperativa De A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | Humacao | PR | 00792-9102 | | elsie_goar@hotmail.com | First Class Mail and Email |
| 4126361 | COOPERATIVA de A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 4125815 | COOPERATIVA de A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | | First Class Mail |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | | jose@torresvalentin.com | First Class Mail and Email |
| 3050221 | COOPERATIVA de A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | | | First Class Mail |
| 3106947 | COOPERATIVA de A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 3106935 | COOPERATIVA de A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 3106798 | COOPERATIVA de A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00791-9201 | | m.arocho@hotmail.com | First Class Mail and Email |
| 3032980 | COOPERATIVA de A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | | | First Class Mail |
| 3095270 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | | First Class Mail |
| 4146048 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 4143692 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3393282 | Cooperativa de Ahorro Y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 3031392 | Cooperativa De Ahorro Y Credito Caribecoop. | P.O. Box 560547 | | | | Guayanilla | PR | 00656 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 3111363 | Cooperativa de Ahorro y Credito Caribecoop. | Lemuel Negron - Colon | Attorney For Creditor | P.O BOX 801478 | | Coto Laurel | PR | 00780-1478 | | normavalentin4@gmail.com | First Class Mail and Email |
| 3058373 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | | First Class Mail |
| 3082084 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 3396673 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | | | First Class Mail |
| 3202699 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montano, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 | | | First Class Mail |
| 3195746 | Cooperativa de Ahorro y Crédito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | | San Juan | PR | 00909 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 3037176 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | | | First Class Mail |
| 2989098 | Cooperativa De Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 3058233 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | 100 AVE | SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2635 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 3133106 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 3081642 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | | | First Class Mail |
| 4132663 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3969203 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | | | First Class Mail |
| 3026171 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 3078147 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | | laarpr1@gmail.com | First Class Mail and Email |
| 3251902 | Cooperativa de Ahorro y Credito de Florida | Attn: Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | | | First Class Mail |
| 1671376 | Cooperativa de Ahorro y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | | aegaee@gmail.com | First Class Mail and Email |
| 4143626 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 338 | | | | JAYUYA | PR | 00664 | | kicheton45@hotmail.com | First Class Mail and Email |
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 3139064 | Cooperativa de Ahorro y Credito de Juana Diaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | | hossanna2001@yahoo.com | First Class Mail and Email |
| 3139187 | Cooperativa de Ahorro y Credito de Juana Diaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3111226 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3151849 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | AVENIDA PONCE DE LEON 501 | | | | HATO REY | PR | 00918 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 3196647 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | | | First Class Mail |
| 2923563 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | | | First Class Mail and Email |
| 3333372 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 | | cucaida@coqui.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3396303 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | | | First Class Mail |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | | cucaida@coqui.net | First Class Mail and Email |
| 3110530 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | | First Class Mail |
| 3198933 | Cooperativa De Ahorro y Credito de oficiales de custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | | | First Class Mail |
| 3395777 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | | blaneamldo@gmail.com | First Class Mail and Email |
| 3187649 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | | yadiral.335@gmail.com | First Class Mail and Email |
| 4133712 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Jaun A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 4027975 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yuaco | PR | 00695-3010 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 4133747 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | | | First Class Mail |
| 3949169 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | | | First Class Mail |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 4060692 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | | First Class Mail |
| 3081210 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | | iad2328@gmail.com | First Class Mail and Email |
| 3081196 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | | romanbetty03@gmail.com | First Class Mail and Email |
| 3461893 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO BOX 192302 | | San Juan | PR | 00919-2302 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 3463675 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | | | First Class Mail |
| 4146047 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | P.O. BOX 319 | | | | COAMO | PR | 00769 | | lucyj4251@gmail.com | First Class Mail and Email |
| 4143539 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | | First Class Mail |
| 3110137 | Cooperativa de Ahorro y Crédito Vega Alta | Rubén Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 3084511 | Cooperativa de Ahorro y Crédito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | | | First Class Mail |
| 1658106 | Cooperativa de Ahorro y Crédito Vega Alta | Mr. Rubén Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3183288 | Cooperativa de Ahorro y Crédito Vega Alta | Rubén Morales | 61 Georgetti Street | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3385856 | COOPERATIVA DE SEGUROS MULTIPLES | LCDA. REBECCA RODRIGUEZ | RR LAW LLC | 224 DOMENECH AVE. #1 | | SAN JUAN | PR | 00918-3538 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 3057218 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 3616278 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 | | guillermoarroyoldeon@gmail.com | First Class Mail and Email |
| 3088918 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | | MIAGLORIAS7@OUTLOOK.COM | First Class Mail and Email |
| 3910370 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lisa Lopez, Claims Manager | | PO BOX 363846 | | SAN JUAN | PR | 00936-4148 | | miagloria57@outlook.com | First Class Mail and Email |
| 5165636 | Cooperativa de Seguros Multiples de Puerto Rico | Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | | mynarroyo@gmail.com | First Class Mail and Email |
| 3609125 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Roade Suite 420 | | | Lake Worth | FL | 33467 | | orialarroyo79@gmail.com | First Class Mail and Email |
| 3057219 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez | PO Box 363846 | | | San Juan | PR | 00936-3846 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 3260765 | Cooperativa De Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriguez | RR Law LLC | 224 Domenech Ave #1 | | San Juan | PR | 00818-3538 | | rrc@rflaw-pr.com; antonio.rodriguezfraticelli@capr.org | First Class Mail and Email |
| 5164915 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes-Ortiz, Esq. | 11555 Heron Bay Boulevard, Suite 200 | | | Coral Springs | FL | 33076 | | | First Class Mail |
| 3414695 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriguez | RR Law LLC | 224 Domenech Ave.#1 | | San Juan | PR | 00918-3538 | | | First Class Mail |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | | | First Class Mail |
| 3117599 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 8461 LAKE WORTH ROAD SUITE 420 | | | LAKE WORTH | FL | 33467 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 3117600 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | LISA LOPEZ, CLAIMS MANAGER | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 3603829 | CooperVision Caribbean Corporation | CooperVision Caribbean Corporation | C/O Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3188207 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | felixarroyo@17.com | First Class Mail and Email |
| 3199851 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velex, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | NZT@MCVPR.COM; xv@mcvpr.com | First Class Mail and Email |
| 2812340 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | | ozty20194i@gmail.com | First Class Mail and Email |
| 3603333 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Siva | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | | varroyo20@yahoo.com | First Class Mail and Email |
| 3603331 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 584 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 | | | First Class Mail |
| 3603779 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuecas Industrial Park | | Juana Diaz | PR | 00725 | | | First Class Mail |
| 4293755 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | | | First Class Mail |
| 3685167 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 3593381 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3565348 | CORA DE JESUS, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 3782553 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 | | JGIL@GILDELAMADRIO-PSC.COM | First Class Mail and Email |
| 4048215 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 365812 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 4048094 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3388370 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 4012791 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 4184606 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 | | linnette1986@gmail.com | First Class Mail and Email |
| 3759109 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00784 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 3733350 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1217917 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 | | amapercy@yahoo.com | First Class Mail and Email |
| 2320319 | CORA RIVERA, AWILDA IVONNE | P.O. BOX 717 | | | | ARROYO | PR | 00714 | | acorariwera@gmail.com; a-cora@prepa.com | First Class Mail and Email |
| 4220976 | CORA RIVERA, JORGE | HC-65 BOX 6385 | | | | PATILLAS | PR | 00723 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 3166595 | Cora Rivera, Jorge | Paelas Nuevas Pollos #2 Paula 131. | | | | Patillas | PR | 00725 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 2427904 | Cora Rivera, Jorge | HC 65 Box 6385 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3054364 | Cora Romero, Ramon Lus | RR-1 Box 6487 | | | | Guayama | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 4225707 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4197535 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 | | arroyonydia49@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4196053 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 | | jvilella@vilellajanerolaw.com | First Class Mail and Email |
| 2931765 | Cora Soto , Glenda | Urb. Praderas De Navarro #294 | | | | Gurabo | PR | 00778 | | angelstore10@gmail.com | First Class Mail and Email |
| 2980918 | Cora Soto , Glenda | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 4184344 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 4177977 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3405365 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 | | tutinguen@yahoo.com | First Class Mail and Email |
| 4273831 | Cora, Pedro | Urb. Monte Sol, c/ Monte Sol # D-6 | | | | Toa Alta | PR | 00953 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 4290945 | Cora, Pedro | Urb. Monte Sol | El Monte Sol #D-6 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2948948 | Coral Cove, Inc. | c/o Luis E. Dubon III | P.O. Box 366123 | | | San Juan | PR | 00936 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4214308 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 4214327 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3188305 | Corales Pagan, Ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3188255 | Corales Pagan, Ivis A. | PO Box 5 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3291997 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 | | ileis98@yahoo.com | First Class Mail and Email |
| 3291983 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 3403904 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | aegaee@gmail.com | First Class Mail and Email |
| 2977856 | Corbet Nieves, Manuel A. | PO Box 370933 | | | | Cayey | PR | 00737-0933 | | | First Class Mail |
| 3054216 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3107425 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric kay | 51 Madison Avenue | New York | NY | 10010 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 3475062 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3442198 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | | jose@torresvalentin.com | First Class Mail and Email |
| 3475064 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3475066 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3090319 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3167233 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | | | First Class Mail |
| 4281824 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | | yomy2885@gmail.com | First Class Mail and Email |
| 4048824 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 365952 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3996162 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 4147327 | Corchado Cruz, Lizbet | Calle Casimira Castro Bamo Bejico | Buzon 443 | | | Isabela | PR | 00662 | | jvilella@vilellajanerolaw.com | First Class Mail and Email |
| 2101057 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 | | patriota0312@yahoo.com | First Class Mail and Email |
| 2324272 | CORCHADO MEDINA, CARLOS A | URB BAJO COSTO | E24 C CRISANTEMO | | | CATANO | PR | 00962 | | | First Class Mail |
| 4247772 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 | | daisyspr@yahoo.com | First Class Mail and Email |
| 4084901 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3989344 | Corchado Rodriguez, Samuel | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3919729 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 3374507 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3023781 | Corden Sanchez , Wanda | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 3023787 | Corden Sanchez , Wanda | PO Box 1733 | | | | Guayama | PR | 00785 | | mara1978@hotmail.com | First Class Mail and Email |
| 3588181 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3440760 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3920250 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2930745 | Cordero Avila, Anguel G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4042487 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 3021576 | Cordero Bigay, Maria I. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Jaun | PR | 00908 | | gracy450@aol.com | First Class Mail and Email |
| 2982337 | Cordero Bigay, Maria I. | 366 Salvador Brau | Urb. Floral Park | | | San Juan | PR | 00917 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 3021578 | Cordero Bigay, Maria I. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 3946945 | CORDERO BONILLA, YARITZA | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 3873902 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 3044128 | Cordero Chaparro, Evelyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | arrufat.wiliam@gmail.com | First Class Mail and Email |
| 3075766 | Cordero Chaparro, Evelyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2964600 | Cordero Cintron, Wallace | Bo Palomas | Calle A No. 17 | | | Yauco | PR | 00698 | | ahl33ahl@aol.com | First Class Mail and Email |
| 2995218 | Cordero Cintron, Wallace | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 3630466 | CORDERO DELIZ, SIXTO | URB ROOSEVELT | 474 CALLE ALVARADO | | | SAN JUAN | PR | 00918-2832 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 36576 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | | arvelomrta@yahoo.com | First Class Mail and Email |
| 4048645 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Guaynabo | PR | 00725 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 2926978 | CORDERO FERNANDEZ, MARIA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 2968826 | Cordero Fuentes, Luis A. | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3020300 | Cordero Fuentes, Luis A. | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3210197 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | | allansamuel@live.com | First Class Mail and Email |
| 1894298 | Cordero Garcia, Angela | PO Box 1546 | | | | Rio Grande | PR | 00745-1546 | | allansamuel@live.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3935705 | Cordero Gonzalez , Carmen M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 4038665 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 3730939 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 | | deordero797@gmail.com; dcordero797@gmail.com | First Class Mail and Email |
| | | Gricelda Caliz Cordero Policia Estatal Policia de Puerto Rico Reparto kennedy | | | | | | | | | |
| 3480519 | Cordero Gricelda, Caliz | #70 | | | | Penuelas | PR | 00624 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3480518 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3968895 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 1293312 | CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3549168 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2993450 | Cordero Irizarry, Lydia I | Calle Marginal # 6, Barrio Santa Rosa | HC 5 Box 26259 | | | Lajas | PR | 00667 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 2907864 | Cordero Javier, CRISTINA | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 366212 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | | | First Class Mail |
| 3157510 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 49971 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 | | vad2081@hotmail.com | First Class Mail and Email |
| 3765756 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 | | jesusroig86@gmail.com | First Class Mail and Email |
| 2405610 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3073538 | Cordero Mendez, Mirsa Y. | 515 Calle Orquidea | | | | Moca | PR | 00676 | | | First Class Mail |
| 3955835 | CORDERO MILAN, AIDA M. | P.O. BOX 4404 | | | | AGUADILLA | PR | 00605 | | moracor@gmail.com | First Class Mail and Email |
| 3760759 | CORDERO MILLAN, MARIELLY | LL-44 CALLE 39 VILLA DE LOIZA | | | | CANAVANAS | PR | 00729 | | moracor@gmail.com | First Class Mail and Email |
| 3620966 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3593731 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2094823 | Cordero Nieves, Maritza | P.O. Box 1022 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 142606 | CORDERO NIEVES, MARITZA G | 1S BETANCES | | | | CAMUY | PR | 00627 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3225287 | CORDERO NIEVES, MARITZA G | PO BOX 1022 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4277226 | Cordero Oguendo, Juanita | Calle Jade # 16 Urb. Villa Blanca | | | | Caguas | PR | 00725 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3180044 | Cordero Otero, Ana R. | PO Box 644 Sabana | | | | Sabana Hoyos | PR | 00688 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3395306 | Cordero Pacheco, Fernando | Alturas Del Cafetal | Calle Gladiola G-9 | | | Yauco | PR | 00698 | | nandycp5@yahoo.com; mandycp5@yahoo.com | First Class Mail and Email |
| 3441598 | Cordero Parrilla , Myriam E. | PO Box 767 | | | | Carolina | PR | 00986 | | ivonnegm@prw.net | First Class Mail and Email |
| 2919965 | Cordero Parrilla, Myriam E. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2718604 | CORDERO PARRILLA, MYRIAM E. | G P O BOX 767 | CAROLINA STATION | | | CAROLINA | PR | 00986 | | roxanaadiene@gmail.com | First Class Mail and Email |
| 3403507 | CORDERO PEREZ, MARIA H | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 2977180 | Cordero Quinones, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3020542 | Cordero Quinones, Luis A. | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3576807 | Cordero Quinones, Luis A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | segarra@microjuris.com | First Class Mail and Email |
| 3206544 | Cordero Quinones, Luis A. | PO Box 40177 | | | | San Juan | PR | 00940-1177 | | segarra@microjuris.com | First Class Mail and Email |
| 1752444 | CORDERO RIVERA, ALMA R | 1007 CALLE PASEO DEL VALLE | | | | PONCE | PR | 00716 | | iasencio21@gmail.com | First Class Mail and Email |
| 2930705 | Cordero Rivera, Hector C | PO Box 1391 | | | | Guayama | PR | 00704 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 2981116 | Cordero Rivera, Hector C | Jose Armando Garcia Rodriguez | Asesor Legal(Abogado Rua:9534) | Asociacion Empleados Gerenciales AEE | Apartoado 9831- Santurce Station | Santurce | PR | 00908 | | vasojo3@yahoo.com | First Class Mail and Email |
| 245345 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 3412655 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 | | ra@ashkinlaw.com | First Class Mail and Email |
| 3499174 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 | | ra@ashkinlaw.com | First Class Mail and Email |
| 3548064 | Cordero Rodríguez, Angel | PO Box 182 | | | | Moca | PR | 00676 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 3584268 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 | | ccupril@cuprill.com | First Class Mail and Email |
| 3952956 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 | | ksierra@aeela.com | First Class Mail and Email |
| 3177175 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 | | ksierra@aeela.com | First Class Mail and Email |
| 3060876 | Cordero Santiago, Zaida E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ccupril@cuprill.com | First Class Mail and Email |
| 4188744 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 | | ccupril@cuprill.com | First Class Mail and Email |
| 50212 | CORDERO SUAREZ, WANDA I. | PO BOX 2990 | | | | SAN GERMAN | PR | 00683 | | ksierra@aeela.com | First Class Mail and Email |
| 3061906 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | | Yabucoa | PR | 00767 | | ksierra@aeela.com | First Class Mail and Email |
| 3851398 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | | ksierra@aeela.com | First Class Mail and Email |
| 3966473 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | | cacupril@cuprill.com | First Class Mail and Email |
| 3852405 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | | ccupril@cuprill.com | First Class Mail and Email |
| 4065660 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | | ccupril@cuprill.com | First Class Mail and Email |
| 4065531 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | | ccupril@cuprill.com | First Class Mail and Email |
| 3950202 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 | | cacupril@cuprill.com | First Class Mail and Email |
| 4126586 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURNIA | | | SAN JUAN | PR | 00924 | | cacupril@cuprill.com | First Class Mail and Email |
| 4247802 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 | | clrodriguez@aeela.com | First Class Mail and Email |
| 1353526 | CORDERO, WETSY I. | PO BOX 108 | | | | SABANA GRANDE | PR | 00637 | | aegaee@gmail.com | First Class Mail and Email |
| 1710862 | CORDERO-VELASCO, MARA B | 303 URB PASEOS DEL RIO | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3372779 | Cordis LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | Jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 3606751 | Cordis LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4096045 | CORDOVA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | | jguelts@fglawpr.com | First Class Mail and Email |
| 4267462 | Cordova Colon , Alma E | 11018 Wizard Way | Apt 107 | | | Orlando | FL | 32836 | | Batista7@ascpr.biz | First Class Mail and Email |
| 4214224 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | | Humacao | PR | 00791 | | vero@ferriauoli.pr | First Class Mail and Email |
| 3884072 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 | | Batista7@acspr.biz | First Class Mail and Email |
| 4268302 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 294737 | CORDOVA FERRER, HIRAM | PO BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | | amppr717@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3124544 | CORDOVA FERRER, HIRAM | 1560 Calle Parana | Apt 11-C | | | San Juan | PR | 00926 | | vero@ferraivobe | First Class Mail and Email |
| 4268372 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | | San Juan | PR | 00936 | | karkass.castro@gmail.com | First Class Mail and Email |
| 3962205 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | | COROZAL | PR | 00783-0754 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 3248125 | CORDOVA GONZALEZ, JOSE LUIS | P.O.BOX 754 | | | | COROZAL | PR | 00783 | | jmundo@asomantemd.com | First Class Mail and Email |
| 2957198 | Cordova Landrau, Waldo G | P.O. Box 6707 | | | | Mayaguez | PR | 00681 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3012804 | Cordova Landrau, Waldo G | Autoridad Energia Electrica de Puerto Rico | Ingentero Supervisor SR. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 3400979 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | | cordovaortizanahilda@gmail.com; bernardicoloncarlos45@gmail.com | First Class Mail and Email |
| 2742353 | Cordova Rivera, Ivan R. | PO Box 1763 | | | | Corozal | PR | 00783 | | tworkman@agltd.com | First Class Mail and Email |
| 3437269 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | | tworkman@agltd.com | First Class Mail and Email |
| 4072377 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3876694 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 315988 | CORDOVA, ABISAI AROCHO | URB LIRIOS DEL VALLE | 88 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4290426 | Cordova, Juan M. | P.O. Box 360911 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3159205 | Cordova, Juanita Nunez | PO Box 4173 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 4270178 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 | | rert1959@yahoo.com | First Class Mail and Email |
| 4290046 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | | Carolina | PR | 00982 | | c.astacio@yahoo.com | First Class Mail and Email |
| 4135510 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3864229 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3113758 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 | | | First Class Mail |
| 3113524 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 | | matorresastacio@gmail.com | First Class Mail and Email |
| 3345100 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | | mary00211@gmail.com | First Class Mail and Email |
| 3897840 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 4098541 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4198560 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3529576 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4198239 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3824588 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3488907 | Coriano Villa, Nilda A | Box 3703 Mariana Station | | | | Mayaguez | PR | 00681 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 4187337 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | | nzt@mcvpr.com | First Class Mail and Email |
| 4255911 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2977567 | Cornier Gonzalez, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2912163 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 2344205 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | | gn235y@att.com | First Class Mail and Email |
| 4190605 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 | | gn235y@att.com | First Class Mail and Email |
| 4136894 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 2309351 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 4190795 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | | Ponce | PR | 00730 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | | | First Class Mail |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 | | | First Class Mail |
| 3140263 | Corporacion de Servicios de Salud y Medicina de Avanzada | Reno & Cavanaugh, PLLC | Thomas T.Pennington | 424 Church Street,Suite 2910 | | Nashville | TN | 37129 | | mariaateca556@gmail.com | First Class Mail and Email |
| 5166762 | Corporacion de Servicios Educativos de Yabuca, Inc. | 100 Carr. 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | | luzatiles@gmail.com | First Class Mail and Email |
| 5167091 | Corporacion de Servicios Educativos de Yabucoa, Inc. | PO Box 428 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2830065 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3120532 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 | | auletmartin@gmail.com | First Class Mail and Email |
| 3043220 | Corporacion Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | | San Juan | PR | 00925-2725 | | auletmartin@gmail.com | First Class Mail and Email |
| 3602324 | CORPORACION RODIM | AVE. DE LA CONSTITUCION #162 | | | | SAN JUAN | PR | 00901 | | aulet@hotmail.com | First Class Mail and Email |
| 2802998 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902-3422 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 3602322 | CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT | AVE. DE LA CONSTITUCION 162 | | | SAN JUAN | PR | 00901 | | ivonnegm@prw.net | First Class Mail and Email |
| 50579 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00913 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 50578 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 3125421 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3030146 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | | | First Class Mail |
| 4186912 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | | ops@aurelius-capital.com | First Class Mail and Email |
| 1760770 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 | | | First Class Mail |
| 4283303 | Corrasquillo, Hiram Montanez | HC-3 Box 9284 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3025390 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | | | First Class Mail |
| 3735927 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | | aurimir@yahoo.com | First Class Mail and Email |
| 3997272 | CORREA ARROYO, ROSA ALBA | PO BOX 27 | | | | COAMO | PR | 00769 | | andresausua1@yahoo.com | First Class Mail and Email |
| 4197001 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 3800977 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 4159452 | Correa Borrero, Vivian O. | 27250 Calle El Cubujón | | | | Quebradillas | PR | 00678 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 3233642 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 50699 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | | Arecibo | PR | 00612 | | nzt@mcvpr.com | First Class Mail and Email |
| 3492451 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3388435 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | | julian.fernandez@metropistas.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3388401 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 | | xavier.carol@abertis.com | First Class Mail and Email |
| 3701581 | Correa Correa, Geronimo | Cominidad Las Quinientas Calle | | | | Arroyo | PR | 00714 | | ramosnelson6@gmail.com | First Class Mail and Email |
| 2980120 | Correa Correa, Hector Manuel | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 2933338 | Correa Correa, Hector Manuel | La Avboleda Num13 calle Guayacan | | | | Coamo | PR | 00769 | | nzt@mcvpr.com | First Class Mail and Email |
| 4171854 | Correa de Jesus, Jose M. | PO Box 1538 | | | | Santa Isabel | PR | 00757 | | ntz@mcvpr.com | First Class Mail and Email |
| 2947269 | Correa Delgado, Jose Antonio | Urbanizacion El Cafetal II | Calle Mundonuevo, Casa N 22 | | | Yauco | PR | 00698 | | diabpro@hotmail.com | First Class Mail and Email |
| 2968550 | Correa Delgado, Jose Antonio | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 3364950 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | | | JUANA DIAZ | PR | 00795 | | ravenaut@gmail.com | First Class Mail and Email |
| 2887341 | Correa Flores, Daniel Enrique | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | ravenauTOR29@gmail.com | First Class Mail and Email |
| 50760 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | | glee@mondo.com | First Class Mail and Email |
| 4150092 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 3920702 | CORREA FRANCESHINI, LISSIE L | HC 1 BOX 6081 | | | | GUAYANILLA | PR | 00656 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 3699961 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4002942 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3996483 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | | | First Class Mail |
| 2934196 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2934155 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 5162893 | Correa Guerra, Maria | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail and Email |
| 3699747 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3226066 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamón | PR | 00960 | | sheavi6@yahoo.com | First Class Mail and Email |
| 5157339 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | | Canovanas | PR | 00728 | | avilafany@hotmail.com | First Class Mail and Email |
| 3457721 | Correa Irizarry, Helga Maria | 1369 U/Eduardo Cuevas | | | | Ponce | PR | 00717 | | ronn1960@gmail.com | First Class Mail and Email |
| 3159278 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | | ronn1960@gmail.com | First Class Mail and Email |
| 4176434 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | | avilafany@hotmail.com | First Class Mail and Email |
| 4281709 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 | | mamrn555@yahoo.com | First Class Mail and Email |
| 3329738 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 | | irisnurse@gmail.com | First Class Mail and Email |
| 3170196 | Correa Maysonet, Yanira | Bo. Tablonal Bzn 1746 | | | | Aguada | PR | 00602 | | vivimary06@gmail.com | First Class Mail and Email |
| 3050569 | Correa Montoya, Sol B. | PO Box 426 | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 50859 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | | tomrod0105@gmail.com | First Class Mail and Email |
| 1560414 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | LAS PIEDRAS | PR | 00771 | | avileshj@gmail.com | First Class Mail and Email |
| 3933067 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | Las Piedras | PR | 00771 | | | First Class Mail and Email |
| 3171834 | Correa Ortiz, Benjamin Jovan | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 4185101 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 4232383 | Correa Ortiz, Roberto | Urb City Palace | 402 Calle La Maestra | | | Naguabo | PR | 00718-2007 | | elisaaviles18@gmail.com | First Class Mail and Email |
| 113850 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | | | First Class Mail |
| 3064216 | Correa Ramos, Lizbeth M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3434646 | Correa Rivera, Ana I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3468651 | Correa Rivera, Angeles Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 | | | First Class Mail |
| 4260246 | Correa Rivera, Cecilia | 2680 Calle Corozal | Apt. 513 | | | Mauradeo | PR | 00707 | | marreromillie@hotmail.com | First Class Mail and Email |
| 3135089 | CORREA RIVERA, EDNA MARI | 250 CARRETERA 831 | APT 909 | | | BAYAMON | PR | 00956 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 3436872 | CORREA RIVERA, EDNA MARI | AUTORIDAD ENERGIA ELÉCTRICA DE PUERTO RICO | 1100 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 3197462 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | | Vega Alta | PR | 00692 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 50962 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 4270993 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 | | deb.aviles@gmail.com | First Class Mail and Email |
| 4107164 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 1759693 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 4095524 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 | | aegaee@gmail.com | First Class Mail and Email |
| 3985302 | Correa Sanabria, Joann | Calle Luz | # 744 | | | Aguirre | PR | 00704 | | mannyrivera35@gmail.com; jcorrea9@policia.pr.gov | First Class Mail and Email |
| 4137149 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | Aguirre | PR | 00704 | | | First Class Mail and Email |
| 2999175 | Correa Santana, Mariel | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail and Email |
| 4185850 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | | Salinas | PR | 00751 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 4179358 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | | Coamo | PR | 00769-9769 | | aegaee@gmail.com | First Class Mail and Email |
| 1993182 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | JUANA DIAZ | PR | 00795-2431 | | divelisk@yahoo.com | First Class Mail and Email |
| 2904955 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | JUANA DIAZ | PR | 00795 | | odraudeseliva@yahoo.com | First Class Mail and Email |
| 3339394 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | | ivonnegm@prw.net | First Class Mail and Email |
| 4170934 | Correa Santiago, Victoria | H C 02 Box 3686 | | | | Santa Isabel | PR | 00757 | | idelisalah@gmail.com | First Class Mail and Email |
| 1706477 | Correa Serrano, Ivan | PO Box 142606 | | | | Arecibo | PR | 00614 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 2931181 | CORREA SIERRA, ACISCLO | CALLE 9M | 21 VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 2980027 | CORREA SIERRA, ACISCLO | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | | olgawrt@gmail.com | First Class Mail and Email |
| 3140677 | Correa Tire Distribuitor inc. | c/o shirley vekac | ME-51 Bahia Sau Juan Street | | | Catano | PR | 00962 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 3140663 | Correa Tire Distribuitor inc. | World Wide Tires inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes Law Group | PMB 191 PO Box 194000 | SAN JUAN | PR | 00919-4000 | | ivonnegm@prw.net | First Class Mail and Email |
| 4184269 | Correa Torres, Pedro O. | PO Box 496 | | | | Coamo | PR | 00769 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 3209893 | Correa Toyens, Doris E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 | | asorelis8@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3953362 | Correa Velez, Irma J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 | | c.aviles22@gmail.com | First Class Mail and Email |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | | waviles17@yahoo.com | First Class Mail and Email |
| 2926530 | CORREA VILLEGAS, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4285179 | Correa Xirinachs, Steven | 2H # 21 Calle 39 Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4294490 | Correa Yambo, Eduardo | PO Box 2318 | | | | Arecibo | PR | 00613-2318 | | | First Class Mail |
| 3168850 | Correa, Javier | Arnaldo Elías | PO Box 191841 | | | San Juan | PR | 00919-1841 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 3022988 | Correa, Linette | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 3032317 | Correa, Tomas | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 1714577 | CORREA-MENDEZ, FERDINAND | URB CAUTIVA | 47 CALLE ARCADA | | | CAGUAS | PR | 00727 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3613861 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 3192626 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | | | First Class Mail |
| 3018375 | Correa-Vales, Juan J. | P.O. Box 9021563 | | | | San Juan | PR | 00902 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 5004861 | CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERT | IVONNE GONZALEZ-MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | | First Class Mail |
| 2830840 | CORREDOR, IRMA | PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 | | morayma@aol.com | First Class Mail and Email |
| 4294416 | Corretjer Garcia, Jesus Fco. | Cond. La Costa | #327 Calle Las Palmas | | | Fajardo | PR | 00738 | | ivonnegm@prw.net | First Class Mail and Email |
| 2884674 | Corretjer Piquer, Roberto | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | | rcp@corretjerlaw.com; rhr@corretjerlaw.com | First Class Mail and Email |
| 2931905 | Corsino Castro, Carlos | Calle Antonio De Asis 736 | | | | San Juan | PR | 00912 | | y.aviles@live.com | First Class Mail and Email |
| 2979699 | Corsino Castro, Carlos | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 2987577 | Corsino Pimentel, Julia E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | migdyб@yahoo.com | First Class Mail and Email |
| 3629625 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3052695 | Cortes Acevedo, Olga | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | | v4n3.ca@gmail.com; anubis.cortes@gmail.com | First Class Mail |
| 3015845 | Cortes Andujar, Victor | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 2963536 | Cortes Andujar, Victor | PO Box 1098 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4289275 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 4013651 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3913962 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3252304 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4291105 | Cortes Colon, William A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 4187626 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3715591 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 2956163 | Cortes Fantauzzi, Aris | HC-02 Box 22405 | | | | Aguadilla | PR | 00603 | | LVAviles31@gmail.com | First Class Mail and Email |
| 2975017 | Cortes Fantauzzi, Aris | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4084220 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | | lvaviles31@gmail.com | First Class Mail and Email |
| 2915149 | CORTES GARCIA, NELIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 2980158 | Cortes Gonzalez , Manual F. | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 2935145 | Cortes Gonzalez , Manual F. | Urb Palacios de Marbella | Calle Serenata D-15 #1024 | | | Toa Alta | PR | 00953 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3753572 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | | avilesinman@gmail.com | First Class Mail and Email |
| 3778575 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3321067 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | | m2tor74@gmail.com | First Class Mail and Email |
| 3574285 | Cortes Irizarry, Carlos | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 3574221 | Cortes Irizarry, Carlos | C/O Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli, Attorney at Law | PO Box 34 | | Fajardo | PR | 00738 | | | First Class Mail |
| 2940646 | Cortes Lajara, Francis | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2957591 | Cortes Lajara, Francis | UPR Station | PO Box 22178 | | | San Juan | PR | 00931 | | | First Class Mail |
| 2971934 | CORTES MANGUAL, RINA I | VENUS GARDENS | 680 CALLE CANCER | | | San Juan | PR | 00926 | | Cupey4650@gmail.com | First Class Mail and Email |
| 3015959 | CORTES MANGUAL, RINA I | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - (ABOGADO RUA: 9534) | APARTADO 9831 – SANTURCE STATION | | SANTURCE | PR | 00908 | | | First Class Mail |
| 5165378 | Cortes Martinez, Carlos Jose | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | windyav@hotmail.com | First Class Mail and Email |
| 4272068 | Cortes Martinez, Carlos Jose | PO Box 34 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4272069 | Cortes Martinez, Juan Gabriel | PO Box 34 | | | | Fajardo | PR | 00738 | | aviles167@hotmail.com | First Class Mail and Email |
| 4259108 | Cortes Martinez, Juan Gabriel | Luis R. Lugo Emanuelli | Lugo-Emanuelli Law Offices | PO Box 34 | | Fajardo | PR | 00738 | | | First Class Mail |
| 5165277 | Cortes Martinez, Juan Gabriel | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2987522 | Cortes Medero, Maria E | HC 01 Box 8258 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4143541 | CORTES MENDEZ, MARIBEL | PO BOX 2540 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4106799 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4152025 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4004831 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3963404 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIAN | PR | 00685-7135 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2902009 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | | KISSIMMEE | FL | 34746 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 2742420 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | | KISSIMMEE | FL | 34758 | | | First Class Mail |
| 4062154 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 2994575 | CORTES PACHECO, ALCIDES | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL-(ABOGADO RUA:9534) | APARTADO 9831, SANTURCE STATION | SAN JUAN | PR | 00908 | | karen.abravanel@avon.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203350 | CORTES PACHECO, ALCIDES | COND CAMINO REAL 1500 | CARR #19 EDIF. H-102 | | | GUAYNABO | PR | 00966-4109 | | storres@alvatax.com | First Class Mail and Email |
| 4289698 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | | rowanaadilene@gmail.com | First Class Mail and Email |
| 3267937 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 3243426 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 2970402 | Cortes Quinones, Karen M. | San Fernando Village Apt. 234-F | | | | Carolina | PR | 00987 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 3021225 | Cortes Quinones, Karen M. | Autoridad de Energia Electrica | 1110 Ave. Ponce De Leon Pda. 16 1/2 | | | San Juan | PR | 00907 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 3170184 | Cortes Ramos, Roberto | 801 Sugaree Ave Apt 1210 | | | | Austin | TX | 78757-1568 | | jsc@axysnet.com | First Class Mail and Email |
| 3904356 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 4007293 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | | | First Class Mail |
| 367748 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 1751586 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 4306834 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3776001 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | | | First Class Mail |
| 3776221 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2924533 | CORTES RIVERA, CARMEN A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 5162890 | Cortes Rodriguez, Luis | Olmedo Law Offices | PSC PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 4267063 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3170291 | CORTES ROSADO, MANUEL A. | URB ALTS DEL ALBA | 10308 CAMANECER | | | VILLALBA | PR | 00766 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 4241261 | CORTES SANCHEZ, LESLIE | CALLE PLAZA 11 BE-3 | URB. BOSQUE DEL LAGO. | | | TRUJILLO ALTO | PR | 00976 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3149386 | Cortes Sanchez, Leslie A | Urb Bosque del Lago | Calle Plaza 11 | BE-3 | | Trujillo Alto | PR | 00976 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 4186661 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4167464 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 2962408 | Cortes Tavares, Valerie M | Cond. Portal De Sofia, Apt. 4103 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3016354 | Cortes Torres, Heriberto | Jose Armando Garcia Rodriguez | Acesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 1773955 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 | | | First Class Mail |
| 3932741 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 | | jayalatrump@gmail.com | First Class Mail and Email |
| 3014569 | Cortes, Ana Mislan | Gaspar Martinez Mangual Esq | PO Box 194422 | | | San Juan | PR | 00919-4422 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 3302289 | CORTEZ CABAN, VICTOR | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 4177774 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | | San Sebastian | PR | 00685 | | yiramly@gmail.com | First Class Mail and Email |
| 4272662 | Cortez Rodriguez, Carlos | PO Box 8757 | | | | Bayamon | PR | 00960 | | yiramly@gmail.com | First Class Mail and Email |
| 3873180 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 | | ayalalus997@gmail.com | First Class Mail and Email |
| 4305561 | Cortez Santana, Jorge | PO Box 1446 | | | | Las Piedras | PR | 00771 | | dyluzs@gmail.com | First Class Mail and Email |
| 4307534 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 3964295 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 1886455 | Cortijo Jesus, Alicia | Villa Palmeras | 273 Calle Rafael Cepeda | | | San Juan | PR | 00915-2312 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 4057272 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4255653 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | | neysaalis@yahoo.com | First Class Mail and Email |
| 4159944 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 | | Lauraabuelita@live.com | First Class Mail and Email |
| 3972027 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 | | | First Class Mail |
| 1765281 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | | | First Class Mail |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | | goyita47@gmail.com | First Class Mail and Email |
| 3171901 | Cortijo, Rosa J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | cayay2005meca@yahoo.es | First Class Mail and Email |
| 3518162 | Cortijo, Rosa J. | Lcda. Sonimar Lozada Rodriguez | Rua: 16358 | Po Box 13885 | | San Juan | PR | 00985 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 4032017 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3991640 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2913990 | CORUJO CASTRO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2129933 | CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4229352 | Cos Lozada, Pablo | HC 5 Box 5653 | | | | Yabucoa | PR | 00767 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 5167189 | COSEY | Lugo Mender Group, LLC | Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | | | First Class Mail |
| 3005555 | Cosme Arbelo, Jose M | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon Parada 16 1/4 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2643085 | Cosme Arbelo, Jose M | P O Box 70250 | PMB 101 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2998430 | Cosme Cartagena, Norma | Urb. Valle Dorado | Calle 8 I20 | | | Dorado | PR | 00646 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 3447193 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 | | aegaee@gmail.com | First Class Mail and Email |
| 3320864 | Cosme Cordero , Edith M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 2086463 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 | | normaayala961@gmail.com | First Class Mail and Email |
| 3451293 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | | ivonnegm@prw.net | First Class Mail and Email |
| 2919434 | COSME DE HERNANDEZ, ELBA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 2932850 | COSME FIGUEROA, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jayala88@yahoo.com | First Class Mail and Email |
| 3691336 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3053893 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | | | First Class Mail |
| 3986176 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 4292687 | Cosme Mendez, Isidra | 525 Carr. 8860 Apt. 2434 | Chaletts Sevillanos | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3052495 | Cosme Negron, Noelio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4025597 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 3050279 | Cosme Rivera, Harry | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 2857306 | COSME RIVERA, HERIBERTO | PASEO COSTA DEL SUR | CALLE 13 384 | | | AGUIRRE | PR | 00704 | | aegaee@gmail.com | First Class Mail and Email |
| 3210213 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 2857308 | COSME RIVERA, HERIBERTO | HC-01 BOX 4085 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3567406 | Cosme Rivera, Heriberto | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 4324886 | Cosme Rivera, Luz N. | Apdo 692 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3476111 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 3578276 | COSME RODRIGUEZ, NITSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | | amilsaayala@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913849 | Cosme Roque, Betzaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |
| 2090486 | Cosme Santiago, María M. | P.O. Box 3707 | | | | Guaynabo | PR | 00970 | | estherjayala@gmail.com | First Class Mail and Email |
| 3956389 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | | estherjayala@gmail.com | First Class Mail and Email |
| 2877332 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 | | naydaayala54@gmail.com | First Class Mail and Email |
| 3846116 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 2978841 | Cosme Vazquez, Maria | Bo. Cedro Arriba | Apartado 755 | | | Naranjito | PR | 00719 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 4169067 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4250462 | Cosme, Isidra | 525 Carr 8860 Apt 2434 | Chalettes Sevillanos | | | Trujillo Alto | PR | 00976 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 1714601 | COSME-FARIA, EDWIN O | HC 2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 | | alaicram001@yahoo.com | First Class Mail and Email |
| 3226587 | COSME-SANCHEZ, LAURA MARISSA | URB VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | | | First Class Mail and Email |
| 1560691 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | | ycossdirectorcarlosza@yahoo.com; cossdirectorcarlosza@yahoo.com | First Class Mail and Email |
| 4019484 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | | rayala11681@aeepr.com | First Class Mail and Email |
| 3953323 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3990248 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 | | luznoemioln@gmail.com | First Class Mail and Email |
| 4225210 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 4225223 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | | | First Class Mail and Email |
| 3803748 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4003067 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | | | First Class Mail |
| 4083202 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 | | judicette@gmail.com | First Class Mail and Email |
| 4156540 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3939130 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 3447379 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | | | First Class Mail |
| 4267851 | Costa Cruzado, Frazer | Cond. Tropical Court Apt 403 Cll Teresa Journet 311 | | | | San Juan | PR | 00926 | | lizruizlr115@gmail.com | First Class Mail and Email |
| 1294528 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | | | First Class Mail |
| 4080244 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2980667 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | ayala619@msn.com | First Class Mail and Email |
| 2950878 | Costa Marcucci, Naida | 3362 Calle Riollano | Urb. Constancia | | | Ponce | PR | 00717-2238 | | | First Class Mail |
| 2830081 | COSTAS ARROYO, RUBÉN D. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3768982 | Costas Cortes, Jose B. | 028 ST#18 | | | | Ponce | PR | 00716-4263 | | qecin@aol.com | First Class Mail and Email |
| 2840337 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2917553 | Costas Elena, Luis P. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 2918073 | Costas Elena, Luis P. | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 4120916 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | | amnerysayala@gmail.com | First Class Mail and Email |
| 4308903 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | | Little Falls | NJ | 07424-2024 | | | First Class Mail |
| 2911448 | Costas Russell, Helen E | 34 Orguidea Urb Santa Maria | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2911544 | Costas Russell, Luis J | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 | | | First Class Mail |
| 450802 | COSTAS RUSSELL, LUIS J. | SANTA MARIA | 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | | layala1611@gmail.com | First Class Mail and Email |
| 4225824 | COSTAS RUSSELL, LUIS J. | Ubarri & Román Law Office | Luis J. Costas Russell, David W. Román, Esq. | P. O. Box 79564 | | Carolina | PR | 00984-9564 | | | First Class Mail |
| 2911575 | Costas Russell, Victoria J. | 34 Orouguidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2884999 | Costas Vazquez, Joanna | Budapest 1761 | Urb. College Park | | | San Juan | PR | 00921 | | | First Class Mail |
| 1664709 | Costas, Carlos A. | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 1666694 | Costas, Carlos A. | 1650 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 1666692 | Costas, Carlos A. | 150 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4261666 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | | Little Falls | NJ | 07424 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 3179273 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 2891981 | Cota, Judith A | W159 N8315 Apple Valley Dr | P.O. Box 734 | | | Menomonee Falls | WI | 53052 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3304609 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | | | First Class Mail |
| 3180828 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 3148688 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 3007918 | Cotte Alvarado, Efrain | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 52098 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 3802385 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 | | anitamayala@hotmail.com | First Class Mail and Email |
| 3981437 | Cotto Alamo, Orlando | Policia Municipal Autonomo de Carolina | Gobierno Municipal Autonomo de Carolina | Apatado 8 | | Carolina | PR | 00986-0008 | | | First Class Mail |
| 4136709 | COTTO ALAMO, WANDA I | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 858 | | | CAROLINA | PR | 00986-0000 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3936471 | COTTO ALAMO, WANDA I | PARQUE ENCUESTRE G-61 DULCE SUENO | | | | CAROLINA | PR | 00987-0000 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3309175 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 | | marisitapr515@gmail.com | First Class Mail and Email |
| 2995206 | Cotto Angulo, Martiza | Jose Armando Garcia Rodriguez | Autoridad de Energia Electrica de Puerto Rico | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | | luzmariaay___@gmail.com | First Class Mail and Email |
| 2970922 | Cotto Angulo, Martiza | Chalets de Bayamon Apt. 1841 | | | | Bayamon | PR | 00959 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 3175358 | Cotto Aponte , Nelson | PO Box 7173 | | | | Caguas | PR | 00726 | | faalawoffice@gmail.com | First Class Mail and Email |
| 368361 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3904050 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | | BAYAMON | PR | 00956 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2334940 | Cotto Camara, Daimary | NB52 Calle Quina | | | | Bayamon | PR | 00956 | | mcav81@hotmail.com | First Class Mail and Email |
| 3892266 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | reyesmayala@gmail.com | First Class Mail and Email |
| 3615942 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 | | dockenkra@gmail.com | First Class Mail and Email |
| 2114076 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | | feyala69@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52180 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3220393 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3798571 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 4135085 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 | | anissaayala83@gmail.com | First Class Mail and Email |
| 4129208 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 | | sirveplmdc@gmail.com | First Class Mail and Email |
| 3920682 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | | anissayda83@gmail.com | First Class Mail and Email |
| 368403 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | | | First Class Mail |
| 2932075 | COTTO DE ALVAREZ, WANDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | coquicaribe@gmail.com | First Class Mail and Email |
| 3038831 | Cotto Diaz, Luz Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 4080935 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | | arianelcaceres@icloud.com | First Class Mail and Email |
| 3190845 | Cotto Garcia, Juan G. | PO Box 194876 | | | | San Juan | PR | 00919-4876 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 2924777 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 2908383 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3508431 | COTTO GONZALEZ, EDGAR | HC- 02 BOX 37772 | | | | ARECIBO | PR | 00612 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 3016314 | Cotto Gonzalez, Luz M | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Stastion | Santurce | PR | 00908 | | | First Class Mail |
| 2962900 | Cotto Gonzalez, Luz M | HC 4, Box 8702 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4253773 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3818220 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 4036441 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | | First Class Mail |
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | Caguas | PR | 00727 | | papoayala@hotmail.com | First Class Mail and Email |
| 368490 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | | papoayala@hotmail.com | First Class Mail and Email |
| 3971842 | Cotto Lebron, Wanda J. | Urb Jardines de Guamani F10 Calle 14 | | | | Guayama | PR | 00784 | | ragrat@serviciolegales.org | First Class Mail and Email |
| 368491 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 4076183 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | | Caguas | PR | 00725 | | modesto0955@gmail.com | First Class Mail and Email |
| 2830090 | COTTO LÓPEZ, MIGUEL Y OTROS | MICHELE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | | waybarf@gmail.com | First Class Mail and Email |
| 3798567 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4214507 | Cotto Lozada, Julia N. | 15 Calle San Bartolome | | | | Yabucoa | PR | 00767 | | ltaylor@altrius.us | First Class Mail and Email |
| 3617933 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 | | ltaylor@altrius.us | First Class Mail and Email |
| 3617889 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3458899 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 4041716 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 4005364 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | | Salinas | PR | 00751 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 3976845 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | | cottomartinez@hotmail.com; scottomartinez@hotmail.com | First Class Mail and Email |
| 4309239 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | | mayar29@gmail.com | First Class Mail and Email |
| 3243206 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 3930395 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 | | mayyar29@gmail.com | First Class Mail and Email |
| 3530170 | Cotto Olique, Hilca J. | Urb. Jardines del Caribe | Calle 2 E-13 | | | Cayey | PR | 00736-4404 | | abogadajimeneznieves@gmail.com; krivera@colonroman.com; | First Class Mail and Email |
| 3529441 | Cotto Olique, Hilca J. | C/O Colón Santana & Asoc. | Attn: Kevin Miguel Rivera-Medina | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 | | kmrquiebras@gmail.com | First Class Mail and Email |
| 2966537 | Cotto Ortiz, Edwin | Cond. La Loma | Carr. 194 #180, Apto. 266 | | | Fajardo | PR | 00738 | | jubilo922@hotmail.com | First Class Mail and Email |
| 3016334 | Cotto Ortiz, Edwin | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 4081170 | Cotto Padro, Eva | Calle 15 1048 Mameyal | | | | Dorado | PR | 00646 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 4096062 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3818580 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | | renmamb@yahoo.com | First Class Mail and Email |
| 4056090 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3917447 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | | aegaee@gmail.com | First Class Mail and Email |
| 2415771 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3278585 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | | jamil_bachoor@yahoo.com | First Class Mail and Email |
| 3557401 | Cotto Rodriguez, Carmen | Urb. Rio Verde | Calle 2S ZZ 43 | | | Caguas | PR | 00725 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |
| 3363036 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 | | | First Class Mail |
| 2906349 | Cotto Roman, Sheila Ivette | Supervisora de Planificacion | Autoridad de Energia Electrica de Puerto Rico | 1110 Ponce De Leon Ave. 16 1/2 Stop | | San Juan | PR | 00936 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 2890920 | Cotto Roman, Sheila Ivette | Mansiones San Rafael | C-19 Rubi St | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2963930 | COTTO ROSARIO, LAZARO | RR 01 BOX 2836 CIDRA | | | | CIDRA | PR | 00739 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 2980762 | COTTO ROSARIO, LAZARO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | yoly21065@hotmail.com | First Class Mail and Email |
| 2124509 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 3338017 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 | | Jmararena@gmail.com | First Class Mail and Email |
| 3694803 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | | | SAN LORENZO | PR | 00754-9965 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 4133284 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 | | badillolz@hotmail.com | First Class Mail and Email |
| 3961734 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | | ivonnegm@prw.net | First Class Mail and Email |
| 1352748 | COTTO TORRES, WANDA I | VILLA DEL CARMEN | I3 CALLE 9 | | | CIDRA | PR | 00739 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 4057316 | Cotto Velazquez, Antonia | APT 113 | | | | AGUAS BUENAS | PR | 00703 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 3261689 | Cotto Zavala, Milagros | PO Box 1112 | | | | Gurabo | PR | 00778 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 3046837 | Cotto, Adalis | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | ninabaella@yahoo.com | First Class Mail and Email |
| 3037184 | Cotto, Dimarie | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | baerga88@gmail.com | First Class Mail and Email |
| 2837481 | COTTO, JORGE MENDEZ | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 3383736 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | | gmbaerga@hotmail | First Class Mail and Email |
| 4294891 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | | Caguas | PR | 00727 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714618 | COTTO-HERNANDEZ, ENID M. | VILLA CARIBE | 196 VIA CANAVERAL | | | CAGUAS | PR | 00727 | | baerga88@gmail.com | First Class Mail and Email |
| 2980683 | COTTO-HERNANDEZ, ENID M. | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 2876812 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3000175 | COTTO-RIVERA, LUIS O | 110 AVE PONCE DE LEON | PARADA 16 1/12 | | | SAN JUAN | PR | 00936 | | cruznilda479@gmail.com | First Class Mail and Email |
| 1714623 | COTTO-RIVERA, LUIS O | HC 8 BOX 38786 | | | | CAGUAS | PR | 00725-9418 | | | First Class Mail |
| 4054887 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3106937 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3307795 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage COF Offshore GP, Ltd. | Attn: Dave F. Sampsell | dms House, 20 Genesis Close | P.O. Box 1344 | Grand Cayman | | KY-1108 | Cayman Islands | dfsampsell@aol.com | First Class Mail and Email |
| 3307793 | Courage Credit Opportunities Offshore Fund III, L.P. | Dave F. Sampsell | dms House, 20 Genesis Close | PO Box 1344 | | Grand Cayman | | KY-1108 | Cayman Islands | dfsampsell@aol.com | First Class Mail and Email |
| 3300834 | Courage Credit Opportunities Offshore Fund III, L.P. | Seward & Kissel LLP | Attn: Robert J.Gayda | 1 Battery Park Plaza | | New York | NY | 10004 | | licenciadalillianmiranda@gmail.com | First Class Mail and Email |
| 3307791 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage Credit Opportunities Offshore Fund III | Attn: Thomas Milne | 4400 Harding Road, Suite 503 | | Nashville | TN | 37205 | | | First Class Mail |
| 4311732 | Couret Bonilla, John E. | Jardines de Montblanc | H18 Calle G | | | Yauco | PR | 00698-4042 | | | First Class Mail |
| 2143606 | COURET BURGOS, YOLANDA | 74 calle Sol Dominga | | | | Yauco | PR | 00698 | | | First Class Mail |
| S2506 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3230666 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | | | First Class Mail |
| 3229687 | Couret Vásquez, Arminidita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 2126896 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 | | baezbly@de.pr.gov | First Class Mail and Email |
| 4268351 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | | | First Class Mail |
| 2914575 | Couvertier Cruz, Sandra | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 5164149 | Couvertier Otero, Carla | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 2926665 | Couvertier Otero, Carla | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 5164173 | Couvertier Otero, Zulmayra | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 2926679 | Couvertier Otero, Zulmayra | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 2974560 | Couvertier Pinero, Jose A. | Asociacio Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2948654 | Couvertier Pinero, Jose A. | PO Box 1267 | | | | Naguabo | PR | 00718 | | karensarahi47@gmail.com | First Class Mail and Email |
| 368775 | COUVERTIER REYES, LOYDA M. | URB VILLA CAROLINA | D 27 CALLE 2 | | | CAROLINA | PR | 00985 | | nildaibaez@gmail.com | First Class Mail and Email |
| 3019571 | Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | | Patillas | PR | 00723 | | ileanpr@me.com | First Class Mail and Email |
| 3019565 | Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | | First Class Mail and Email |
| 3920393 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 2857346 | Covington, Joe J. | 16 Pine Crest Drive | | | | Cortland | NY | 13045 | | jossiebaez@gmail.com | First Class Mail and Email |
| 3386412 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | | carymarp@yahoo.com | First Class Mail and Email |
| 3742999 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 3531795 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | | jolibaes@hotmail.com | First Class Mail and Email |
| 3968340 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | | rbaez052@gmail.com | First Class Mail and Email |
| 2869839 | Cox Schuck, Conchita E | Urb University Gardens | 322A Calle Clemson | | | San Juan | PR | 00927 | | dorita30pr@gmail.com | First Class Mail and Email |
| 2911094 | CP Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | | Dorita30pr@gmail.com | First Class Mail and Email |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | | | First Class Mail |
| S2590 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | | | First Class Mail |
| 3140374 | CPG/GS PR NPL, LLC | 270 Ave Munoz Rivera, Suite 201 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 368817 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 3294711 | Creative Development, Corp. | Industrial Victor Fernández | Calle 3 # 340, Suite 1 | | | San Juan | PR | 00926-4265 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3044470 | Creative Development, Corp. | Francisco J. Ramos Martinez | 701 Ave Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | | ivonnegm@prw.net | First Class Mail and Email |
| 2999040 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 2223754 | CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1418 | | de44337@de.pr.gov | First Class Mail and Email |
| 4079125 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4136292 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 1231006 | CRESPO & RODRIGUEZ INC. | PO BOX 270029 | | | | SAN JUAN | PR | 00928 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 3897409 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | | SAN JUAN | PR | 00921 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 4003807 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | | ebaez3638@gmail.com | First Class Mail and Email |
| 3429063 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4205880 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 1662148 | Crespo Bermudez, Perfecto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 3252490 | CRESPO BRENES, AMAYRA | 115 BRISA WAY | APT 300 | | | JUPITER | FL | 33458 | | lpsan2@aol.com | First Class Mail and Email |
| 3639495 | CRESPO BRENES, AMAYRA | ROBERTO O MALDONADO NIEVES, ATTORNEY | R O MALDONADO NIEVES LAW OFFICE | 344 ST #7 NEOFIC 1-A | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3312979 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 | | jimesensei@yahoo.com | First Class Mail and Email |
| 3323920 | Crespo Colon, Sarai | HC 01 BOX 26203 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4091704 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3941077 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | | jnjpaglioni@rmmelaw.com | First Class Mail and Email |
| 2933309 | Crespo Cordero, Ana E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 2979837 | Crespo Crespo, Benigno | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | | First Class Mail |
| 2948944 | Crespo Crespo, Benigno | PO Box 778 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 368954 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3931421 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3924988 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 3901543 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | | baez_sylvia@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3876045 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4994708 | Crespo García, Nelson Jose | Urb - Lago Alto | E-65 Calle Guayabal | | | Trujillo Alto | PR | 00976 | | ivonnegm@prw.net | First Class Mail and Email |
| 4277730 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonneville Valley | | | | Caguas | PR | 00725 | | mumy962@gmail.com | First Class Mail and Email |
| 2970962 | Crespo Gonzalez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com ; jose@torresvalentin.com | First Class Mail and Email |
| 3476796 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 3960070 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | | krivera@colonroman.com | First Class Mail and Email |
| 4266674 | Crespo Gonzalez, Maria S. | Acturas del Turabo II | 12 Calle 600 | | | Caguas | PR | 00725-4710 | | willie.baez@me.com | First Class Mail and Email |
| 1235408 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 | | josba.mo7@gmail.com | First Class Mail and Email |
| 2422359 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 4281847 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 4292827 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 4166860 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 3383007 | Crespo Hernandez, Rosa I. | HC 5 BOX 25302 | | | | Camuy | PR | 00627 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4071332 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4134960 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3137042 | Crespo Lopez, Luismario J. | 443 Carr. Boqueron | | | | Cabo Rojo | PR | 00623 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4127220 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 | | adabaez@hotmail.com | First Class Mail and Email |
| 3928112 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 | | cbaez1954@gmail.com | First Class Mail and Email |
| 3430177 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4071279 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1276852 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 369069 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | | ivonnegm@prw.net | First Class Mail and Email |
| 2925792 | CRESPO MALDONADO, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 3818722 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3985677 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 2896016 | Crespo Medina , Norma I | HC 04 Box 18002 | | | | Camuy | PR | 00627 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 3904782 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 2931231 | Crespo Medina, Glorisel | PO Box 142985 | | | | Arecibo | PR | 00614-2985 | | ruthrebaez700@gmail.com | First Class Mail and Email |
| 4119825 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 | | MEBAEZS6@GMAIL.COM | First Class Mail and Email |
| 4242096 | Crespo Medina, Juan | HC4 Box 7054 | | | | Yabucoa | PR | 00767-9514 | | | First Class Mail |
| 3810518 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 | | | First Class Mail |
| 4243308 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3216815 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3900289 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 3501947 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 | | ivonnegm@prw.net | First Class Mail and Email |
| 2143608 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 4035364 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4005482 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | | itzabaez@yahoo.com | First Class Mail and Email |
| 3958992 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3942720 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4267878 | Crespo Moyet, Joaquin | Cond Balcones de San Pedro | 19 Jose de Diego Apt 186 | | | Guaynabo | PR | 00969 | | aegaee@gmail.com | First Class Mail and Email |
| 4334413 | Crespo Moyet, Joaquin | Cond. Balcones de San Pedro | 19 Jose de Diego, Apt. 186 | | | Guaynabo | PR | 00969-4592 | | heribaez@msn.com | First Class Mail and Email |
| 2830098 | CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 0072S | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 2939398 | Crespo Mulero, Anastacia | CALLE NUEVA #4 | VILLA PEREGRINO APT. 124 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4123789 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3263623 | Crespo Muñoz, Arcenette | Flamboyan Gardens A17 | | | | Mayagüez | PR | 00680 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 3373028 | Crespo Muñoz, Arcenette | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | hbaez2013@gmail.com | First Class Mail and Email |
| 3812079 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 | | baezr2@hotmail.com | First Class Mail and Email |
| 369124 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 4269896 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | | Aibonito | PR | 00705 | | baezd_56@hotmail.com | First Class Mail and Email |
| 52910 | CRESPO OCASIO, JANETTE | P.O. BOX 31039 | | | | SAN JUAN | PR | 00929-3029 | | | First Class Mail |
| 2319401 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | | lajefaviolenta@gmail.com | First Class Mail and Email |
| 4191818 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00605 | | baezjaime74@gmail.com | First Class Mail and Email |
| 1239827 | CRESPO PEREZ, EFRAIN | PO BOX 1050 | | | | ADJUNTAS | PR | 00601 | | jvilella@vilellaneirolaw.com | First Class Mail and Email |
| 3001904 | Crespo Perez, Joranthony | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | ledabaez@outlook.com | First Class Mail and Email |
| 3998175 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 4074486 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | | anibalb260@gmail.com | First Class Mail and Email |
| 3986994 | Crespo Ramos, Gloria M. | HC 04 Box 17817 | | | | Camny | PR | 00627 | | | First Class Mail |
| 3672831 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4066429 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | | | First Class Mail |
| 4204408 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 174644 | CRESPO RIVERA, OLGA CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | | posorio64@hotmail.com | First Class Mail and Email |
| 2953020 | Crespo Rivera, Waldemar | PO Box 1486 | | | | Boqueron | PR | 00622 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 2994671 | Crespo Rivera, Waldemar | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3309148 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3388904 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3970152 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3970237 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4034935 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 3750539 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | | lbaez0508@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473567 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 2334762 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 | | ileisoliveras@aol.com | First Class Mail and Email |
| 4048519 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4240202 | Crespo Sepulveda, Celedonio T. | #90 Calle Pedro Pabon | | | | Morovis | PR | 00687 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4009072 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 4064440 | Crespo Torres, Luz M. | PO Box 911 | | | | Lares | PR | 00669-0911 | | baezm55@hotmail.com | First Class Mail and Email |
| 1206375 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | | baezm55@hotmail.com | First Class Mail and Email |
| 3479776 | CRESPO VALENTIN, ANA E | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 2658620 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | | baezsandrai@gmail.com | First Class Mail and Email |
| 4226124 | Crespo Velez, Jose D. | Calle 14 R26 Bayamon Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3456770 | CRESPO, JAIME | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3046901 | Crespo, Jorge | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | alicia.baez@live.com | First Class Mail and Email |
| 3531721 | Crespo, Maribel | P.O. Box 1525 | | | | Anasco | PR | 00610 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3872316 | Crespo, Maribel | Shadia Linesa Montalvo Aldea, Represente Legal | 136 Buenos Aires | Urb. Paseo del Valle | | Anasco | PR | 00610 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3104575 | Crespo, Migdalia | 558 Est Dememborillo | | | | Camuy | PR | 00627 | | josebaez.bsci@gmail.com | First Class Mail and Email |
| 197704 | CRESPO, RAFAEL A | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | | dineliaperez@gmail.com | First Class Mail and Email |
| 4272353 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 | | elbabaez1@gmail.com | First Class Mail and Email |
| 3384022 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Aguada | PR | 00602 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 2914518 | CRISPIN DE JESUS, EVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 4269572 | Crispin Ramirez, Magali | 362 Savannah Real | | | | San Lorenzo | PR | 00754 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 4264587 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3152332 | Crispin Reyes, Diana | Ji 21 Calle 9A Urb El Cortijo | | | | Bayamon | PR | 00956 | | williefwbi@hotmail.com | First Class Mail and Email |
| 142434 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4271039 | Crispin Santiago, Marina | P.O. Box 987 | | | | Luquillo | PR | 00773 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 41640 | CRISPIN TORRES, CHARISSA | COND PARKWEST | EDIF 16 APT 111 SECTOR EL VOLCAN | | | BAYAMON | PR | 00961 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 3087478 | CRISTIAN LAY DE PR, INC. | P.O. BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | | cjsa@sagardialaw.com | First Class Mail and Email |
| 4176530 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | | Santa Isabel | PR | 00757-9793 | | | First Class Mail |
| 4177028 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4133095 | Crooke Jimenez, Francisco P | Rept. Esperanza Calle 3P-12 | | | | Yauco | PR | 00698 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 3016979 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | | | First Class Mail |
| 3184042 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | | | First Class Mail |
| 2854496 | Crowley, Ronald | 9 E. Sarazen Dr | | | | Middletown | DE | 19709 | | | First Class Mail |
| 2996313 | Cruhigger Alvarez, Bienvenido | PO Box 60401 | | | | San Antonio | PR | 00690 | | loida253@yahoo.com | First Class Mail and Email |
| 3133308 | Cruhigger Alvarez, Bienvenido | Carr. 2 KM110.7 Int. Bo Mora / Praderas de Noroest | | | | Isabela | PR | | | | First Class Mail |
| 4017746 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 2931444 | CRUZ ACEVEDO, ANA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ebvxjab@gmail.com | First Class Mail and Email |
| 3875437 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 288845 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | | Aguada | PR | 00602 | | savette5229@gmail.com | First Class Mail and Email |
| 3805075 | Cruz Acosta, Emma Maria | PO Box 1452 | | | | Lajas | PR | 00667 | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 2988152 | Cruz Adames, Lucila | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4260107 | Cruz Agosto, Ivan | PO Box 5072 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3243130 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | | edba1958@gmail.com | First Class Mail and Email |
| 4103946 | Cruz Alicea, Jeraylis | Apt. 832 | | | | Yabucoa | PR | 00767 | | mbschmidt2@aol.com | First Class Mail and Email |
| 2981850 | Cruz Alicea, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3032668 | Cruz Alicea, Jose | P.O.Box 1644 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3600628 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3557948 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 4174100 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3126881 | Cruz Alvarez, Belinda | Villa Andalucia H-32 Bailen St. | | | | San Juan | PR | 00926 | | ballester68@yahoo.com | First Class Mail and Email |
| 1696570 | CRUZ ALVAREZ, CARMEN D | PARC. AMALIA MARIN | 5647 CALLE TAINO | | | PONCE | PR | 00716 | | aegaee@gmail.com | First Class Mail and Email |
| 3250723 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 2941604 | Cruz Alverio, Carlos | Francis & Guets Law Offices, PSC | PO Box 267 | | | Caguas | PR | 00726 | | ivonnegm@prw.net | First Class Mail and Email |
| 2945689 | Cruz Alverio, Luis Lorenzo | PO BOX 703 | | | | SAN LORENZO | PR | 00754 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3005289 | Cruz Alverio, Luis Lorenzo | PO BOX 399 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2947280 | Cruz Alverio, Luiz Lorenzo | PO Box 703 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3382959 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ | RIVERA STE 215 | | SAN JUAN | PR | 00918 | | vibaponce@yahoo.com | First Class Mail and Email |
| 1351438 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | | chachibd616@gmail.com | First Class Mail and Email |
| 1886145 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 3919915 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 4102359 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3915218 | Cruz Arbelo, Maria R | Box 212 | | | | Camuy | PR | 00627 | | aegaee@gmail.com | First Class Mail and Email |
| 4007147 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3574763 | Cruz Arroyo, Juan Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 3957107 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3866774 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | | jpbanchs@gmail.com | First Class Mail and Email |
| 3852325 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | | San Juan | PR | 00926 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 3822354 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4121825 | CRUZ AYALA, PEDRO J | APARTADO 553 | BO GUADIONA | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3246820 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | | Caguas | PR | 00725 | | ebanchs@gmail.com | First Class Mail and Email |
| 2987443 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 | | | First Class Mail |
| 2915118 | CRUZ BARRETO, MIRIAM R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jorge.velez@popular.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4082091 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4225854 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 | | rbrady@ycst.com | First Class Mail and Email |
| 53577 | CRUZ BARRIENTOS, MORAIMA L. | P. O. BOX 2022 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 4086265 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00727 | | jorge.velez@popular.com | First Class Mail and Email |
| 369792 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | | | First Class Mail |
| 4135898 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 | | jason.stone@bofa.com | First Class Mail and Email |
| 3994401 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 | | jorge.velez@popular.com | First Class Mail and Email |
| 4153441 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 | | jorge.velez@popular.com | First Class Mail and Email |
| 3370836 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LOAS PIEDRAS | PR | 00771-1211 | | noreen@nwr-law.com | First Class Mail and Email |
| 3994027 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3175659 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3370809 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3309192 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | | First Class Mail |
| 3370846 | CRUZ BENITEZ, RALPH | RR10 BOX 10066 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3868778 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | | noreen@nwr-law.com | First Class Mail and Email |
| 4060514 | CRUZ BERRIOS, JOSE JULIAN | PO Box 367325 | | | | San Juan | PR | 00936 | | noreen@nwr-law.com | First Class Mail and Email |
| 4060403 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | | noreen@nwr-law.com | First Class Mail and Email |
| 4221097 | CRUZ BERRIOS, JUAN | BOX 1803 | | | | LAS PIEDRAS | PR | 00771 | | noreen@nwr-law.com | First Class Mail and Email |
| 2441310 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | | LAS PIEDRAS | PR | 00771 | | noreen@nwr-law.com | First Class Mail and Email |
| 2963357 | Cruz Bonilla, Rosita | 147 Calle Nobleza | Paseos Reales | | | Arecibo | PR | 00612 | | noreen@nwr-law.com | First Class Mail and Email |
| 3016823 | Cruz Bonilla, Rosita | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 3934614 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | | noreen@nwr-law.com | First Class Mail and Email |
| 3948369 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | | noreen@nwr-law.com | First Class Mail and Email |
| 2977683 | Cruz Burgos, Carlos Luis | 4 Las Garzas Valle Santa Barbara | | | | Gurabo | PR | 00778 | | noreen@nwr-law.com | First Class Mail and Email |
| 2641554 | CRUZ BURGOS, JOSE A | HC 02 BOX 9950 | | | | JUNCOS | PR | 00777 | | noreen@nwr-law.com | First Class Mail and Email |
| 4000723 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | | noreen@nwr-law.com | First Class Mail and Email |
| 4026604 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | | noreen@nwr-law.com | First Class Mail and Email |
| 3942797 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | | noreen@nwr-law.com | First Class Mail and Email |
| 4007434 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1351490 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3121089 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | | enbanos@gmail.com | First Class Mail and Email |
| 3971458 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3510002 | Cruz Candelario, Octavio | PO Box 1247 | | | | Salinas | PR | 00751-1247 | | octaviocruz17@hotmail.com; ocruzcandelario@yahoo.com | First Class Mail and Email |
| 258297 | CRUZ CARABALLO, YANIRA | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 3846941 | CRUZ CARLO, DAMARYS | #26 Calle Sasty Coy The Village | | | | CEIBA | PR | 00735 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 3947714 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3080938 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 4005227 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 2984383 | CRUZ CARRASQUILLO, SATURNO | DAVID CARRION BARALT | ATTORNEY | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 | | robcar80@aol.com | First Class Mail and Email |
| 3718385 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | | dtdoan@aol.com | First Class Mail and Email |
| 5171531 | Cruz Carrion, Pedro | Calle Hostos #57 | Urb. Horos Santiago | | | JUANA DIAZ | PR | 00795 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 3929392 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 3864667 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4099643 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2209 | | gigabarbosa@aol.com | First Class Mail and Email |
| 4194172 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 | | maclegalcj@gmail.com | First Class Mail and Email |
| 3049694 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | San Juan | PR | 00917-5127 | | ivonnegm@prw.net | First Class Mail and Email |
| 4230356 | Cruz Castro, Gloria | HC 03 Box 6002 | | | | Humacao | PR | 00791 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 3391318 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 | | barbosa2249@gmail.com | First Class Mail and Email |
| 2445925 | CRUZ CASTRO, LEONOR | URB LA CAMPINA I | 86 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771 | | proser57@gmail.com | First Class Mail and Email |
| 2924005 | CRUZ CASTRO, NORMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 3243899 | Cruz Centeno, Maria Luisa | Calle I #133 Jardines de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4255405 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | | Ponce | PR | 00730 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 4178764 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 4207485 | Cruz Cintron, Maria | HC#2 Box 8650 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4172941 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | | Juana Diaz | PR | 00795 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 4111986 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 5157607 | Cruz Collazo , Maria Esther | Apartado 150 | | | | Salinas | PR | 00751 | | Siulaviles@gmail.com | First Class Mail and Email |
| 3456497 | Cruz Collazo , Maria Esther | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3224552 | Cruz Collazo, Lydia | Jose Luis Fernandez Esteves, Esq. | P.o. Box 40631 | | | San Juan | PR | 00941 | | | First Class Mail |
| 3039155 | Cruz Collazo, Manuela | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4117248 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | | jose@torresvalentin.com | First Class Mail and Email |
| 53844 | CRUZ COLLAZO, MARIA S. | PO BOX 2244 | | | | UTUADO | PR | 00641 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 1200999 | CRUZ COLON, ADALISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | | saratelus@yahoo.com | First Class Mail and Email |
| 3015722 | CRUZ COLON, BETZAIDA | PO BOX 3418 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | betsycruz3@yahoo; open | First Class Mail and Email |
| 3239920 | CRUZ COLON, DANIEL | HC1 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | | aegaee@gmail.com | First Class Mail and Email |
| 2994695 | CRUZ COLON, JOAQUIN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - (ABOGADO RUA: 9534) | APARTADO 9831 SANTURCE STATION | SAN JUAN | PR | 00908 | | juan.f.mendez@crbard.com | First Class Mail and Email |
| 2954699 | CRUZ COLON, JOAQUIN | P.O. BOX 1374 | | | | LAS PIEDRAS | PR | 00771 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 3068877 | CRUZ COLON, MARIA DEL R. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | BardavidS@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3111580 | CRUZ COLON, MARIA DEL R. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2093956 | CRUZ CONCEPCION, MARIO | URB MOUNTAIN VIEW | HSA CALLE 6 | | | CAROLINA | PR | 00987-8071 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 2917667 | CRUZ CONCEPCION, MARIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | anabarea@live.com | First Class Mail and Email |
| 3118411 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 HS-A | | | Carolina | PR | 00987 | | | First Class Mail |
| 4225270 | Cruz Correa, Diana | HC#5 Box 4720 | | | | Yabucoa | PR | 00767 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 4285313 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 4285610 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 2954746 | CRUZ CORTES, HECTOR M. | PO BOX 253 | | | | GUAYNABO | PR | 00970 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 2995181 | CRUZ CORTES, HECTOR M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 4285523 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4295240 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 370153 | CRUZ CORTES, MARITZA | MONTE ALEGRE H-11 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4107977 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 3259114 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3023185 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | | david@davidshome.com | First Class Mail and Email |
| 3023177 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 4253883 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | | barrancor@yahoo.com | First Class Mail and Email |
| 1799806 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 3989051 | CRUZ CRUZ , EMMA I. | RIO CAGUITAS M-15 RIO HONDO I | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3440066 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | | Yami2266@yahoo.com | First Class Mail and Email |
| 3729453 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | | yami226611@yahoo.com | First Class Mail and Email |
| 4062942 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 | | banelronilsa@gmail.com | First Class Mail and Email |
| 4058517 | Cruz Cruz, Betzaida | 17 CALLE BUEN CONSEJO | BO PALAMAS | | | CANTANO | PR | 00962 | | dbarreiro3@gmail.com | First Class Mail and Email |
| 4041713 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | | happymary45@hotmail.com | First Class Mail and Email |
| 53998 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3649208 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 3973755 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | | edgardo@therivera.group | First Class Mail and Email |
| 3644667 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 | | gisellabarreras@yahoo.com | First Class Mail and Email |
| 3929276 | Cruz Cruz, Edith | 211 Vista Grand Way Apt 108 | | | | Orlando | FL | 32824-5143 | | ivonnegm@prw.net | First Class Mail and Email |
| 4089469 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2412269 | Cruz Cruz, Geraldo | HC-03 | Box 37575 | | | Caguas | PR | 00725 | | carlosb58@cloud.com | First Class Mail and Email |
| 4281052 | Cruz Cruz, Gerardo | P.O. Box 37575 | | | | Caguas | PR | 00725 | | jesybarreto@gmail.com | First Class Mail and Email |
| 4256098 | Cruz Cruz, Guillermo | Condominio Egida ANTTR 2280 | Calle Corrozal Apt 520 | | | Maunabo | PR | 00707 | | aegaee@gmail.com | First Class Mail and Email |
| 4287092 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | | Maurabo | PR | 00707 | | nnb006@yahoo.com | First Class Mail and Email |
| 4261935 | CRUZ CRUZ, JOSE A | URB. MATIENZO CINTRON S04 | PRUNA ST | | | SAN JUAN | PR | 00923 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 3825555 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 3392789 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2924886 | CRUZ CRUZ, JUAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 2876465 | Cruz Cruz, Luis A | P.O. Box 654 | | | | San German | PA | 00653 | | barretojoe@yahoo.com | First Class Mail and Email |
| 3546178 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3869194 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4207522 | Cruz Cruz, Magaly | HC 12 Box 12869 | | | | Humacao | PR | 00791 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 139977 | CRUZ CRUZ, MARIA | J-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | | | First Class Mail |
| 2107979 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | MR | 00627 | | | First Class Mail |
| 4088339 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | rickycol@hotmail.com;<br>rickyc01@hotmail.com | First Class Mail and Email |
| 4030982 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | | barreto36767@gmail.com | First Class Mail and Email |
| 4171205 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 | | | First Class Mail |
| 4226299 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4289716 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 | | | First Class Mail |
| 4184368 | Cruz Cruz, Victor A | HC6 Box 17281 | | | | San Sebastian | PR | 00685 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 3965129 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 3796508 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4225284 | Cruz Cumba, Mario | PO Box 515 | | | | Humacao | PR | 00792 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3725343 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 | | javierantonio08@gmail.com | First Class Mail and Email |
| 4282324 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 4223927 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3616151 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | | barret1033@yahoo.com | First Class Mail and Email |
| 4133967 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 1561215 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 4186694 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 | | karymar24@gmail.com | First Class Mail and Email |
| 4291187 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3654325 | Cruz Del Pilar, Jorge | HC 1 Box 3705 | | | | Utuado | PR | 00641-9604 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4101224 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | | damaryjbarreto@yahoo.com | First Class Mail and Email |
| 2900190 | Cruz Diaz, Antonio | c/o Josué A. Rodriguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | | jrodriguez@mhlex.com;<br>jcharana@mhlex.com | First Class Mail and Email |
| 5163824 | Cruz Diaz, Hans | Lcdo. Martin Roldan Colon | 114 Via del Guayabal | Urb. Asomante | | Caguas | PR | 00727 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 3032701 | Cruz Diaz, Miguel | Urb Plaza de las Fuentes | Calle Egipto #1035 | | | Toa Alta | PR | 00953 | | jg-barreto66@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998984 | Cruz Diaz, Miguel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3384227 | Cruz Diaz, Ramon Antonio | Lcdo. Daniel O. Carrero Colon | RR3 Buzon 11955 | | | Anasco | PR | 00610 | | aegaee@gmail.com | First Class Mail and Email |
| 3384229 | Cruz Diaz, Ramon Antonio | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 3075319 | Cruz Diaz, Ramon Antonio | 207 Calle Shaddai | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4146494 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 | | anadbarriento@gmail.com | First Class Mail and Email |
| 3968141 | Cruz Diaz, Vilma Marie | Calle E 08, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 | | rbflores@live.com | First Class Mail and Email |
| 2984357 | Cruz Diaz, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 54226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 | | crbq@prtc.net | First Class Mail and Email |
| 3004008 | Cruz Dones, Juan | David Carrion Baralt | PO BOX 364463 | | | San Juan | PR | 00936-4463 | | barrientos873@gmail.com | First Class Mail and Email |
| 2889751 | CRUZ ECHEVARRIA, EDDA M | 95N WOODBERRY DR | | | | DEBARY | FL | 32713 | | barrientos873@gmail.com | First Class Mail and Email |
| 69020 | CRUZ ECHEVARRIA, EDDA M | URB LOS CAOBOS | 2707 CALLE COROZO | | | PONCE | PR | 00716-2734 | | | First Class Mail |
| 2931682 | Cruz Emmanuelli, Cynthia | Salven 1693 | | | | San Juan | PR | 00926 | | abaymar9@yahoo.com | First Class Mail and Email |
| 2980986 | Cruz Emmanuelli, Cynthia | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3923293 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 | | CUCA137925@GMAIL.COM | First Class Mail and Email |
| 5171542 | CRUZ ESCUTE, CARMEN NITZA | Apartado 337 | | | | Canovanas | PR | 00729 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 3686305 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | | ieadrover@icloud.com | First Class Mail and Email |
| 5166175 | Cruz Estrada, Carmen M. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 370497 | CRUZ FELICIANO, DAMARIS | MARIA CADILLA 1024 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4055681 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 3148779 | Cruz Feliciano, Mariel | 207 Calle Shaddai | | | | Isabela | PR | 00662 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 4227163 | Cruz Felix, Gilberto | HC3 Box 11804 | | | | Yabucoa | PR | 00767-9758 | | mibarrios66@yahoo.com | First Class Mail and Email |
| 3963628 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | | lysettemariee079@hotmail.com | First Class Mail and Email |
| 3526518 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3705537 | Cruz Figueroa, Juan E | Autoridad de Engeria Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16.5 | | | San Juan | PR | 00908 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3421498 | Cruz Figueroa, Juan E | Juan E Cruz Figueroa | Autoridad de Energia Eléctrica de Puerto Rico | 1110 Avenue Ponce Delon Parada 16.5 | | San Juan | PR | 00908 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3107080 | Cruz Figueroa, Juan E | Urb Santa Ana | E-6 Calle 4 | | | Vega Alta | PR | 00692-6031 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 3290812 | Cruz Figueroa, Juan E | Urb Santa Ana | Calle 4-E-6 | | | Vega Alta | PR | 00692-6031 | | | First Class Mail |
| 54338 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | | bartola0519@gmail.com | First Class Mail and Email |
| 3943158 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | | bartula0519@gmail.com | First Class Mail and Email |
| 4255927 | Cruz Figueroa, Maritza | PO Box 1844 | | | | Guaynabo | PR | 00970 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 3549678 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3881442 | Cruz Figueroa, Neldys E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 4133183 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3165181 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 | | profesorqui@gmail.com | First Class Mail and Email |
| 3591506 | Cruz Flores, Karla M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | | aegaee@gmail.com | First Class Mail and Email |
| 3026275 | Cruz Flores, Luiz | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | | mbas8743@gmail.com | First Class Mail and Email |
| 2985192 | Cruz Flores, Luiz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3783159 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 4153015 | Cruz Fontanez, Julia | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | | ltaylor@altrius.us | First Class Mail and Email |
| 4230922 | Cruz Fracett, Domingo | HC04 Box 4119 | | | | Humacao | PR | 00791 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 4230806 | Cruz Fracett, Francisco | HC 04 Box 4119 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1877706 | CRUZ FRANCO, GLORIA | CO JOSE R PERELES SANTIAGO | 1705 PASEO LAS COLONIAS | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | | | First Class Mail |
| 3376886 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4186798 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | | lornavega12@hotmail.com | First Class Mail and Email |
| 4187144 | Cruz Galarza, Helen | 9317 Bahia Rd | | | | Ocala | FL | 34472 | | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 3422408 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | | mbatisue@gmail.com | First Class Mail and Email |
| 3968113 | Cruz Garcia , Maria I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | | batista8476@gmail.com | First Class Mail and Email |
| 3613641 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | | azti7@hotmail.com | First Class Mail and Email |
| 3149164 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | | adner814@gmail.com | First Class Mail and Email |
| 3016396 | CRUZ GARCIA, ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rmbcancel2@gmail.com | First Class Mail and Email |
| 4282583 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | | MBatista999@gmail.com | First Class Mail and Email |
| 2830108 | CRUZ GARCIA, JUDITH | ATTN: CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | | carlosmondriguez@gmail.com; nrcolon1949@gmail.com | First Class Mail and Email |
| 4135556 | CRUZ GARCIA, JUDITH | 943 DURBEC, URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | macyubatista@gmail.com | First Class Mail and Email |
| 4067555 | Cruz Garcia, Judith | 1043 Teresa Capo | Urb. Country Club | | | San Juan | PR | 00924 | | ondabat@gmail.com | First Class Mail and Email |
| 4135554 | CRUZ GARCIA, JUDITH | ESTUDIO LABORAL, 11C | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | | First Class Mail |
| 3960519 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 | | aegaee@gmail.com | First Class Mail and Email |
| 2922608 | Cruz Garcia, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | | Carolina | PR | 00987 | | artbatista2010@gmail.com | First Class Mail and Email |
| 5164513 | CRUZ GIMENEZ, ISMAEL | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00919-4422 | | | First Class Mail |
| 4085921 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 4139518 | Cruz Gomez, Rosalia | H C 6 Box 6752 | | | | Guaynabo | PR | 00971 | | barbie172737@gmail.com | First Class Mail and Email |
| 3181673 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | janettebatista@gmail.com | First Class Mail and Email |
| 2915188 | CRUZ GONZALEZ, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | janettebatista@gmail.com | First Class Mail and Email |
| 3508857 | CRUZ GONZALEZ, CARMEN L. | PO BOX 454 | | | | DORADO | PR | 00646-0454 | | | First Class Mail |
| 4177442 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3227048 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | | Lancaster | TX | 75146-7221 | | jlramirez639@msn.com | First Class Mail and Email |
| 4117417 | Cruz Gonzalez, Gloria I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | | jlramirez639@msn.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4007039 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | | joselramirez@me.com | First Class Mail and Email |
| 1992175 | CRUZ GONZALEZ, HILDA | PO BOX 454 | | | | DORADO | PR | 00646 | | joselramirez@me.com | First Class Mail and Email |
| 2925330 | CRUZ GONZALEZ, HILDA C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 4295349 | Cruz Gonzalez, Jose R. | HC-02 Box 14624 | | | | Carolina | PR | 00987 | | williambrodr@gmail.com | First Class Mail and Email |
| 3269107 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 3621702 | CRUZ GONZALEZ, LAURA I. | T-1 CALLE EUCALIPTO | | | | PONCE | PR | 00730 | | drwestrada@prtc.net | First Class Mail and Email |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3800175 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 | | MARYORIY@YAHOO.COM | First Class Mail and Email |
| 2904619 | Cruz Gonzalez, Teresita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 2133984 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 4221102 | CRUZ GONZALEZ, VANESSA | URB. SAN JUAN BAUTISTA | CALLE B - 6 | | | MARICAO | PR | 00606 | | | First Class Mail |
| 595576 | Cruz Gonzalez, Walter Timothy | Urb Veredas | 784 Camino de Los Cedros | | | Gurabo | PR | 00778 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3263212 | Cruz Guadalupe , Luz M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | | sbatizgullon@gmail.com | First Class Mail and Email |
| 3263067 | Cruz Guadalupe, Luz M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3506924 | CRUZ GUZMAN, FELIPE | URB. PUNRO ORO #4610 CALLE LA NINA | | | | PONCE | PR | 00728-2180 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 3352859 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 2424099 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 1346858 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | | Batiz_S@de.pr.gov | First Class Mail and Email |
| 3123771 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 2928259 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 2977090 | Cruz Hernandez, Carmen S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 5167207 | Cruz Hernandez, Carmen Socorro | c/o Ivonne Gonzalez Morales | USDC-PR 202701 | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 54618 | CRUZ HERNANDEZ, DAVID M. | MORA GUERRERO | BUZON 398 CALLE 11 | | | ISABELA | PR | 00662 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 4223637 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | | Naguabo | PR | 00718-9699 | | rabaulng@gmail.com | First Class Mail and Email |
| 370823 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 2214791 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 | | telefonico58@gmail.com | First Class Mail and Email |
| 4230991 | Cruz Hernandez, Roberto | PO Box 212 | | | | Naguabo | PR | 00718 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 4135098 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 00610 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3979427 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 5153317 | CRUZ HERNANDEZ, YESEIDA | OLMEDO LAW OFFICES PSC | LCDO. MIGUEL A. OLMEDA OTERO | PMB 914 | 138 AVE. WINSTON CHRUCHILL | SAN JUAN | PR | 00926-6013 | | molmedo@olmedolawpsc.com; jeszoe.ro@gmail.com | First Class Mail and Email |
| 4191393 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 | | abauza0418@yahoo.com | First Class Mail and Email |
| 3903248 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | | bauzagloria@gmail.com | First Class Mail and Email |
| 54677 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3078737 | Cruz Izquierdo, Gabriel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 3008382 | Cruz Izquierdo, Gabriel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | hmbauza@gmail.com | First Class Mail and Email |
| 2020718 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 | | jerb11@hotmail.com | First Class Mail and Email |
| 2974148 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 | | | First Class Mail |
| 2977963 | Cruz Jiminez, Jose A | PO Box 9020131 | | | | San Juan | PR | 00902 | | gloriabayon@gmail.com | First Class Mail and Email |
| 2906206 | Cruz Juarbe, Jose O. | PO Box 8414 | | | | San Juan | PR | 00910 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2921606 | Cruz Juarbe, Jose O. | Mariana Desireé García | 273 Calle Honduras Apt. 902 | | | San Juan | PR | 00917 | | | First Class Mail |
| 3105843 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3136222 | Cruz Lafontaine, Juan M. | 15 Figeras | | | | Jayuya | PR | 00664 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 4213551 | Cruz Lalu, Fernando | HC #2 Box 8036 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3460583 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 3313809 | Cruz Lebron, Jesus J. | Urb. Jardines de Gunmam Calle 3 D-13 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3590407 | Cruz Leon, Benyairis | Maria H. Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 3201197 | Cruz Leon, Benyairis | Calle Retiro 95 Oeste | | | | Guayama | PR | 00784-5211 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 4013218 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | | is2646@aol.com | First Class Mail and Email |
| 2937331 | Cruz Linares, Franklin | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joeantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2957587 | Cruz Linares, Franklin | Urb. Jardines | 220 Calle Jardin Tropical | | | Vega Baja | PR | 00693 | | ryan@bdo.com.pr | First Class Mail and Email |
| 4001404 | CRUZ LOPEZ, ELISEO | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | ryan@bdo.com.pr | First Class Mail and Email |
| 3323888 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 3345125 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3854218 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 4027609 | Cruz López, José Antonio | Alice Agosto Hernandez | PMB 333 Box 607071 | | | Bayamón | PR | 00960-7071 | | | First Class Mail |
| 1878348 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | | aegaee@gmail.com | First Class Mail and Email |
| 4225843 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | | | First Class Mail |
| 3990021 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | | | First Class Mail |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | | y.uyu161@hotmail.com | First Class Mail and Email |
| 3534702 | CRUZ LORENZANA, SARA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 4292314 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | | Ponce | PR | 00716-2612 | | | First Class Mail |
| 4203946 | Cruz Lozada, Martin | HC 12 Box 13315 | | | | Humacao | PR | 00791-9657 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 4208898 | Cruz Lozada, Wanda | HC 11 Box 12242 | | | | Humacao | PR | 00791 | | lsuhova@bebe.com | First Class Mail and Email |
| 3412299 | Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande | | | | Cabo Rojo | PR | 00623 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 3271148 | Cruz Lugo, Ligia A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | | maryzulma15@gmail.com | First Class Mail and Email |
| 158459 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 | | aegaee@gmail.com | First Class Mail and Email |
| 4077360 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | nbl428@hotmail.com | First Class Mail and Email |
| 4001743 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | windabe77@gmail.com | First Class Mail and Email |
| 4298458 | Cruz Malave, Carlos E. | Cuidad Jardin III | Calle Guayacan # 192 | | | Toa Alta | PR | 00553 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3174205 | Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 | | | First Class Mail |
| 3231486 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2830126 | CRUZ MALDONADO, MANUEL | REPARTO ROBLES A-65 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2238172 | CRUZ MALDONADO, RAMONA | HC 3 BOX 6111 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3017843 | Cruz Maldonado, Zandra M | 8 Arecibo St., Ste. 200 | | | | San Juan | PR | 00917 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 2144584 | Cruz Maldonado, Zandra M | Velez & Sepúlveda, PSC | c/o Saulo A. Vélez-Rios, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3032134 | Cruz Maldonado, Zandra M | PMB 269 PO Box 194000 | Saulo A. Velez Rios, Esq. | Velez & Sepúlveda, PSC | | San Juan | PR | 00919-4000 | | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 3017845 | Cruz Maldonado, Zandra M | HACIENDA LA MATILDE | 5641 CPASEO MORELL CAMPOS | | | PONCE | PR | 00728 | | | First Class Mail |
| 3091073 | Cruz Maldonado, Zandra M | Lcdo. Arcelio Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2920136 | CRUZ MARCANO, JUDITH A. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 3934711 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3443153 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3016948 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 2850603 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 3373822 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 3204478 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 308B AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 3017851 | Cruz Martinez, Ediberto | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | aogaee@gmail.com | First Class Mail and Email |
| 2975738 | Cruz Martinez, Ediberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3729292 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 1707487 | CRUZ MARTINEZ, JOSUE | 20 AVE DELCASS APT 102 | | | | SAN JUAN | PR | 00907-1664 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3193025 | Cruz Martinez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | | roblesyfrias@gmail.com | First Class Mail and Email |
| 2115730 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4266109 | Cruz Marzan, Carmen M. | PO Box 11753 | | | | San Juan | PR | 00922-1753 | | | First Class Mail |
| 3868594 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 | | | First Class Mail |
| 2974586 | Cruz Matos, Carmen A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 2929697 | CRUZ MATOS, MARIA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 3675850 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 | | felipebel@prtc.net | First Class Mail and Email |
| 3614353 | Cruz Matos, María del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 4067827 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3961618 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 371207 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 | | rorivera@bellagroup.com | First Class Mail and Email |
| 4111105 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 3815118 | Cruz Medina, Carmen | HC 3 Box 22452 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3619262 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | | ivonnegm@prw.net | First Class Mail and Email |
| 3313570 | Cruz Medina, Evelyn | Urbanizacion Los Colobos Park | Calle Almendro 112 | | | Carolina | PR | 00987 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2990157 | Cruz Medina, Jaime | PO Box 104 | | | | Penuelas | PR | 00624 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2943035 | Cruz Medina, Jaime | Jose Antonio Morales Arroyo | Asociacion de Maestros, Ofic. 514 | 452 Avenida Ponce de Leon, Edif. | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4255732 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3567735 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3576841 | CRUZ MELECIO, JUSTINO A | P.O. Box 11218 Fernandez Junco Station | | | | San Juan | PR | 00910 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3337279 | CRUZ MELECIO, JUSTINO A | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | | | First Class Mail |
| 3995460 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 3955387 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3919210 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 2929164 | CRUZ MELENDEZ, MARIA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 3368011 | Cruz Melendez, Maria E. | HC-03 Box 31560 | | | | Morovis | PR | 00687 | | programavoyami@yahoo.com | First Class Mail and Email |
| 371261 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | | jomabe22@yahoo.com | First Class Mail and Email |
| 3588127 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3310031 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 3587562 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 4005991 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 4005195 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 3917868 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 3384770 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4293575 | Cruz Miranda, Carlos | 7065 Callejon A. Roman | | | | Quebradillas | PR | 00678 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 4284031 | Cruz Miranda, Carlos | 7065 Callejon A. Ramon | | | | Quebadillas | PR | 00678 | | | First Class Mail |
| 3651231 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3298680 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3780402 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4293296 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3842394 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | | len_beltran@hotmail.com | First Class Mail and Email |
| 4297222 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 | | | First Class Mail |
| 55136 | CRUZ MONROIG, MARISOL | P O BOX 141023 | | | | ARECIBO | PR | 00614 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4219124 | CRUZ MONTES, NYDIA | URB. SAN RAFAEL | C-7 CALLE 1 | | | CAGUAS | PR | 00725 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 3879627 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4187533 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aquirre | PR | 00704 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 3984554 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 4147609 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 4261920 | CRUZ MORALES, EDGARDO | Apt D1-11 San Fernando Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2922074 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 | | belviraquel@gmail.com | First Class Mail and Email |
| 3357788 | Cruz Morales, Hilda Lynari | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 4226390 | Cruz Morales, Juan A. | PO Box 605 | | | | Yabucoa | PR | 00767 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3060885 | Cruz Morales, Juan Manuel | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 4179311 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | | Aguirre | PR | 00704 | | ebenabe56@gmail.com | First Class Mail and Email |
| 3517954 | Cruz Morales, Maria Ines | HC 65 Buzon 6283 | | | | Patillas | PR | 00723 | | benmel@aol.com | First Class Mail and Email |
| 3863950 | Cruz Morales, Maria Ines | Attn: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3205833 | Cruz Morales, Miguel A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | mayramer1@hotmail.com | First Class Mail and Email |
| 3574676 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 2329737 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 | | | First Class Mail and Email |
| 4015360 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 4123636 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3098576 | Cruz Munoz , Josefa | C/C: Ivette Lopez Santiago | Cond. Darlington - 1103 Ave. Munoz Rivera #1007 | | | San Juan | PR | 00925-2725 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 4230670 | Cruz Munoz, Jose M | P.O Box 347 | | | | Yabucoa | PR | 00767 | | njbrossy@gmail.com | First Class Mail and Email |
| 4214477 | Cruz Navarro, Carmen | HC12 Box 12866 | | | | Humacao | PR | 00791 | | dougbenham@comcast.net | First Class Mail and Email |
| 4230359 | Cruz Navarro, William | 1884 Arthur Ave Apt. 2-B | | | | Bronx | NY | 10457 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 3521005 | Cruz Negron, Jorge H. | 2411 Eureka St | | | | Ponce | PR | 00717 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 3820784 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | | jose@torresvalentin.com | First Class Mail and Email |
| 4175235 | Cruz Nieves, Carmen I. | Starlight 3325 Calle Galaxia | | | | Ponce | PR | 00717 | | carmencruz46@live.com; carmencruz0240@gmail.com | First Class Mail and Email |
| 119938 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2980968 | Cruz Nolasco , Angel M. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | abenitez3@yahoo.com | First Class Mail and Email |
| 2931262 | Cruz Nolasco , Angel M. | Urb. Paseo Real C 7 Calle Victoria | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1987880 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | | | BAJADERO | PR | 00616-0526 | | mbenitez02@hotmail.com | First Class Mail and Email |
| 4186550 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | | Mayaguez | PR | 00681-9000 | | mbeni40@yahoo.com | First Class Mail and Email |
| 4185732 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4335085 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | | Bayamon | PR | 00956-8430 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 4129119 | Cruz Olivieri, Abimalee | F-4 Calle 6- Urb. Branchio Deno Colon | | | | Bayamon | PR | 00959 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3517746 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3144681 | CRUZ OLMO, ROTCIV | URB CIUDAD DEL LAGO 13 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3907926 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | | amaral@yahoo.com | First Class Mail and Email |
| 3907927 | CRUZ OMS, ANGELA RITA | ZDS CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 3436173 | Cruz Ortega , Luis O. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3138013 | Cruz Ortega , Luis O. | 146 Calle Azucena, Urb. San Rafael Estate | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3845818 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4230764 | Cruz Ortiz, Antonia | HC 1 Box 4024 | | | | Naguabo | PR | 00718 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 4230898 | Cruz Ortiz, Candido | HC1 Box 4023 | | | | Naguabo | PR | 00718 | | bufetehetzorcluadio@gmail.com | First Class Mail and Email |
| 4100668 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | | alohabenitez@gmail.com | First Class Mail and Email |
| 4203711 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 2350443 | CRUZ ORTIZ, EUSEBIO | HC-1 BOX 4058 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 1266085 | CRUZ ORTIZ, ISMAEL | HC 03 BOX 40221 | | | | CAGUAS | PR | 00725 | | loubenitez2@gmail.com | First Class Mail and Email |
| 4226946 | Cruz Ortiz, Luis Alberto | HC-4 Box 4330 | | | | Humacao | PR | 00791 | | loubenitez2@gmail.com | First Class Mail and Email |
| 4036191 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3956691 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 3454022 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | | segarra@microjuris.com | First Class Mail and Email |
| 4036425 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | | segarra@microjuris.com | First Class Mail and Email |
| 4277362 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | | jcayere@yahoo.com | First Class Mail and Email |
| 4188110 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 4055888 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | | ivonnegm@prw.net | First Class Mail and Email |
| 3700414 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 1231793 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 | | libv81@yahoo.com | First Class Mail and Email |
| 3563336 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 | | pbenitez2865@gmail.com | First Class Mail and Email |
| 3630854 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 4172533 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 | | Rosa8enitez1953@yahoo.com | First Class Mail and Email |
| 4172988 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 4219049 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 00780-2407 | | | First Class Mail |
| 3111725 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | | Canóvanas | PR | 00729 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3360698 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3956483 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4296123 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3093722 | Cruz Pena, Luis | Calle 402 MD 32 Urb. Country Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3964836 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4190678 | Cruz Peres, Jose A. | HC01 Box 4766 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3877413 | Cruz Perez , Ana L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | | titanpower@prtc.net | First Class Mail and Email |
| 4266235 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 | | titanpower@prtc.net | First Class Mail and Email |
| 2980822 | Cruz Perez, Edwin | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2933111 | Cruz Perez, Edwin | Urb Camino Sereno 17 | | | | Las Piedras | PR | 00771 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3016806 | CRUZ PEREZ, ELIU E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEÓN, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 2742609 | CRUZ PEREZ, ELIU E | URB. LAS LOMAS DE MANUTUABON | BUZON 350 | | | MANATI | PR | 00674 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 4025228 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 4132893 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | | TOA BAJA | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 4085124 | Cruz Perez, Gladys Maria | PO BOX 51011 | | | | Toa Baja | PR | 00950-1011 | | astridbentine@gmail.com | First Class Mail and Email |
| 4265403 | Cruz Perez, Ingrid | 1004 Finch Ave. | | | | McKinney | TX | 75069 | | astridbentine@gmail.com | First Class Mail and Email |
| 431415 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | | ivonnegm@prw.net | First Class Mail and Email |
| 3912493 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 | | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 371823 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 4134227 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | | Penuelas | PR | 00624 | | brinie_07@yahoo.com | First Class Mail and Email |
| 4059770 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4134228 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 4110665 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 4134223 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 4134135 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 4134226 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3926484 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 3926712 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1749705 | CRUZ PIJALS, ORLANDO DANIEL | URB HUYKE | 370 CALLE FERNANDO I | | | SAN JUAN | PR | 00927 | | dhandrus@gmail.com | First Class Mail and Email |
| 2909900 | CRUZ PUJALS, ORLANDO DANIEL | PROJECTO VILLAS DEL PARQUEE | B1-45 EXT DEL CARMEN | | | SAN JUAN | PR | 00795 | | lanina@prtc.net | First Class Mail and Email |
| 3403442 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | | berdecia51@yahoo.com | First Class Mail and Email |
| 3919953 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | | aberdecia01@gmail.com | First Class Mail and Email |
| 3214335 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRACION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | | CATANO | PR | 00962 | | | First Class Mail |
| 1666799 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 | | ladye3404@yahoo.com | First Class Mail and Email |
| 3107341 | CRUZ RAMIREZ, EILEEN Y | PO BOX 141335 | | | | ARECIBO | PR | 00614-1335 | | berdielb@gmail.com | First Class Mail and Email |
| 371886 | CRUZ RAMIREZ, EILEEN Y | VILLA LOS SANTOS | CALLE 22-FF-16 | | | ARECIBO | PR | 00612 | | hberdiel@hotmail.com | First Class Mail and Email |
| 3549407 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3786843 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | | margaritabergara@gmail.com | First Class Mail and Email |
| 3515352 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 3857149 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3450895 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 3849017 | Cruz Ramos, Maria C. | 293 Calle B Barrio Carrizales | | | | Hatillo | PR | 00659 | | errnbps@comcast.net | First Class Mail and Email |
| 3412950 | Cruz Ramos, Maria L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 | | | First Class Mail |
| 4071243 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | | | First Class Mail |
| 3595841 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 4187921 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | | iraber@live.com | First Class Mail and Email |
| 5166366 | Cruz Reyero, Carelis | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | | | First Class Mail |
| 5164544 | CRUZ REYERO, LUIS E | GASPAR MARTINEZ MANGUAL ESQ | P.O. BOX 194422 | | | SAN JUAN | PR | 00919-4422 | | | First Class Mail |
| 5166154 | Cruz Reyero, Luis E | Gaspar Martinez Manual Esq | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | | | First Class Mail |
| 5166342 | Cruz Reyero, Natalia | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | | | First Class Mail |
| 5164489 | CRUZ REYERO, VERONICA | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3849746 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3741858 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4184769 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3883410 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4037568 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 3886823 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | | ivonnegm@prw.net | First Class Mail and Email |
| 372025 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 4001157 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2977168 | Cruz Rivera, Crucita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3221191 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 | | | First Class Mail |
| 3411081 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3862574 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 | | | First Class Mail |
| 2929134 | CRUZ RIVERA, MARIA A | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edithivette13@gmail.com | First Class Mail and Email |
| 3803306 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 2957771 | Cruz Rivera, Marie L. | Calle 8 E-60 | Urb. El Cortijo | | | Bayamon | PR | 00956 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 2994794 | Cruz Rivera, Marie L. | Autoridad Energia Electrica De Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831 - Sancture Station | San Juan | PR | 00908 | | | First Class Mail |
| 4084989 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3948282 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | mariabm849@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 131 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3993727 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | | johannabermudez8@hotmail.com | First Class Mail and Email |
| 4095467 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 2118043 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | | belysee@rocketmail.com | First Class Mail and Email |
| 3793306 | CRUZ RIVERA, RAMON | Departamento de Educacion | Ramon Cruz Rivera | Tecnico de Sistemas de Informacion | Avenida Teniente Cesar Gonzalez Esquina Calaf | Hato Rey | PR | 00919 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3976738 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4321721 | Cruz Rivera, Tony | Calle 14 #438 | Flamboyan Gardens | | | Bayamon | PR | 00959 | | bermudezhum@aol.com | First Class Mail and Email |
| 4321735 | Cruz Rivera, Tony | Calle 14 #U-38 | Flamboyan Gardens | | | Bayamon | PR | 00959 | | yamilettebermudez@yahoo.com | First Class Mail and Email |
| 3931153 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | | | First Class Mail |
| 1802077 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 3217124 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 4266857 | Cruz Rodriguez , Candy | Urb Palmas de I Sur 135 | Calle Palmas del Sur | | | Morovis | PR | 00687 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 2906550 | Cruz Rodriguez, Abigail | Institucion Pena de Guayama, Anexo 500 - AB-034 | PO Box 10005 | | | Guayama | PR | 00785 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 2830136 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 | | heraska18@gmail.com | First Class Mail and Email |
| 315914 | Cruz Rodriguez, Abigail | LCDO. Ramon Figueroa Vazquez | PO Box 372545 | | | Cayey | PR | 00737-2545 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 2830138 | CRUZ RODRIGUEZ, ABIGAIL | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 | | yariboots33@gmail.com | First Class Mail and Email |
| 3459825 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 1915076 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 3735846 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | | Viomar7@gmail.com | First Class Mail and Email |
| 4241940 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3576917 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 | | ivonnegm@prw.net | First Class Mail and Email |
| 3508024 | Cruz Rodriguez, Helmes Mikael | Urb. San Jose Calle Padre Useras | #509 | | | Ponce | PR | 00728 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 5171532 | Cruz Rodriguez, Julio C. | HC 1 Box 6151 | | | | Guayanilla | PR | 00656 | | sramirez@sarlaw.com | First Class Mail and Email |
| 3965502 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3678615 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 3083615 | Cruz Rodriguez, Litza M | Calle 44 Big 2 #55 Urb. Royal | | | | Bayamon | PR | 00956 | | aegaee@gmail.com | First Class Mail and Email |
| 3173400 | Cruz Rodriguez, Litza M | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | | San Juan | PR | 00921 | | bernal@libertypr.net | First Class Mail and Email |
| 1561763 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 | | iortiz.cocal@gmail.com | First Class Mail and Email |
| 4131305 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 | | myai3844@hotmail.com | First Class Mail and Email |
| 5165589 | Cruz Rodriguez, Luz | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | myai3844@hotmail.com | First Class Mail and Email |
| 3948782 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 3415643 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 | | | First Class Mail |
| 3217341 | CRUZ RODRIGUEZ, MAYANIN | 286A CALLE 7 BASE RANCEY | | | | AGUADILLA | PR | 00603-1306 | | habari.zenu@gmail.com | First Class Mail and Email |
| 2101069 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 | | mbernacard@gmail.com | First Class Mail and Email |
| 3804167 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 4030402 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 4241227 | Cruz Rodriguez, Ramira | PO Box 887 | | | | Maunabo | PR | 00707 | | mbernier047@gmail.com | First Class Mail and Email |
| 2933475 | CRUZ RODRIGUEZ, ROSA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alidaivonne@yahoo.com | First Class Mail and Email |
| 2901775 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | | bernieranibal@gmail.com | First Class Mail and Email |
| 3513315 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4009887 | CRUZ RODRIGUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 56092 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | | | First Class Mail |
| 4118330 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3678548 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4273512 | Cruz Roman, Hilda L. | Urb. Bella Vista | Calle 8 J31 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4083873 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2837510 | CRUZ ROMÁN, MINERVA | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. PONCE DE LEÓN STE 514 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4081159 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | | | First Class Mail |
| 4093608 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 | | | First Class Mail |
| 4264710 | Cruz Roque, Ana H | Haciendas de Belverde | #27 Colirubia St. | | | Cabo Rojo | PR | 00623-9079 | | aegaee@gmail.com | First Class Mail and Email |
| 4078144 | Cruz Roque, Gladys | Box 362132 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3024976 | Cruz Rosa, Ivonne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 3899290 | Cruz Rosa, Luis F. | Juan J.Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | berniersuarez@gmail.com | First Class Mail and Email |
| 4012497 | Cruz Rosado, Angel | HC-5 Box 5868 | | | | Juana Diaz | PR | 00795 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 4022550 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4022704 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3966631 | Cruz Rosado, Marita | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 | | marambb234@gmail.com | First Class Mail and Email |
| 4046570 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 3858168 | Cruz Rosado, Fernando L. | PO Box 1652 | | | | Juana Diaz | PR | 00795 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 2943776 | Cruz Rosario, Juan | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3000483 | Cruz Rosario, Juan | Puerto Nuevo Norte | Calle 12 NE 1005M | | | San Juan | PR | 00920 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 2995164 | CRUZ ROSARIO, LYDIA S | APARTADO 9831 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 2954816 | CRUZ ROSARIO, LYDIA S | CALLE FEDERICO #32 | ESTANCIAS DEGETAU | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3425486 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 5163827 | Cruz Roura, Pablo A | Lcdo. Martin Roldan Colon | 114 Via del Guayabal | Urb. Asomante | | Caguas | PR | 00727 | | normadberrios@hotmail.com | First Class Mail and Email |
| 3970310 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | | | First Class Mail |
| 3958457 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | | shamaoyola@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3943563 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 4208954 | Cruz Saez, Carlos | HC2 Box 11197 | | | | Humacao | PR | 00791-9312 | | | First Class Mail |
| 4230664 | Cruz Saez, Clemente | Urb Ciudad Cristiano | F-11 Calle Colombia 155 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4207512 | Cruz Saez, Epifania | HC 02 Box 11485 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3772064 | Cruz Sanchez, Jose | c/o: Juan P Rivera, Esq | PO Box 7498 | | | Ponce | PR | 00732 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 4231048 | Cruz Sanchez, Mariangely | HC 03 Box 5840 | | | | Humacao | PR | 00791 | | aberrios173@gmail.com | First Class Mail and Email |
| 3196713 | Cruz Sanchez, Martha Z. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | berrios92001@gmail.com | First Class Mail and Email |
| 197850 | CRUZ SANCHEZ, RAFAEL | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | | fbauerme@gmail.com | First Class Mail and Email |
| 3457327 | Cruz Sanchez, Ruben D. | PO Box 346 | | | | Arroyo | PR | 00714 | | LRberrios@live.com | First Class Mail and Email |
| 2630413 | CRUZ SANTIAGO, EMILIA | HC 2 BOX 11748 | | | | HUMACAO | PR | 00791 | | nberrios1@hotmail.com | First Class Mail and Email |
| 4026464 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | | fbauerme@gmail.com | First Class Mail and Email |
| 4265601 | Cruz Santiago, Madeline | 1248 Ave Luis Vigoreaux Apt 706 | | | | Guaynabo | PR | 00966-2303 | | | First Class Mail |
| 4252297 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3915573 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 4170416 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 4129536 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 | | junorw@gmail.com | First Class Mail and Email |
| 3983621 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4318021 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 | | iveberrios@gmail.com | First Class Mail and Email |
| 3793314 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | OBURGOSPREZ@AOL.COM | First Class Mail and Email |
| 3496962 | Cruz Santiago, Nydia Zoe | Coop Rolling Hills #134 | | | | Carolina | PR | 00987 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 3848404 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4132450 | Cruz Santos, Aissa D. | 907 Durbec Country Club | | | | San Juan | PR | 00924-3313 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 4081807 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | | | First Class Mail |
| 2925624 | CRUZ SERRANO, CARMEN M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2976744 | Cruz Serrano, Domingo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2927002 | CRUZ SERRANO, MARY BELL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3165783 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | | tongui26@hotmail.com | First Class Mail and Email |
| 3735921 | CRUZ SILVA, RITA E. | PO Box 2309 | | | | San German | PR | 00683 | | | First Class Mail |
| 3680491 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | | | First Class Mail |
| 3437532 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | | ivonnegm@prw.net | First Class Mail and Email |
| 3824240 | Cruz Soto, Esther | Departamento de Educacion | Urb del. Carmen Calle 2 Numero 53 | | | Juana Diaz | PR | 00795 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 3824146 | CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION | URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 | | | JUANA DIAZ | PR | 00795 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 4127505 | Cruz Soto, Esther | PO BOX 316 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4261645 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3972581 | CRUZ SOTO, LUIS A | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 3510797 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | | abl1962@live.com | First Class Mail and Email |
| 4168982 | Cruz Soto, Lydia | HC-5 Box 5858 | | | | Juana Diaz | PR | 00795 | | samcusy@prtc.net | First Class Mail and Email |
| 3539838 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | | samcusy@prtc.net | First Class Mail and Email |
| 2965809 | Cruz Soto, Omar | C/Lirios C- 22 | San Rafael Estates II | | | Bayamon | PR | 00959-4179 | | marieberrios@outlook.com | First Class Mail and Email |
| 2995301 | Cruz Soto, Omar | Jose Armando Garcia Rodriguez | Ajpartado 9831, Santurce Station | | | San Juan | PR | 00908 | | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 4225819 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | | abel100593@gmail.com | First Class Mail and Email |
| 1666862 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 | | adanberrios915@gmail.com | First Class Mail and Email |
| 2963090 | Cruz Soto, William | PO Box 1374 | | | | Lares | PR | 00669 | | sbm001@gmail.com | First Class Mail and Email |
| 2995294 | Cruz Soto, William | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Sancture Station | | San Juan | PR | 00908 | | | First Class Mail |
| 2092402 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3897815 | Cruz Tapia, Denisse | C\20 # u1085 Alturas | | | | Rio Grande | PR | 00745 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 3338345 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 4208541 | Cruz Telles, David | HC 12 Box 13159 | | | | Humacao | PR | 00791-7413 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3785098 | Cruz Toledo, Gilberto Y Otros | LCDO. Jose C. Martinez Toledo | PO Box 362132 | | | San Juan | PR | 00936-2132 | | ivonnegm@prw.net | First Class Mail and Email |
| 3690859 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 4230404 | Cruz Toro, Jacqueline | 27 Clinton St, Apt C | | | | Geneva | NY | 14456 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 3328643 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 | | | First Class Mail |
| 3489362 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | | mariojc13@hotmail.com; cruztm@de.pr.gov | First Class Mail and Email |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | | ianpayidi@gmail.com | First Class Mail and Email |
| 4290632 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 4037101 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | | denisey_@hotmail.com | First Class Mail and Email |
| 3553761 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3790597 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio D-34 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2917547 | Cruz Tosado, Nancy | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3118615 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 | | lberrio7@claropr.com | First Class Mail and Email |
| 4054038 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | | | First Class Mail |
| 372837 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 3233997 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | | | First Class Mail |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 4226814 | Cruz Vargas, Carmen R. | Po Box 667 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3845710 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 | | moracor@gmail.com | First Class Mail and Email |
| 3864365 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3691286 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 4084327 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 | | | First Class Mail |
| 3867384 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3087641 | CRUZ VARGAS, RUBÉN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | monchita726@gmail.com | First Class Mail and Email |
| 3024135 | Cruz Vázquez, Crucita | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 | | apontean.sya@gmail.com; abbydjc@gmail.com | First Class Mail and Email |
| 3184298 | CRUZ VÁZQUEZ, HÉCTOR | Inst. 501 Bayamon | Modulo 3-6 | Box 607073 | | Bayamon | PR | 00961 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3888255 | Cruz Vazquez, Jose Ivan | HC 5 Box 5175 | | | | Yabucoa | PR | 00767-9667 | | | First Class Mail |
| 289227 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | | Berriosrivera.jb@gmail.com | First Class Mail and Email |
| 4207654 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | | Yabucoa | PR | 00767 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 2236395 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 | | | First Class Mail |
| 3624590 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 3274828 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 | | raulberrios600@gmail.com | First Class Mail and Email |
| 4213631 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 2953088 | Cruz Vega, Angel | Urb. Brisas Tropical, 1075 Calle Pino | | | | Quebradillas | PR | 00678 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 2995280 | Cruz Vega, Angel | Autoridad de Energia Electrica de PR | Jose Armando Garcia Rodriguez | Apartado 9831- Santruce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 4132637 | CRUZ VEGA, RAMON | BO CACAO ALTO PR 184 KM 336` | | | | PATILLAS | PR | 00723 | | geminisberrios@gmail.com | First Class Mail and Email |
| 199537 | CRUZ VEGA, RAMON | HC 63 BOX 3918 | | | | PATILLAS | PR | 00723 | | geminisberrios@gmail.com | First Class Mail and Email |
| 4132607 | CRUZ VEGA, RAMON | AGENTE | BO CACAO ALTO PR 184 KM 336 | | | PATILLAS | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 3824610 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | | nberrios1955@gmail.com | First Class Mail and Email |
| 4311822 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 4208193 | Cruz Velazquez, Efrain | HC 04 - Box 4671 | | | | Humacao | PR | 00791 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 4244684 | Cruz Velazquez, Evelyn | Barrio Pasto Jiejo | HC 04 - Box 4115 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4219130 | CRUZ VELAZQUEZ, HECTOR | P.O. BOX 9613 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2933066 | CRUZ VELAZQUEZ, HECTOR J | PO BOX 9613 | | | | CAGUAS | PR | 00726 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 2408511 | CRUZ VELAZQUEZ, HECTOR L | PO BOX 9613 | | | | CAGUAS | PR | 00726 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 3962191 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 4208668 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1561939 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3687081 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3016344 | Cruz Velez, Joaquin | Asociacion Empleados Gerenciales Autoridad de Ene | Jose Armando Garcia Rodriguez | Asesor Legal- (Abogado RUA: 9534) | Apartado 9831 Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 2965067 | Cruz Velez, Joaquin | HC-6 Box 176934 | | | | San Sebastion | PR | 00685 | | | First Class Mail |
| 3251428 | Cruz Vélez, Liz Marie | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 3697571 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | | Ponce | PR | 00717 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 4009038 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1987018 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 | | aegaee@gmail.com | First Class Mail and Email |
| 2907917 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 | | sigjuli@hotmail.com | First Class Mail and Email |
| 3778230 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | | bibliopap1@gmail.com | First Class Mail and Email |
| 5157375 | Cruz Vergara, Isabel | Urb. San Antonio | Calle 2 #59 | | | Aguas Buenas | PR | 00703 | | rupertoberrios@gmail.com | First Class Mail and Email |
| 4088740 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3962853 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4272445 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | | Caguas | PR | 00725 | | glendiz38@hotmail.com | First Class Mail and Email |
| 2928628 | CRUZ WALKER, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 3720442 | Cruz Zamora, Maqalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 | | lberriost@yahoo.com | First Class Mail and Email |
| 4270684 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | | San Juan | PR | 00924 | | marber194@gmail.com | First Class Mail and Email |
| 3976061 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | | TOA ALTA | PR | 00953 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 1561963 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 4033498 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4042458 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3201318 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 4077160 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 | | ive.blue@hotmail.com | First Class Mail and Email |
| 3726899 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 | | victorbg@live.com | First Class Mail and Email |
| 3060408 | Cruz, Edna Davila | 13-11 Calle 28 | | | | Carolina | PR | 00983 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 2960292 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 3977707 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 4246594 | Cruz, Eugenio Guadalupe | 5334 Calle Sagtada | Jardines del Caribe Sta. | | | Ponce | PR | 00728-3525 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 4213311 | Cruz, Felix M. | HC 3 Box 12535 | | | | Yabucoa | PR | 00767-9776 | | berriosoj@yahoo.com | First Class Mail and Email |
| 2404943 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3138753 | Cruz, Jo-Ann Hernandez | PMB 282 | PO Box 6017 | | | Carolina | PR | 00984-6017 | | chokococo82@gmail.com | First Class Mail and Email |
| 115081 | CRUZ, JORGE MARQUEZ | PMB 131, CALLE SIERRA MORENA 267 | | | | San Juan | PR | 00926 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3544030 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 4184566 | Cruz, Josefa | PO Box 156 | | | | Aguirre | PR | 00704 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2973057 | Cruz, Juan A. Munoz De La | PO Box 31 | | | | Isabela | PR | 00662 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3025638 | Cruz, Juan A. Munoz De La | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | mathew_claudio@gmail.com | First Class Mail and Email |
| 3225184 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens Sta secc | | | Caguas | PR | 00728 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3309687 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | | | First Class Mail |
| 3401721 | Cruz, Marian Pagan | HC01 Box 10426 | | | | Lajas | PR | 00667 | | marian.pagancruz@yahoo.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 2847422 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2086941 | Cruz, Migdalia Pinto | HC 3 Box 11699 | Bo Playita | | | Yabucoa | PR | 00767-9707 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 4231874 | Cruz, Miguel | HC12 Box 12873 | | | | Humacao | PR | 00791 | | irvingberrocales@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230977 | CRUZ, MONICA RIVERA | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | | aegaee@gmail.com | First Class Mail and Email |
| 4170530 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | | Salinas | PR | 00751 | | myrna.velez@prepa.com | First Class Mail and Email |
| 3264606 | Cruz, Providencia Bracero | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 3264550 | Cruz, Providencia Bracero | PO Box 1727 | | | | Lajas | PR | 00667 | | liiriotorresjust@gmail.com | First Class Mail and Email |
| 3264576 | Cruz, Providencia Bracero | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | myrna.velez@prepa.com | First Class Mail and Email |
| 4214613 | Cruz, Ramon | 769 Worthington St. | apt. 213 | | | Springfield | MA | 01105 | | | First Class Mail |
| 4292411 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3019782 | Cruz, Vivian E. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 3011359 | Cruz, Yarimel Pares | C/ Acadia N-60 | Park Gardens | | | San Juan | PR | 00926 | | barnecet@hotmail.com | First Class Mail and Email |
| 3011369 | Cruz, Yarimel Pares | Jose Armando Garcia Rodriguez, Asesor Legal - (Abo | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | brendita2000@hotmail.com | First Class Mail and Email |
| 3029774 | Cruz, Yaritza | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3666527 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2925413 | CRUZADO LEWIS, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | idxiacolon@gmail.com | First Class Mail and Email |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle S R-17 | | | Vega Baja | PR | 00693 | | ivonnegm@prw.net | First Class Mail and Email |
| 3286791 | Cruzado Melendez, Marlene | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | | mariabetancourt@live.com | First Class Mail and Email |
| 3405984 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3263419 | Cruzado, Belen Ortiz | PO Box 240 | | | | Vega Alta | PR | 00692 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3153033 | CRUZ-FIGUEROA, JUAN E. | URB. SANTA ANA E6 CALLE 4 | | | | VEGA ALTA | PR | 00692 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 3173825 | CRUZ-FIGUEROA, JUAN E. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 4269430 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3089603 | Cruz-Hernandez, Elvin Oscar | PMB 725, 138 Winston Churchill Ave. | | | | San Juan | PR | 00926-6023 | | hguzman@gvllaw.net | First Class Mail and Email |
| 1714696 | CRUZ-LAUREANO, MARILYN E. | PO BOX 572 | | | | GURABO | PR | 00778 | | mariapr16@yahoo.com | First Class Mail and Email |
| 2899060 | CRUZ-LAUREANO, MARILYN E. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2980608 | CRUZ-MENDEZ, VICTOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 1714707 | CRUZ-MENDEZ, VICTOR | HC 3 BUZON 20594 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2980625 | CRUZ-PEREZ, JOSE M | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 1714718 | CRUZ-PEREZ, JOSE M | URB. ESTANCIAS DE BORINQUEN | #86 | | | MANATI | PR | 00674 | | | First Class Mail |
| 3098654 | Cruz-Rivera, Wilda | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 1714737 | CRUZ-SANTIAGO, CYNTHIA I | PO BOX 472 | | | | AGUIRRE | PR | 00704 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 3102067 | CRUZ-SANTIAGO, CYNTHIA I | Cynthia I. Cruz Santiago | Coordinator Administrativo | Autoridad de Energia Electrica de P.R. | Urb. Ciudad Universitaria C/gaviota C-1 | Guagama | PR | 00784 | | iris.eb@hotmail.com | First Class Mail and Email |
| 2955073 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | | San Antonio | PR | 00690 | | michelle.micaela@gmail.com; devlin.romeu.soto@gmail.com | First Class Mail and Email |
| 3126608 | CRYSTAL Y OTROS, ROMERO CRUZ | LUZ V. RUIZ TORRES | APOLO 2081 | HERCULES | | GUAYNABO | PR | 00969 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 3075785 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 3054604 | CSA Group | Estrella, LLC | 150 Tetuan Street | | | San Juan | PR | 00901 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 3026150 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | | | First Class Mail |
| 3043951 | CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail |
| 2911613 | CSV, Menor/ Franchesca Valentin Panell Madre | HC 03 BOX 8667 | | | | GURABO | PR | 00778 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 4186916 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03 BOX 8667 | | | | GURABO | PR | 00778 | | 048DBM@GMAIL.COM | First Class Mail and Email |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3351093 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 4261486 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | | San Juan | PR | 00926-4706 | | aegaee@gmail.com | First Class Mail and Email |
| 2018804 | CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 | | | | SAN JUAN | PR | 00927-6429 | | nbeta70@yahoo.com | First Class Mail and Email |
| 4239085 | Cuadrado Arroyo, Lourdes M. | 2 Cond. Jard. San Francisco | Apt. 102 | | | San Juan | PR | 00927 | | PRADERASD4@GMAIL.COM | First Class Mail and Email |
| 3195785 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 | | ivonnegm@prw.net | First Class Mail and Email |
| 3478595 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | | S.J. | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 4260125 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | | Bayamon | PR | 00959 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 56947 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 3957066 | Cuadrado Delgado, Joel Isander | HC23, Box 6024 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 5165221 | Cuadrado Delgado, Joel Isander | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4075358 | Cuadrado Flores, Luz M. | PO Box 1082 | | | | Caguas | PR | 00726 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 4133069 | Cuadrado Flores, Luz M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 | | riomar32@yahoo.com | First Class Mail and Email |
| 3719425 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 3973750 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3513816 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4271098 | Cuadrado Rivera, Javier | Forest View M84 Calle Santiago | | | | Bayamon | PR | 00956 | | rosimari.leon@popular.com | First Class Mail and Email |
| 4278561 | Cuadrado Rivera, Luis A. | RR 08 BOX 9118 BO. DAJAOS | | | | BAYAMON | PR | 00956-9835 | | rosimari.leon@popular.com | First Class Mail and Email |
| 1805779 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 | | rosimari.leon@popular.com | First Class Mail and Email |
| 2967367 | Cuadrado Roman, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3017652 | Cuadrado Roman, Angel L | Jose C Torres Valentin | Abogado-Apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 2952694 | Cuadrado Rosario, Jose A | HC 15 Box 16343 Barrio Tejas | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4225918 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | | doghead2@yahoo.com | First Class Mail and Email |
| 3849855 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3634910 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3014232 | Cuba Lopez, Jose Andres | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3356484 | Cuba Perez, Stephanie Marie | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3356444 | Cuba Rodriguez, Jose M | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3007404 | Cuba Rodriguez, Jose M | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3302188 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4065332 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3912186 | Cubero Alicea, Ana Hilda | PO Box 8490 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3336179 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4012368 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | | eduardobhatia@aol.com | First Class Mail and Email |
| 373354 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | | | First Class Mail |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | | awbhatia@cox.net | First Class Mail and Email |
| 3958395 | Cubero Morales, Myrta | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | San Juan | PR | 00936-2132 | | | First Class Mail |
| 3349693 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2329175 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | | mflorbiblobi@gmail.com | First Class Mail and Email |
| 3265762 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | | | First Class Mail |
| 4050579 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 4104886 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | | glenda_bigio@hotmail.com | First Class Mail and Email |
| 4121031 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | | bbigornia@hotmail.com | First Class Mail and Email |
| 4123674 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3805817 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4145462 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3855615 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3962411 | Cucuta Nadal, Clara Ivette | Urb. Monte Grande | Calle Esmeralda A # 55 | | | Cabo Rojo | PR | 00623 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 4023108 | Cuebas Campos, Hidelsa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | | mimaztowing@gmail.com | First Class Mail and Email |
| 3125463 | Cuebas Justiniano, David | Urb Colinas de Cupey C-14 Calle 3 | | | | | | | | | First Class Mail |
| | | Autoridad Energia Electrica de Puerto | 1110 Avenida Ponce de Leon, Parada 16 | | | | | | | | |
| 3371554 | Cuebas Justiniano, David | Rico | 1/2 | | | San Juan | PR | 00926-7528 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| | | | Autoridad Energia Electrica de | 1110 Avenida Ponce de Leon Parada 16 | | | | | | | |
| 3371651 | Cuebas Justiniano, David | Ingeniero Intermedio | Rico | 1/2 | | San Juan | PR | 00908 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3120498 | Cuebas Justiniano, David | Urb. Colenias de Cerpey C-14 Calle 3 | | | | San Juan | PR | 00926-7528 | | | First Class Mail |
| | | | | | | | | | | ealcarazm@alcarazabogados.net; | |
| 516800 | CUEBAS RIVERA, RAMON | c/o ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | | ealcarazmicheli@gmail.com | First Class Mail and Email |
| | | | | | | | | | | ealcarazm@alcarazabogados.net; | |
| 2847727 | CUEBAS ROMAN, GABRIEL | C/O ENRIQUE ALCARAZ MICHELI | PO BOX 1408 | | | MAYAGUEZ | PR | 00681-1408 | | ealcarazmicheli@gmail.com | First Class Mail and Email |
| 326526 | CUEBAS VARGAS, ANA | URB BAYVIEW | 25 A CALLE PRINCIPAL | | | CATANO | PR | 00962 | | cqs@cpanetpr.com | First Class Mail and Email |
| 3276580 | CUEBAS VELEZ, NELSON M | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3106687 | CUEBAS VELEZ, NELSON M | PO BOX 3552 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4282586 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | | storres@alvatax.com | First Class Mail |
| 3513706 | Cuello Guante, Altagracia | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 1205128 | Cuello Guante, Altagracia | Calle 147 CL 4 | Jardines de Country Club | | | Carolina | PR | 00983 | | Storres@alvatax.com | First Class Mail |
| 3391322 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3739259 | Cuevas , Cristina Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | | STORRES@ALVATAX.COM | First Class Mail |
| 4097576 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 3554453 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | | STORRES@ALVATAX.COM | First Class Mail |
| 3557541 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3717481 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | | storres@alvatax.com | First Class Mail |
| 2854966 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada | ejcuevasg@aol.com | First Class Mail |
| 4154581 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | | Anasco | PR | 00610 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4063780 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 | | storres@alvatax.com | First Class Mail |
| 1336013 | CUEVAS GONZALEZ, Robert J. | VILLA CAROLINA | 24-22 CALLE 5 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2914307 | Cuevas Gonzalez, Roberto J. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | storres@alvatax.com | First Class Mail |
| | | Jose Armando Garcia Rodriguez, Asesor | | | | | | | | | |
| 2995278 | Cuevas Marengo, Jorge | Legal (Aboga | Apartado 9831 | Santurce Station | | San Juan | PR | 00908 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 2966234 | Cuevas Marengo, Jorge | 200 Ave. Jesus T. Pinero | Apt. 4-E | | | San Juan | PR | 00918 | | storres@alvatax.com | First Class Mail |
| 4184922 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3286706 | Cuevas Martinez, Javier H | 500 Grand Boulevard | Los Prados Apto 2102 | | | Caguas | PR | 00727 | | storres@alvatax.com | First Class Mail |
| | | | Autoridad de Energia Eléctrica de | 1110 Ave. Ponce de Leon, Parada | | | | | | | |
| 3890978 | Cuevas Martinez, Javier H | Supervisor Control de Costos | Puerto Rico | 1/2 | | San Juan | PR | 00936 | | storres@alvatax.com | First Class Mail |
| 3994442 | Cuevas Martinez, Luz T | P.O. Box 3026 | | | | Arecibo | PR | 00613 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 5157413 | Cuevas Martinez, Luz T. | PO BOX 3029 | | | | Arecibo | PR | 00613 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3929193 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | | STORRES@ALVATAX.COM | First Class Mail |
| 3505040 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | | managers@alvatax.com | First Class Mail and Email |
| | | | | | | | | | | ozualdocuevas2000@yahoo.com; | |
| 3911166 | Cuevas Morales, Ozvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | | ozualdocuevas2000@yahoo.com | First Class Mail and Email |
| 1352757 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 4136763 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 4107038 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | | nora.birriel@gmail.com | First Class Mail and Email |
| 3672785 | CUEVAS ORTIZ, JOSE A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 3123845 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | | ivonnegm@prw.net | First Class Mail and Email |
| 3573195 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 4000389 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera Oeste | | | | Camuy | PR | 00627 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4016428 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4038448 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | | nery961@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1562097 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | | closers@bdcm.com | First Class Mail and Email |
| 4153990 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | | glee@mofo.com | First Class Mail and Email |
| 3877749 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 3238478 | Cuevas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguago | | | San Juan | PR | 00924 | | Closers@bdcm.com | First Class Mail and Email |
| 3017607 | Cuevas Ruiz, Hermelindo | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | closers@bdcm.com | First Class Mail and Email |
| 2967319 | Cuevas Ruiz, Hermelindo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 1782218 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | | blackburn.rnc@gmail.com | First Class Mail and Email |
| 4252131 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | | Ponce | PR | 00780 | | julianna_20@yahoo.com | First Class Mail and Email |
| 2969975 | Cuevas Sierra, Rafael | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3619309 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3258043 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3415198 | Cuevas-Rodriguez, Grisell | Urb. Buena Vista Calle 4 A-8 | | | | Lares | PR | 00669 | | chrl7167@gmail.com | First Class Mail and Email |
| 3415199 | Cuevas-Rodriguez, Grisell | Jaime E. Picó-Rodríguez Attorney PO Box 195343 | | | | San Juan | PR | 00919-5343 | | mariabb0928@gmail.com | First Class Mail and Email |
| 4224681 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | | mariabb0928@gmail.com | First Class Mail and Email |
| 4087814 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 | | | First Class Mail |
| 3440201 | CUMBA DE JESUS, ADIELLYS ELAINE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3495370 | Cumba Delgado , Abdiel | Arnaldo Elias | PO BOX 191841 | | | SAN JUAN | PR | 00919 | | axel707@yahoo.com | First Class Mail and Email |
| 133748 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 | | jnjgaglioni@rmmelaw.com | First Class Mail and Email |
| 2976331 | Cumbas Burgos, Esther | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | zidnia@gmail.com | First Class Mail and Email |
| 4040971 | Cumbres De Ponce, Inc | Urb SanAntonio | 1854 Blvd. Luis A. Ferre | | | Ponce | PR | 0728-1818 | | ivonnegm@prw.net | First Class Mail and Email |
| 3692403 | Cumbres De Ponce, Inc | Michael Serralles-Nevares | P.O. Box 93 | | | Mercedita (Ponce) | PR | 00715-0093 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 4188464 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4004138 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 3363316 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2424546 | Curbelo Jaramillo, Jessica | Coop Jardines De San I | Edif B Apto 1002 | | | San Juan | PR | 00927 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 4127452 | Curbelo Muniz, Jose A. | Bl 11 10 Santa Elena | | | | Bayamon | PR | 00957 | | sblass_15@yahoo.com | First Class Mail and Email |
| 3161780 | Curbelo Rojas, Yoselyn | PO Box 142606 | | | | Arecibo | PR | 00614 | | jbdolly2@gmail.com | First Class Mail and Email |
| 4133051 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4024031 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 3864777 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | | jeblasini@gmail.com | First Class Mail and Email |
| 4160220 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3749020 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 3942083 | CURET GARCIA, SANDRA ENID | APARTADO 1525 | | | | LAJAS | PR | 00667 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 2929177 | CURET MARCANO, MARIA S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | herreroill@herrerolaw.com | First Class Mail and Email |
| 3020407 | Curet Molina, William | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 2981474 | Curet Molina, William | Urb. Las Gaviotas D-20 | Calle Paloma | | | Toa Baja | PR | 00949 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 1930091 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | | smiller@bmcm.com | First Class Mail and Email |
| 3631375 | Cutler-Hammer Electrical Co. | Dan Shanahan | Road 2 Km 67.6 Santana Industrial Park | | | Arecibo | OH | 00613 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3296559 | Cutler-Hammer Electrical Co. | Attn: David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | | DavidGedeon@Eaton.com; danshanahan@eaton.com | First Class Mail and Email |
| 4091602 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | | smiller@mbcm.com | First Class Mail and Email |
| 3266696 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3101203 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 57620 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | | mcuyar@familia.pr.gov; mcayar@familia.pr.gov | First Class Mail and Email |
| 57633 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | | joanne@srpcpa.net | First Class Mail and Email |
| 3183904 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | | herreroill@herrerolaw.com | First Class Mail and Email |
| 3015482 | CYM PR HOLDINGS LLC | PMB 353 / 1353 RR 19 | | | | GUAYNABO | PR | 00906 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 3092801 | CYM PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES HEYLIGER | CPA | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 2905902 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | PO Box 21400 | | | | San Juan | PR | 00928 | | ops@frtservices.com | First Class Mail and Email |
| 2887453 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4155755 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS AVENUE, SUITE 401 | HATO REY | PR | 00918 | | | First Class Mail |
| 57679 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 | SUITE 401 | | HATO REY | PR | 00918 | | | First Class Mail |
| 3392343 | D. Torres Rodriguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 3392344 | D. Torres Rodríguez, Rey | Rey D. Torres Rodríguez maestro Departamento De Educación PO Box 9650 | | | | Cidra | PR | 00739 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 3406712 | D.A.L.P., a minor child (Maritza Patino, parent) | 670 Ave. Ponce de León, Caribbean Office Plaza Suite 204, | | | | San Juan | PR | 00907 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 3434208 | D.A.N.G. | Emilyn Zoe Gonzalez | HC 03 Box 14499 | | | Utuado | PR | 00641 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3797626 | D.A.N.G. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3359809 | D.C.G. | Carmen Lizette Gonzalez Carrillo | Casa X-22 | Urb. Vista Azul | | Arecibo | PR | 0612-2522 | | awilldabocachica@gmail.com | First Class Mail and Email |
| 3325831 | D.C.R.S. | Sheila C. Santiago Rodriguez | Urb. Linda Vista Calle C #241 | | | Lajas | PR | 00667 | | | First Class Mail |
| 3317573 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 137 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2886907 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3352246 | D.J.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | | damybatista@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3425200 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3448892 | D.M.V.C., AND MARTA CRUZ CRUZ | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | | myrza221@gmail.com | First Class Mail and Email |
| 3024015 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | D.P.P. (CLARIBEL PAOLI) | HC 04 BOX 16005 | | | LARES | PR | 00669 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 3184181 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | DANIEL OMAR CARRERO COLON | RR3 BOX 11955 | | | ANASCO | PR | 00610 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 3188729 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | 3043 Calle Latorre | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00680 | | rbodnarpa@aol.com | First Class Mail and Email |
| 3605220 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | Maria H. Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | | rbodnarPA@aol.com | First Class Mail and Email |
| 3137363 | D.S.A.A. represented por su padre | Diego S. Alonso Aponte | PO Box 6336 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3580143 | D.S.A.A. represented por su padre Jose Luis Alonso Ruiz | PO BOX 6336 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3250255 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | PO Box 1353 | | | | Jayuya | PR | 00664 | | adabaez@hotmail.com | First Class Mail and Email |
| 3591287 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3622830 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | c/o MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 | | jason.stone@bofa.com | First Class Mail and Email |
| 3301845 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | PO BOX 6124 | | | | MAYGUEZ | PR | 00681 | | | First Class Mail |
| 3026178 | Da Silva Arocho, Hugo E | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 2982321 | Da Silva Arocho, Hugo E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3845909 | Da Silva Oliveros, Eduardo W. | Juan J. Viella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | h_boneta@yahoo.com | First Class Mail and Email |
| 57730 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | San Juan | PR | 00926 | | luisbones82@gmail.com | First Class Mail and Email |
| 3089973 | Dafmau Borges, Aida Sydel | Urb. Munoz Rivera Calle Tornasol | #12 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2872353 | DAFNI, AHUVA | 1727 YELLOWSTONE CT. | | | | THE VILLAGES | FL | 32163 | | | First Class Mail |
| 3963455 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3142102 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Elizabeth Ortiz Inzarry | 101 Villas de San Juan | | | Cayey | PR | 00736 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3142049 | Daisy Velez Ortiz y Jose Martinez Rodriguez | LCDA. Amelia M. Cintron Velazquez | URB. San Antonio 1939 Ave. Las Americas | | | Ponce | PR | 00728-1815 | | | First Class Mail |
| 4127216 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 2248957 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | | | First Class Mail |
| 57919 | Dalmau Martinez, Jose E | Via. 47 4ks Num. 26 | Villa Fontana | | | Carolina | PR | 00983 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 2861600 | Dalton, Carol J | 8008 Coates Row PL | | | | University Park | FL | 34201 | | madelinebonet@gmail.com | First Class Mail and Email |
| 2903880 | DAMARIS APONTE COLON 1775 | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lbonet410@AOL.COM | First Class Mail and Email |
| 374170 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | | bonet452004@yahoo.com | First Class Mail and Email |
| 4000929 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | | greylerisbmer@gmail.com | First Class Mail and Email |
| 2945940 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 2888230 | Daniel and Sharon Walther | Thomas Allen Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | | elvabonet@icloud.com | First Class Mail and Email |
| 2860117 | Daniel and Sharon Walther | 8415 Mallow Lane | | | | Naples | FL | 34113 | | lcdo.cordero@hotmail.com | First Class Mail and Email |
| 4018676 | Daniel Benitez Quinones // Laura Quinones Navarro | 1411 Calle Belen Burgos | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 4135040 | Daniel Cavallo Steven D Cavallo | 27110 Grand Central Pkwy Apt 32 | | | | Floral Park | NY | 11005 | | | First Class Mail |
| 4029169 | Daniel Lebron Roman C/O JRAF Law Firm | PO Box 7498 | | | | Ponce | PR | 00732 | | ivonnegm@prw.net | First Class Mail and Email |
| 3826046 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | Calle Costa Rica #29 | Urb. Bunker | | | Caguas | PR | 00725 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 2921991 | Danna, Peter | 150 Vine St. | | | | Philadelphia | PA | 19106 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 2913596 | Danner, Katy B. | 11865 S.W. Belvideve Pl | | | | Portland | OR | 97225 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 2864698 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | | adamesnilsas@hotmail.com | First Class Mail and Email |
| 2729682 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | | SAN JUAN | PR | 00908-3757 | | hannabis46@gmail.com | First Class Mail and Email |
| 3649608 | DANOSA CARIBBEAN INC | Po BOX 13757 | | | | San Juan | PR | 00908-3757 | | | First Class Mail |
| 3124678 | Dantzler, Inc. | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 3120556 | Dantzler, Inc. | P.O. Box 1026 | | | | Sabana Seca | PR | 00952-1026 | | | First Class Mail |
| 473236 | DANUZ REYES, MICHAEL E. | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 3052437 | DANUZ REYES, MICHAEL E. | Michael E Danoz Reyes | Calle Cordova | Urb. Valle Verde #74 | | Hatillo | PR | 00659 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3052402 | DANUZ REYES, MICHAEL E. | JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | | ivonnegm@prw.net | First Class Mail and Email |
| 2958336 | Danzot Sanchez, Romulo J | HC-01 Box 6769 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4231713 | Danzot Virola, Saturnino | HC#1 Box 6164 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 109695 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2924882 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 2923220 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 2938402 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | | First Class Mail |
| 2938404 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | | First Class Mail |
| 2914891 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 3181233 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 3182675 | DAT@ACCESS COMUNICATIONS Inc. | 316 AVENIDA DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 3013728 | DAT@ACCESS COMUNICATIONS Inc. | HÉCTOR FIGUEROA-VINCENTY | 310 CALLE DAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 3013877 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1662819 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | | SAN JUAN | PR | 00901 | | athosvegajr@gmail.com | First Class Mail and Email |
| 1541928 | DATA SUPPLIES CORP | P.O. BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | | | First Class Mail |
| 2924873 | Data@cess Communications; Inc | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | | | First Class Mail |
| 2914933 | Data@cess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | | | First Class Mail |
| 2873588 | David & Camille Dreyfuss JT. Trustees | 1422 Bluefield Ave. | | | | Longmont | CO | 80504 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 4016476 | David Alvarado, Abraham | PO Box 3257 | | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 3128349 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | LCDA. Monique Guillemard / LCDA. Andres Guillemard | PO Box 9949 | | | San Juan | PR | 00908 | | eddie.czolo@live.com | First Class Mail and Email |
| 4187725 | David Espadá, Jose | P.O. Box 853 | | | | Coamo | PR | 00769 | | pbonilla10@outlook.com | First Class Mail and Email |
| 4186554 | David Espada, Justo | HC 04 Box 7011 | | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 3853615 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 3992380 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3968922 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 2862420 | David Kloepper & Evelyn Kloepper JT WROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | | | First Class Mail |
| 2873151 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | 433 N. Crow Creek Dr | | | | Calabash | NC | 28467 | | jana.918@gmail.com | First Class Mail and Email |
| 5162875 | David Lopez Pena y su esposa Carmen Rivera | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 4289072 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4135951 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 4010224 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 | | febo56@hotmail.com | First Class Mail and Email |
| 3026257 | David Pedrogo, Raul | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 2980408 | David Pedrogo, Raul | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 4187265 | David Rivera, Ermela Evangelista | PO Box 1086 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3853085 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4109884 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | | boni_1951@gmail.com | First Class Mail and Email |
| 278784 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3761994 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | | mboonilla15@gmail.com | First Class Mail and Email |
| 3764671 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 2960066 | David Wing Wai Tsao & Vivien Lan Lan Chen | 77 Kings Court Apt 201 | | | | San Juan | PR | 00911-1635 | | | First Class Mail |
| 3033190 | David, Joseph W | 33 Circle Dr | | | | Fort Payne | AL | 35967 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 2958485 | David, Joseph W | 33 Circle Dr NE | | | | Fort Payne | AL | 35967 | | | First Class Mail and Email |
| 3296425 | Davidson Kemper Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3295457 | Davidson Kemper Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | janettebon@gmail.com | First Class Mail and Email |
| 3985866 | Davidson Kemper Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 3846151 | Davidson Kemper Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 3846306 | Davidson Kemper Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th floor | | New York | NY | 10022 | | | First Class Mail |
| 3847652 | Davidson Kemper Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | | First Class Mail |
| 4026307 | Davidson Kemper Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4132693 | Davidson Kemper Distressed Opportunities International Ltd. | Attn: T. Troyer | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 4055024 | Davidson Kemper Distressed Opportunities International Ltd. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | | ivonnegm@prw.net | First Class Mail and Email |
| 3163406 | Davidson Kemper Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 4055023 | Davidson Kemper Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue 30th Floor | Attn: T Troyer | | New York | NY | 10022 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 3072865 | Davidson Kemper Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 4139178 | Davidson Kemper Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | RSBONILLA53@GMAIL.COM | First Class Mail and Email |
| 4139176 | Davidson Kemper Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 3438544 | Davidson Kemper Institutional Partners, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVENUE, 30TH FLOOR | ATTN:T. TROYER | | NEW YORK | NY | 10022 | | daliiabonilla80@gmail.com | First Class Mail and Email |
| 3438502 | Davidson Kemper Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 4044557 | Davidson Kemper Institutional Partners, L.P. | ATTN. T. TROYER | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVE, 30TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 3717427 | Davidson Kemper International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 3163262 | Davidson Kemper International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3163264 | Davidson Kemper International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 4056539 | Davidson Kemper International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn. T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | rclawofficepsc@gmail.com | First Class Mail and Email |
| 2998473 | Davidson Kemper International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | sgibbons@dkpartners.com; gschwartz@dkpartners.com | First Class Mail and Email |
| 3795960 | Davidson Kemper International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T.Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | | First Class Mail |
| 3689056 | Davidson Kemper Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3675131 | Davidson Kemper Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3107677 | Davidson Kemper Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 3985841 | Davidson Kemper Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | | marc.tobak@davispolk.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 139 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998073 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 3985847 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | | First Class Mail |
| 3107675 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | | | First Class Mail |
| 2931571 | Davies, W. David | 2385 Spicer Ave | | | | Wilton | IA | 52778 | | steve@bonnevillepr.net | First Class Mail and Email |
| 4079727 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3744155 | Davila , Maria R. | 503 Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | | bordon.ana@gmail.com | First Class Mail and Email |
| 2015632 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 3090530 | DAVILA ALVAREZ, NILDA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alicea.borges@prepa.com | First Class Mail and Email |
| 3987412 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | | aegaee@gmail.com | First Class Mail and Email |
| 3652343 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | | raboccr@gmail.com | First Class Mail and Email |
| 2967411 | Davila Arzuaga, Benito | PO Box 177 | | | | Guaynabo | PR | 00970 | | segrobal@gmail.com | First Class Mail and Email |
| 3325974 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3594487 | Davila Bocachica, Grisel | Hc-04 Box 4040 bo. El pino | | | | Villalba | PR | 00766-9879 | | | First Class Mail |
| 4301335 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 | | irma1952@live.com | First Class Mail and Email |
| 3377785 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | LITUADO | PR | 00641 | | | First Class Mail |
| 2893025 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | | | First Class Mail |
| 3944524 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | | PONCE | PR | 00732 | | ralo_32@yahoo.com | First Class Mail and Email |
| 1798396 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3880524 | Davila Colon, Nilda A. | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 | | | First Class Mail |
| 4135750 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | | ivonnegm@prw.net | First Class Mail and Email |
| 3089897 | Davila Cruz, Edna | 13-11 Calle 28 | | | | Carolina | PR | 00983 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 1919560 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 4191846 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3520659 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 4206084 | Davila Davila, Nelson | HC1 6029 | | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 4256183 | Davila De Jesus, Pablo Manuel | Calle 30 SO #1692 | Urb Las Lomas | | | San Juan | PR | 00921 | | lubone14@hotmail.com | First Class Mail and Email |
| 4268152 | Davila Diaz, Elvira | HC1 Box 4019 | | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 4241903 | Davila Diaz, Reineria | HC 1 Box 2047 | | | | Maunabo | PR | 00707 | | lydia.boria@gmail.com | First Class Mail and Email |
| 4253711 | Davila Estrada, Jose | Box 40496 | | | | San Juan | PR | 00940-0496 | | mboria@rocketmail.com | First Class Mail and Email |
| 3932346 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4281390 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 4142170 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 | | juanboria971@gmail.com | First Class Mail and Email |
| 3970173 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 | | borncpa@gmail.com | First Class Mail and Email |
| 3970252 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 | | hbrorras@yahoo.com | First Class Mail and Email |
| 3972294 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 | | juanboria971@gmail.com | First Class Mail and Email |
| 3000551 | Davila Garcia, Saul | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3151025 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 4107170 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 | | mborrero72@yahoo.com | First Class Mail and Email |
| 3526423 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 3524295 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 4290414 | Davila Kuilan, Maria del Rosario | Urb. Santa Elena | Calle H CC-6 | | | Bayamon | PR | 00957-1741 | | | First Class Mail |
| 3914755 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | | CAGUAS | PR | 00725 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 4075839 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRATIACION DERDROA TRABAJO..... | | | CAGUAS | PR | 00725 | | linborriba@yahoo.com | First Class Mail and Email |
| 3070357 | DAVILA LOPEZ, DELANIO | SANTA JUANITA 3RA SEC | C 28 AF27 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1562283 | DAVILA MARCANO, SONIA I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3515978 | Davila Maymi, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3078000 | Davila Medina, Adela E | PO Box 298 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4123866 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4122115 | Davila Medina, Jose H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4294717 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4311723 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | | SABANA SECA | PR | 00952 | | dtdiaz@gmail.com | First Class Mail and Email |
| 3188349 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 4189105 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1717360 | DAVILA ORTIZ, AXEL | URB. ALTURAS DE SAN LORENZO | CALLE 3 E-15 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2092408 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 3644226 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 3090178 | DÁVILA PARIS, ZAIDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cborrero930@hotmail.com | First Class Mail and Email |
| 3879728 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4227770 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Caguas | PR | 00727-2364 | | florentinoborres@hotmail.com | First Class Mail and Email |
| 3879783 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 2979665 | Davila Perez, Juan L. | Cond. College Park | 200 Alcala, Apt. 903 | | | San Juan | PR | 00921 | | escudidelasangredejesus23@yahoo.com | First Class Mail |
| 3632863 | Davila Perez, Marta J | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 5157414 | DAVILA PEREZ, ORLANDO | HC-1 Box 4998 | | | | Juana Diaz | PR | 00795 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4042055 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juano Diaz | PR | 00795 | | gonzalezomagaz@gmail.com | First Class Mail and Email |
| 3799421 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3941008 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | | nbosques@gmail.com | First Class Mail and Email |
| 2942408 | Davila Ralat, Laura I. | Urb. La Cumbre II, C/ Cayey #360 | | | | San Juan | PR | 00926 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 3000043 | Davila Ralat, Laura I. | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | gloria_bosques@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4191095 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 | | venus0250@yahoo.com | First Class Mail and Email |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | | adelaida_sotea@hotmail.com | First Class Mail and Email |
| 3991952 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | | bosqueznydia@gmail.com | First Class Mail and Email |
| 2994934 | Davila Rivera, Melissa | HC-09 Box 62634 | | | | Caguas | PR | 00725-9253 | | | First Class Mail |
| 4060815 | Davila Rivera, Praxedes | Calle E-I-1 Jardines Lafayette | | | | Arroyo | PR | 00714 | | bouantonia@gmail.com | First Class Mail and Email |
| 1562327 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 | | m_milbou69@yahoo.com | First Class Mail and Email |
| 3091028 | DAVILA RIVERA, SUHAIL M | AVE. MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 | | nbf1959@gmail.com | First Class Mail and Email |
| 3909306 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3426356 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 | | cintronbou@yahoo.com | First Class Mail and Email |
| 4043442 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 | | glenimar@prtc.net | First Class Mail |
| 1717361 | DAVILA ROMAN, RAMON | C/O LAVY APARICIO LOPEZ | COND LOS CEDROS | 1687 AMARILLO ST. APTO. 6202 | | SAN JUAN | PR | 00926 | | lawrencef.Boudreau@yahoo.com | First Class Mail and Email |
| 3017857 | Davila Sanchez, Felix | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | | mbourdion36@gmail.com | First Class Mail and Email |
| 2970554 | Davila Sanchez, Felix | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3918898 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | | edgardobourdongo@gmail.com | First Class Mail and Email |
| 4124803 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3953545 | Davila Santiago, Maria I. | Urb. Reparto Robles | Calle Acerina D-140 | | | Aibonito | PR | 00705 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 2973489 | Davila Serrano, Wilfredo | c/o 171 Ave. Carlos Chardon Ste. 301 | | | | San Juan | PR | 00918 | | mariluz223@live.com | First Class Mail and Email |
| 4153922 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | | bowe_@hotmail.com | First Class Mail and Email |
| 4073841 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2973951 | Davila Suarez, Rafael E | Lcdo Miguel A Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 | | JNATAL@OLMEDOLAWPSC.COM; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 4081881 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 | | kerrein66@comcast.net | First Class Mail and Email |
| 83746 | Davila Vargas, Francisco | PO Box 1236 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4185346 | Davila Vargas, Francisco | Tribunal de Primera Instancia | PO Box 2555 | | | Jayuya | PR | 00641 | | | First Class Mail |
| 4185346 | Davila Zayas, Edwin | Apt. # 632 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3417255 | Davila, Carmen | 2950 Youngford St | | | | Orlando | FL | 32824-4273 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 5157349 | Davila, Carmen | 617 Wedhslen Circle | | | | ORLANDO | FL | 32824 | | | First Class Mail |
| 3958961 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 2977584 | Davila, Miguel Montanez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3187335 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3566069 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2942471 | Davila-Martinez, Rolando | URB LEVITTOWN | BM26 DR E ANTIQUE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 199613 | Davila-Roman, Ramon J | Bo Miradero | 117 Villa Sonsire | | | Mayaguez | PR | 00682 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3000057 | Davila-Roman, Ramon J | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3392995 | Davis de Leon, Jorge V. | Urb. Sierra Linda | H24 Calle 4 | | | Bayamon | PR | 00957-2145 | | ivonnegm@prw.net | First Class Mail |
| 375687 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 3860101 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4108880 | Davis Rivera, Russell | Est. De Guayabal paseo olmos 114 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2865190 | Davis, Andrew P. | 333 West End Ave #4B | | | | New York | NY | 10023 | | ivonnegm@prw.net | First Class Mail |
| 2867515 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3142059 | DDM Professional Leasing Services Inc | PO Box 195401 | | | | San Juan | PR | 00915-401 | | mildredbrana@gmail.com | First Class Mail and Email |
| 1987910 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | | twotreesinc@gmail.com | First Class Mail and Email |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | | aegaee@gmail.com | First Class Mail and Email |
| 4014140 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 | | abu_max@yahoo.com | First Class Mail and Email |
| 375786 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | | maneda1906@gmail.com | First Class Mail and Email |
| 4148075 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3869380 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | | gladibravo@gmail.com | First Class Mail and Email |
| 4227756 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 2841003 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | | glad.bravo@gmail.com | First Class Mail and Email |
| 4022675 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | | | First Class Mail |
| 3351895 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | | rrb@acostaramirez.com | First Class Mail and Email |
| 1365881 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2996389 | De Fillipo, Michael | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2971261 | De Fillipo, Michael | URB Reparto Metropolitano | 973 Calle 28 SE | | | San Juan | PR | 00921 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3222049 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3024061 | De Gracia, Carlos M | calle 18 NE #217 | Puerto Nuevo | | | San Juan | PR | 00920 | | joeydie22@gmail.com | First Class Mail and Email |
| 2830184 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES, ABOGADO | URB. SANTA ROSA | 20-25 CARR. 174 | | BAYAMÓN | PR | 00959-6617 | | lbravo6768@gmail.com | First Class Mail and Email |
| 2959831 | De Hoyos Beauchamp, Sergio | PO Box 6155 | | | | Mayaguez | PR | 00681 | | odemansbravo@gmail.com | First Class Mail and Email |
| 4284725 | De Hoyos Nieves, Rene | Urb. Villa Rica, Calle Evans AO-11 | | | | Bayamon | PR | 00959 | | japypr@gmail.com | First Class Mail and Email |
| 474345 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | | PONCE | PR | 00731 | | | First Class Mail |
| 3891656 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3891695 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 4103098 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 | | | First Class Mail |
| 3030720 | De Jesus , Hiram Valdes | Apartado 9831 - Santurce Station | | | | San Juan | PR | 00908 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 2976648 | De Jesus , Hiram Valdes | C/H B-8 | Golden Gate II | | | Caguas | PR | 00725 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3339039 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4239128 | De Jesus Alicea, Maria Teresa | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 | | aegaee@gmail.com | First Class Mail and Email |
| 3948328 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | | cbrenes@prtc.com | First Class Mail and Email |
| 3617943 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | | brennerls@aol.com | First Class Mail and Email |
| 4118062 | de Jesus Almedia, Maria P | PO Box 856 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4101810 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | | Operations@BrigadeCapital.com | First Class Mail and Email |
| 3993584 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 5165781 | De Jesus Almestica, Maria T. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 2988953 | De Jesus Alvarado, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4025678 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 375901 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3964059 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 | | luis.ceballos@bms.com | First Class Mail and Email |
| 3937084 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 3494319 | DE JESUS ARROYO, ALANIS | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 289552 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | | BAYAMON | PR | 00962 | | | First Class Mail |
| 2651533 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 1562414 | DE JESUS BERRIOS, LUCILA | CALLE ROMA 288 | OLIMPIC VILLE | | | LAS PIEDRAS | PR | 00771-9698 | | | First Class Mail |
| 4294357 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3368938 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | | celinarmil@yahoo.com | First Class Mail and Email |
| 3175000 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3736844 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4256798 | De Jesus Collazo, Angelica | Bo. Calzada | Buzon 144 | | | Maunabo | PR | 00707 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 73393 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | | abrito.law@gmail.com | First Class Mail and Email |
| 3612215 | DE JESUS COLOM, LILIA M. | CE-13 DR. FRANCISCO TRELLAS | | | | TOA BAIA | PR | 00949 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 3640879 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | | melitabristor@gmail.com | First Class Mail and Email |
| 3581216 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3443329 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | | joyceebritt@yahoo.com | First Class Mail and Email |
| 3016185 | De Jesus Colon, Pedro | Asociacion Empleados Gerenciales AEE | Jose Armando García Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 2963381 | De Jesus Colon, Pedro | Po Box 1349 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 2830187 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3993505 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4073512 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 3261469 | DE JESUS CREITOFF, JAIME | CALLE UCAR H10 VILLA DEL CAMPITO | | | | CABO ROJO | PR | 00623 | | inurb92@yahoo.com | First Class Mail and Email |
| 3924354 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3789709 | de Jesus Cruz , Luz L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | | oburgosperez@aol.com | First Class Mail and Email |
| 1365374 | DE JESUS CRUZ, LUIS A | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | | TOA BAJA | PR | 00949 | | oburgosperez@aol.com | First Class Mail and Email |
| 4090858 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | | | First Class Mail |
| 3246858 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 3175255 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | | h.brunolaboy@gmail.com | First Class Mail and Email |
| 2929957 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 4087386 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | | | First Class Mail |
| 4155839 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | | ivonnegm@prw.net | First Class Mail and Email |
| 4188618 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | | Guayama | PR | 00784 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 4177746 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3316288 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |
| 3375344 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | | rbrusenhan3@g.com | First Class Mail and Email |
| 5167398 | De Jesus Delgado, Lizabelle | Miguel Cancio Acelay | PO Box 8414 | | | San Juan | PR | 00910 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 5156915 | De Jesus Delgado, Lizabelle | Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | | | First Class Mail |
| 4294618 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 | | | First Class Mail |
| 175676 | DE JESUS DURANT, OMAR R | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | | j231714@gmail.com | First Class Mail and Email |
| 4213655 | De Jesus Espinosa, Vilma | Urb Mendez C-20 Calle 2 | | | | Yabucoa | PR | 00767 | | j231714@gmail.com | First Class Mail and Email |
| 457066 | De Jesus Estrada , Maria D | Urb Borinquen Valley | 157 Calle Jacho | | | Caguas | PR | 00725-9809 | | | First Class Mail |
| 4129158 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 3088928 | De Jesus Feliciano, Serafin | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 3004931 | De Jesus Feliciano, Serafin | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3665993 | De Jesus Felicier, Josefina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canovanas | PR | 00729 | | JRaulMari@gmail.com | First Class Mail and Email |
| 5171545 | de Jesus Figueroa, Ibis | Bo Pitahaya | HC 01 5224 | | | Arroyo | PR | 00714 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 4224314 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2088240 | de Jesus Figueroa, Luz N | 44 Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | | carmbuia@yahoo.com | First Class Mail and Email |
| 4205665 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | | hectorch@yahoo.com | First Class Mail and Email |
| 4294976 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | | ARROYO | PR | 00714 | | | First Class Mail |
| 4204120 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | | Yabucoa | PR | 00767-9721 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 2937120 | DE JESUS FLORES, ONEIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | silviabula@hotmail.com | First Class Mail and Email |
| 4187740 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 4071487 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 | | ana.bulnes.o@gmail.com | First Class Mail and Email |
| 3384986 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 2966499 | De Jesus Garcia, Florys | Colinas Metropolitanas | Calle Cerrillos X-2 | | | Guaynabo | PR | 00969 | | janet66pr@gmail.com | First Class Mail and Email |
| 3016301 | De Jesus Garcia, Florys | Jose Armando García Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | janet66pr@gmail.com | First Class Mail and Email |
| 3955941 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | | janet66pr@gmail.com | First Class Mail and Email |
| 3225209 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamón | PR | 00957 | | | First Class Mail |
| 2115611 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3453087 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3096443 | DE JESUS GONZALEZ, RUTH NOEMI | C10 URB VILLA CLEMENTINA | AVE CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | | zapata.lawyer@gmail.com; hezapata@yahoo.com | First Class Mail and Email |
| 3023845 | DE JESUS GONZALEZ, RUTH NOEMI | URB VILLA CLEMENTINA C10 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-4704 | | zapata.lawyer@gmail.com; hezapata@yahoo.com | First Class Mail and Email |
| 3700915 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 4082801 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 3565253 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | | | First Class Mail |
| 4207596 | De Jesus Laboy, Jesus | HC#3 Box 12207 | | | | Yabucoa | PR | 00767 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 4224174 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 4024514 | DE JESUS LOPEZ, ROY V | PO BOX 1060 | | | | CIDRA | PR | 00739 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 4076502 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 | | eric.johnson@conagra.com | First Class Mail and Email |
| 3245505 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 | | carlkiabunker@gmail.com | First Class Mail and Email |
| 3241689 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | | ivonnegm@prw.net | First Class Mail and Email |
| 2953433 | De Jesus Madera, Maria A | PO Box 647 | | | | Comerio | PR | 00782 | | richie41551@aol.com | First Class Mail and Email |
| 3025761 | de Jesus Malave, Wilfredo | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 0092S | | Gerrybeee@aol.com | First Class Mail and Email |
| 4086104 | De Jesus Malave, Wilfredo | GG-53 Calle 36 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2612 | | papo.burgos@yahoo.com | First Class Mail and Email |
| 2990457 | de Jesus Malave, Wilfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4132507 | de Jesus Maldonado, Edna L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | | | First Class Mail |
| 3856326 | De Jesus Marcano, Josuanny | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ebaverde@gmail.com | First Class Mail and Email |
| 3509042 | de Jesus Marcano, Josuanny | Buzon HC-1 Box 3493 | | | | Arroyo | PR | 00714 | | HARRYSANCHEZ066@GMAIL.COM | First Class Mail and Email |
| 3509058 | De Jesus Marcano, Josuanny | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2947089 | De Jesus Marrero, Edgar | RR-8 Box 9099 | | | | BAYAMON | PR | 00956 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3000037 | De Jesus Marrero, Edgar | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | SAN JUAN | PR | 00936 | | miniej2002@gmail.com | First Class Mail and Email |
| 2310797 | DE JESUS MARTINEZ, ADA R | SAN JOSE PLEBICITO I | 204 CCANILLA | | | SAN JUAN | PR | 00923 | | aegaee@gmail.com | First Class Mail and Email |
| 3551537 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | | Humacao | PR | 00791 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 2958738 | De Jesus Martinez, Carlos | Jose A. Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerencial AEE | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | | aegaee@gmail.com; carlosdejuesus2001@yahoo.com | First Class Mail and Email |
| 2998885 | DE JESUS MARTINEZ, CARLOS | P.O. BOX 2923 | | | | JUNCOS | PR | 00777 | | alburgos1068@gmail.com | First Class Mail and Email |
| 1718585 | DE JESUS MARTINEZ, CARLOS | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | alburgos1069@gmail.com | First Class Mail and Email |
| 2996238 | DE JESUS MARTINEZ, CARLOS | PO BOX 2923 | | | | JUNCOS | PR | | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 4185250 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | | Aguirre | PR | 00704 | | madeline.burgos@live.com | First Class Mail and Email |
| 2999202 | De Jesus Martinez, Eulalio | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orialz.ocasio28@gmail.com | First Class Mail and Email |
| 3018667 | DE JESUS MARTINEZ, NEMUEL | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3893937 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3221006 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3177091 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 4136099 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | | camachowalberto@gmail.com | First Class Mail and Email |
| 1682868 | DE JESUS MONTES, MARIA M | PO BOX 1114 | | | | YABUCOA | PR | 00767-1114 | | | First Class Mail |
| 3952964 | de Jesus Morales, Aida M. | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4124137 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4118273 | de Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3937357 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 4132952 | De Jesus Morales, Carolyn | Luis Abel Burgos Rivera | Numero de Colegiado 13402 | Apartado 2464 | | Guayama | PR | 00785 | | JOSE@TORRESVALENTIN | First Class Mail and Email |
| 3820070 | De Jesus Morales, Carolyn | PO Box 833 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3191135 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3234154 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4167964 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | | cmburgos1@gmail.com | First Class Mail and Email |
| 4324847 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | | kbc_88@hotmail.com | First Class Mail and Email |
| 3877885 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | | burgos121158@gmail.com | First Class Mail and Email |
| 3971144 | de Jesus Morales, Melvin W | PO Box 833 | | | | Arroyo | PR | 00714 | | hburgos1970@gmail.com | First Class Mail and Email |
| 3971241 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | | Bronx | NY | 10453 | | | First Class Mail |
| 2232481 | DE JESUS MORALES, PEDRO | VILLA PRADES | 708 CALLE GLORIA CASTANER | | | SAN JUAN | PR | 00924-2246 | | jacquelinejesus1226@yahoo.com | First Class Mail and Email |
| 3166569 | DE JESUS MORALES, PEDRO J | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 3139417 | DE JESUS MORALES, PEDRO J | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | jacquelinejesus1226@yahoo.com | First Class Mail and Email |
| 1562556 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2111392 | DE JESUS ORENGO, ONEIL | PI BOX 219 | | | | PENUELAS | PR | 00624 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 2922676 | DE JESUS ORTIZ, AMARILIS | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3258372 | DE JESUS ORTIZ, AMARYLLIS | URB. BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729 | | ivonnegm@prw.net | First Class Mail and Email |
| 4047169 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 | | | First Class Mail |
| 3723023 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4075042 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | | BB.burgos123@gmail.com | First Class Mail and Email |
| 4119662 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | | Carolina | PR | 00987-7103 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 3216861 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 3212600 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3453147 | De Jesus Otero, Israel | Urb. Estancia De Barceloneta | 201 Calle Aguja | | | Barceloneta | PR | 00617 | | lelolay02@yahoo.com | First Class Mail and Email |
| 3452530 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 143 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2950318 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 2967950 | De Jesús Pedraza, María Luz | HC-01 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3157990 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | | carolina00915@gmail.com | First Class Mail and Email |
| 3898884 | De Jesus Pena, Liborio | PO Box 833 | | | | Arroyo | PR | 00714 | | carolina00915@gmail.com | First Class Mail and Email |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 1266484 | DE JESUS PEREZ, ISRAEL | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 3317522 | De Jesús Pérez, Lujardin | Apto H-5 | Villa Rincón Apartments | | | Rincón | PR | 00677 | | | First Class Mail |
| 3692550 | De Jesús Pérez, Lujardin | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 377966 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 4097464 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2917223 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 | | ebugy2012@gmail.com | First Class Mail and Email |
| 2917346 | de Jesus Ramirez, Mayra I | calle 15 V-4 | Villa Maria | | | Caguas | PR | 00725 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3567036 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4213711 | De Jesus Ramos, Miguel Angel | PO Box 1015 | | | | Yabucoa | PR | 00767 | | antoniovet1971@gmail.com | First Class Mail and Email |
| 376702 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 4107035 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | | San Juan | PR | 00924 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3622580 | De Jesus Reyes, Mary | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4189475 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3339751 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | | bhector1945@gmail.com | First Class Mail and Email |
| 4343107 | de Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3938456 | De Jesus Rivera, Ana I | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00936 | | jose@torresvalentin.com | First Class Mail and Email |
| 3665576 | DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 | | | | GUAYAMA | PR | 00784 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4004352 | DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2830196 | DE JESUS RIVERA, ANA I. | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | | jose@torresvalentin.com | First Class Mail and Email |
| 3586543 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2093467 | De Jesús Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 142440 | De Jesus Rivera, Marisol | URB CUIDAD INTERAMERICANA | PARGO 731 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4016170 | De Jesus Rivera, Vigermina | Urb. Monte Flores | B2.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 | | | First Class Mail |
| 3985319 | De Jesus Rivera, Vivian L. | PMB 291 1353 Rd. 19 | | | | Guaynabo | PR | 00966-2760 | | cesar@poalaw.com | First Class Mail and Email |
| 3367497 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | | JUNCOS | PR | 00777 | | lcdocruzperez@gmail.com | First Class Mail and Email |
| 4007917 | De Jesus Robledo, Loyda I. | 400 Avenida Monte Sol Apartado 188 | | | | Fajardo | PR | 00738 | | sburgos1958@gmail.com | First Class Mail and Email |
| 384570 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 2962636 | de Jesus Rodriguez, Coral Marie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 4187343 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 4186541 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | | Aguirre | PR | 00704 | | moralesbrge@gmail.com | First Class Mail and Email |
| 3532822 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 10110S CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 2320685 | De Jesus Roman, Ayleen L. | 10110S calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3590898 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00766 | | | First Class Mail |
| 3026939 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4096924 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3881420 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3921771 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3713146 | De Jesus Rosado, Edurina | Box 856 | | | | Salinas | PR | 00751 | | ALJABEJU@GMAIL.COM | First Class Mail and Email |
| 4051777 | De Jesus Rosado, Edurina | PO Box 856 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2884038 | de Jesus Rosario, Miguel Angel | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3694543 | de Jesús Ruiz, Aideliz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3348883 | De Jesús Ruiz, Aideliz | Apto H-5 | Villa Rincón Apartments | | | Rincón | PR | 00677 | | | First Class Mail |
| 1354479 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3804028 | De Jesus San Miguel, Emma | PO Box 715 | | | | Morovis | PR | 00687 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 1878673 | DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3857908 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 1996785 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 4290746 | De Jesus Sanchez, Tomas | Haciendas de Borinquen | 703 Calle Cacimas | | | Toa Alta | PR | 00953 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3415534 | DE JESUS SANTIAGO, ANNELY M | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 4133367 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4133387 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 60647 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4133366 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 4184243 | de Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle S I-4 | | | | Coamo | PR | 00769 | | ashiale787@gmail.com | First Class Mail and Email |
| 3008745 | De Jesus Santiago, Miguel A | Apartado SS2 Patillas | | | | Puerto Rico | PR | 00723 | | adriale787@gmail.com | First Class Mail and Email |
| 3008733 | De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | rosacemiole@gmail.com | First Class Mail and Email |
| 3913451 | De Jesus Santiago, Ruth B | C/J-i-4 Jard. de | | | | CAROLINA | PR | 00987 | | ivonnegm@prw.net | First Class Mail and Email |
| 4066773 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3631008 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 2830198 | DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 1717364 | DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | | rosacemiol@gmail.com | First Class Mail and Email |
| 4032723 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 | | minvevecta.66@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 144 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4225695 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | | minvevacta.66@gmail.com | First Class Mail and Email |
| 3196311 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | | eburgoro@gmail.com | First Class Mail and Email |
| 2330329 | DE JESUS TORRES, CARMEN M. | URB BALDORIOTY | CALLE GENIO 3005 | | | PONCE | PR | 00728 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4155931 | De Jesus Torres, Domingo | c/o Izquierdo San Miguel | 239 Arterial Hostos, Capital Center | | | San Juan | PR | 00918 | | | First Class Mail |
| 3653055 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4080666 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3963144 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 | | | First Class Mail |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 | | | First Class Mail |
| 3850899 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 | | | First Class Mail |
| 4080256 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | | ciburgos46@gmail.com | First Class Mail and Email |
| 3992850 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 3881377 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | | rafelis2@hotmail.com | First Class Mail and Email |
| 3663560 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 | | lolakesva@gmail.com | First Class Mail and Email |
| 4184866 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | | lolakesva@gmail.com | First Class Mail and Email |
| 4142669 | de Jesus, Abigail | Christian Rivera Rodriguez | Glenview Gardens | #36 Calle AM | | Ponce | PR | 00730 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 3289116 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | HC 07 BOX 2385 | | | PONCE | PR | 00731 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 2942528 | De Jesus, Allan De Jesus | PMB 338 | RR-8 Box 1995 | | | Bayamon | PR | 00956-9676 | | alburgospr@gmail.com | First Class Mail and Email |
| 3000031 | De Jesus, Allan De Jesus | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3016365 | DE JESUS, ANGEL L | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 2966579 | DE JESUS, ANGEL L | ESTANCIAS DE TORTUGUERO | CALLE TULANE 440 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3172160 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | | pipenjcbt@gmail.com | First Class Mail and Email |
| 3017841 | De Jesus, Edwin Leon | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | ktorresb@yahoo.com | First Class Mail and Email |
| 2975023 | De Jesus, Edwin Leon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | lydiamburgos@hotmail.com | First Class Mail and Email |
| 3622826 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | | BURGOSLIANA@HOTMAIL.COM | First Class Mail and Email |
| 3246503 | De Jesus, Elliot | Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | luisel94@yahoo.com | First Class Mail and Email |
| 3246489 | De Jesus, Elliot | PO Box 1353 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2945463 | De Jesus, Hector Feliciano | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 | | rachelyshb@gmail.com | First Class Mail and Email |
| 3890840 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4289931 | De Jesus, Ivan Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3024230 | De Jesus, Karla Aguila | URB Villa Clementina C10 | Ave Alejandrino | | | Guaynabo | PR | 00969-4704 | | zapata.lawyer@gmail.com; hezapata@yahoo.com | First Class Mail and Email |
| 4143053 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 | | fburgos4413@gmail.com | First Class Mail and Email |
| 3989779 | DE JESUS, ROSA RODRIGUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3128479 | De Jesus, Rosalinda Pedraza | HC 50 Box 22429 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3053371 | DE JESUS, SONIA | 602 A.M. RIVERA | UMMS BLQ OF 402 | | | HATO REY | PR | 00918 | | | First Class Mail |
| 2876179 | De Jesus-Berrios, William | Urb. Vistabella | M-11 Calle 6 | | | Bayamon | PR | 00956 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 1714793 | DE JESUS-CINTRON, JOSE M | HC 63 BOX 3128 | | | | PATILLAS | PR | 00723 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 3011365 | de Jesus-Pagan, Angel | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | | | First Class Mail |
| 2999920 | DE JESUS-SANCHEZ, LORNA M | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1714809 | DE JESUS-SANCHEZ, LORNA M | EL CORTIJO | CALLE 23 AF-38 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3079458 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | | SAN JUAN | PR | 00918 | | REINABURGOS0523@GMAIL.COM | First Class Mail and Email |
| 2991926 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3464828 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3772460 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 3008268 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 | | omayra.molina@gmail.com | First Class Mail and Email |
| 2928102 | DE L. RIVERA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4150428 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3017224 | de la A Bazarilla Perez, Maria | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | | carolina00915@gmail.com | First Class Mail and Email |
| 2964176 | de la A Bazarilla Perez, Maria | Maloga Park | 133 14 Calle Juan Maiting | | | Guaynabo | PR | 00971 | | carolina00915@gmail.com | First Class Mail and Email |
| 4219357 | DE LA CRUZ CASTELLANO, VICTOR | URB. MONTE VERDE | 3016 CALLE MONTE KOLIMA | | | MANATI | PR | 00674 | | | First Class Mail |
| 2927532 | De La Cruz Castellano, Victor A. | 3016 Monte Kolima St Urb Monte Verde | | | | Manati | PR | 00674 | | jc-bb@hotmail.com | First Class Mail and Email |
| 4113201 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 | | annettebuscamper@gmail.com | First Class Mail and Email |
| 3952331 | De La Cruz De La Cruz, Amparo | 1118 Cordillera | Valle Alto | | | Ponce | PR | 00730 | | busigorevald@gmail.com | First Class Mail and Email |
| 2998189 | De La Cruz Henao Perez, Juan | Box 71 | | | | Utuado | PR | 00641 | | jbusoacounting@gmail.com | First Class Mail and Email |
| 3025553 | De La Cruz Henao Perez, Juan | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | JUANBUSOJBG@GMAIL.COM | First Class Mail and Email |
| 3332057 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 3136725 | de la Cruz Rivera, Gilberto | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | abussatti55@yahoo.com | First Class Mail and Email |
| 3166561 | de la Cruz Rivera, Gilberto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 4000416 | De la Cruz Rivera, Juan R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3158654 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791-9739 | | doris.butter@yahoo.com | First Class Mail and Email |
| 2915127 | DE LA MATTA MARTINEZ, MELLY ANGIE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maria.bultron40@gmail.com | First Class Mail and Email |
| 4091021 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | | ivanrbuxeda@outlook.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137931 | De La Paz, Wanda I Cruz | Urb Venus Gardens | AF 22A Calle Toluca | | | SAN JUAN | PR | 00926 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 141980 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00731 | | hvilaw@gmail.com | First Class Mail and Email |
| 3689966 | De La Rosa Guerrero, Ruth E. | 2333 Cecile St | | | | Kissimmee | FL | 34741 | | jmckobi@hotmail.com | First Class Mail and Email |
| 3853896 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | San Juan | PR | 00926-6949 | | | First Class Mail |
| 1576521 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | | logistica@celfirepr.com | First Class Mail and Email |
| 3934940 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3409456 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | | vicriver201@yahoo.com | First Class Mail and Email |
| 3253668 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 5164598 | de la Rosa, Figencio | Lcdo. Manuel Cobian Roig | PO Box 177 | | | Guaynabo | PR | 00970 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 3019962 | De La Rosa, Jose E. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | luidanort@live.com | First Class Mail and Email |
| 2977930 | De La Rosa, Jose E. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 4282711 | De La Torre Izquierdo, Juan Antonio | Urb Hmnas Davila | 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 | | ICDA.CAROLICOLON@GMAIL.COM | First Class Mail and Email |
| 4272469 | De La Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | | Bayamon | PR | 00959 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3890972 | de la Torre Lopez, Ida G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | | joeydie22@gmail.com | First Class Mail and Email |
| 3665940 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | | steve.katz@barings.com | First Class Mail and Email |
| 1312008 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3338013 | DE LA TORRE ZENGOTITA, LISA | URB SAN MIGUEL | D3 CALLE 1 | | | CABO ROJO | PR | 00623 | | rmayoral@lbrglaw.com | First Class Mail and Email |
| 205717 | DE LA VEGA, RICARDO A HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | | SAN JUAN | PR | 00926 | | shirleyvok@gmail.com | First Class Mail and Email |
| 2870452 | De LaCruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4122105 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 3050399 | de Leon Cruz, Marisol | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4223634 | De Leon Cruz, Orlando | HC 11 Box 12189 | | | | Humacao | PR | 00791 | | mcabrera@apnipr.org | First Class Mail and Email |
| 4044878 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | | Carolina | PR | 00987 | | lcda.carolcolon@gmail.com | First Class Mail and Email |
| 4263076 | DE LEON FIGUEROA, ANGEL L | Vista Real 1, Apt F 333 | | | | Caguas | PR | 00725 | | bernyc1950@gmail.com | First Class Mail and Email |
| 3182546 | DE LEON FLECHA, JESSICA | PO BOX 8675 | | | | HUMACAO | PR | 00792 | | ZAVALAROSA23@GMAIL.COM | First Class Mail and Email |
| 3182517 | DE LEON FLECHA, JESSICA | VILLA UNIVERSITARIA | C/16 L7 | | | HUMACAO | PR | 00791 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 3323944 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 | | aegaee@gmail.com | First Class Mail and Email |
| 4244827 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 | | caballer3799@hotmail.com | First Class Mail and Email |
| 2971632 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | | Bayamon | PR | 00936 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 4050728 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 | | nec_ozpr@yahoo.com | First Class Mail and Email |
| 3852963 | De Leon Matos , Jose A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | | yuyocaballer@gmail.com | First Class Mail and Email |
| 3851981 | De Leon Matos , Jose A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | | yuyocaballero@gmail.com | First Class Mail and Email |
| 3335026 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Nispero | | | Las Piedras | PR | 00771 | | mcaballero315@gmail.com | First Class Mail and Email |
| 4175309 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 3170454 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 3443105 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 | | maritamsry32@gmail.com | First Class Mail and Email |
| 2931818 | DE LEON OTAÑO, NORMA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ricardoecaban@gmail.com | First Class Mail and Email |
| 3256253 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 | | ivonnegm@prw.net | First Class Mail and Email |
| 4209147 | De Leon Rodriguez, Andres | HC 3 Box 12676 | | | | Yabucoa | PR | 00767 | | cabanavilesilana@gmail.com | First Class Mail and Email |
| 2960518 | De Leon Rojas, Elizabeth | Condominio Villas De Guaynabo | Calle Betances #52 Apt. 1 | | | Guaynabo | PR | 00971 | | vieracontable@gmail.com | First Class Mail and Email |
| 3938194 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 4233954 | De Leon Sanchez, Hector M. | HC 11 Box 12390 | | | | Humacao | PR | 00791-9417 | | heidienid@gmail.com | First Class Mail and Email |
| 4100455 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 | | nixidac@gmail.com | First Class Mail and Email |
| 3557630 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 | | nixidac@gmail.com | First Class Mail and Email |
| 3896633 | De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 | | gch898884@gmail.com | First Class Mail and Email |
| 3670942 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 | | ivelisse_35@hotmail.com | First Class Mail and Email |
| 3670752 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4185512 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | | Juana Diaz | PR | 00795 | | guiso-yo@yahoo.com | First Class Mail and Email |
| 4265386 | De Leon Torres, Jose A. | PO Box 1296 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2942212 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 4027513 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3259097 | De Leon Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 | | | First Class Mail |
| 4208253 | De Leon, Gloria | HC 11 Box 12433 | | | | Humacao | PR | 00791 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 4208064 | De Leon, Miguel | HC 11 Box 12433 | | | | Humacao | PR | 00791 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1302039 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 4189141 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2f.12 | | | | Juana Diaz | PR | 00795 | | anaili06@hotmail.es | First Class Mail and Email |
| 1204671 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3052986 | De Los A. Mujica Mujica, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2951849 | DE LOS A. ROSA FIGUEROA, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3902082 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3678288 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3 A - 18 | | | | Coamo | PR | 00769 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3589704 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 4168883 | De los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3294952 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 2830209 | DE LOS ANGELES TORRES CRUZ, MARIA | HECTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 3968983 | de los Angeles Vega Oliveras, Maria | Calle Venus W #27 | | | | Yauco | PR | 00698 | | diana_caban_13@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878354 | DE LOS AROCHO CRUZ, MARIA | HC 3 BOX 8379 | | | | MOCA | PR | 00676 | | diana_caban_13@yahoo.com | First Class Mail |
| 3307961 | DE LOS AROCHO CRUZ, MARIA | 911 38TH ST. W | | | | BRADENTON | FL | 34205 | | | First Class Mail |
| 2909100 | DE LOS FUENTES SANTIAGO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3548994 | De Lourdes Rodriguez, Maria | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 5165489 | de Lourdes Rodriguez, Maria | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3549048 | De Lourdes Rodriguez, Maria | PO Box 341 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| | | | | | | | | | | | |
| 3987101 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 1213234 | DE LOURDES SANTANA CRUZ, ARLENE | URB TERRAZAS DE CUPEY | B 21 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | | mariacaban.7@yahoo.com | First Class Mail and Email |
| 3010908 | De Pablo , Lauren by her | Glenn Carl James, Esq | James Law Offices | PMB 501, 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | | Migdaliatito@gmail.com | First Class Mail and Email |
| 2953806 | De Pablo , Lauren by her | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | | yanniralopez@gmail.com | First Class Mail and Email |
| 3044411 | DE PEDRO GONZALEZ, REBECCA | THROUGH COUNSEL | DAVID CARRION BARALT | ATTORNEY | PO BOX 364463 | SAN JUAN | PR | 00936-4463 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 2984423 | DE PEDRO GONZALEZ, REBECCA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 377735 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| | | ATTN: MILAGROS ACEVEDO COLON, | | | | | | | | | |
| 3044572 | DE RAMOS, JUDITH PACHECO | ATTORNEY FOR CREDITO | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 2645605 | DE RAMOS, JUDITH PACHECO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 3725463 | De Rubio Iglesias, David Gil | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 4062259 | De Santiago Morales, Jazmin Ivette | PO Box 2859 | | | | Moca | PR | 00676 | | yoly106@hotmail.com | First Class Mail and Email |
| 3915778 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | | yoly106@hotmail.com | First Class Mail and Email |
| 4025292 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | | ivonnegm@prw.net | First Class Mail |
| 2970994 | De Soto Torres, Marisel | Urb Palmas del Mar Candelero Drive | Casillas de Palmas Apt. D-1 | | | Humacao | PR | 00791 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 3214185 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| 3370106 | de Valle Serrano, Gerardo | Attn: Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | jcabez22@gmail.com | First Class Mail and Email |
| 4034266 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | | aegaee@gmail.com | First Class Mail and Email |
| 3000389 | de Villa Pagan, Milagros Cima | 18 Ave. Arbolote | Cond. Palmar Del Rio Aptdo. 360 | | | Guaynabo | PR | 00969 | | ivonnegm@prw.net | First Class Mail and Email |
| | | | | Asociacion Empleados Gerenciales | | | | | | | |
| 3021357 | de Villa Pagan, Milagros Cima | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3144111 | Deborah Ona Pedawitz & Andrew Bryan Pedawitz | 3026 Avenue R | | | | Brooklyn | NY | 11229 | | zaida7765@gmail.com | First Class Mail and Email |
| | Deborah Rivera Torres y Juan O Carle, por si y en | | | | | | | | | | |
| 3057083 | representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | | | First Class Mail |
| | Deborah Rivera Torres y Juan O Carle, por si y en | | | | | | | | | | |
| 3166421 | representación de la SLG compuesta por ambos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 35233 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 | | MARIABCABOT@GMAIL.COM | First Class Mail and Email |
| 3055846 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | | chedacabrera@gmail.com | First Class Mail and Email |
| 61541 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 | | emmacabranes@claropr.com | First Class Mail and Email |
| 3676039 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 | | ChedaCabrera@gmail.com | First Class Mail and Email |
| 3372628 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3473668 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 | | chedaCabrera@gmail.com | First Class Mail and Email |
| 4227746 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | | chedacabrero@gmail.com | First Class Mail and Email |
| 3207877 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2312073 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | | milacabrera46@gmail.com | First Class Mail and Email |
| 3411105 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | | milacabrera46@gmail.com | First Class Mail and Email |
| 4084611 | Deese Cortes, Brian Patrick | Apt. 130 Calle 535 Pond. Vizcaya | | | | Carolina | PR | 00985 | | | First Class Mail |
| | | | Autoridad de Carreteras y | | | | | | | | |
| 2888250 | Deglans Rodríguez, Regis | Asociación de Empleados Gerenciales | Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 2906068 | Deglans Rodríguez, Regis | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti #78 | | San Juan | PR | 00925 | | | First Class Mail |
| 3493426 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | | | First Class Mail |
| 3171354 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | | | First Class Mail |
| 3171378 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4175634 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4108737 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | | vivianccd90@gmail.com | First Class Mail and Email |
| 4268034 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 | | lilycd25@gmail.com | First Class Mail and Email |
| 4191607 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | | Yabucoa | PR | 00767-9696 | | falemari@hotmail.com | First Class Mail and Email |
| 4177858 | DeJesus Maldonado, Eda | P.O. Box 397 | | | | Aguirre | PR | 00704 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 4040686 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | | mirelys@cabrerauto.com | First Class Mail and Email |
| 4310786 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | | Houston | TX | 77083 | | david.rivera@cabreauto.com | First Class Mail and Email |
| 3880978 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 4101123 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3468813 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | | ivonnegm@prw.net | First Class Mail and Email |
| 3058397 | DeJesus, Gaston Rodriguez | Autonida Energia Electura | 1110 Ave. Ponce de Leon Pda 16 1/2 | | | San Juan | PR | 00936 | | frandelbal@gmail.com | First Class Mail and Email |
| 3058112 | DeJesus, Gaston Rodriguez | Urb. Villa Blanca 6 c/Rubi | | | | Caguas | PR | 00725 | | taino1011@yahoo.com | First Class Mail and Email |
| 1303131 | DEL C BERRIOS COLON, MARIA | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 2904543 | Del C Cintron Diaz, Adelma | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edwin7_00@yahoo.com | First Class Mail and Email |
| 4084430 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Juan | PR | 00754 | | | First Class Mail |
| 2209412 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | | leona2662@yahoo.com | First Class Mail and Email |
| 2927099 | DEL C ROSA CORREA, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 4134274 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | | cabrealourdes65@gmail.com | First Class Mail and Email |
| 4032392 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 1303273 | DEL C WARREN GONZALEZ, MARIA | PO BOX 9767 | | | | CAROLINA | PR | 00988-9767 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 1232346 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 2956820 | Del C. Castro Rivera, Maria | 442 Camino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2933317 | DEL C. MARTINEZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | orializ.ocasio28@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3203100 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 | | ncabrera1@hotmail.com | First Class Mail and Email |
| 3457066 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3089027 | Del C. Ortiz Velez, Maria | Cond. Camino de la Reina | 624 Carr 8860 | Apt. 2502 | | Trujillo | PR | 00976 | | | First Class Mail |
| 4227805 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 4125319 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4125344 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3886497 | Del Campo Figueroa, Maria V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 3611413 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3349028 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3494803 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | | | First Class Mail |
| 4246492 | Del Carmen Lopez Rodriguez, Maria | HC 6 Box 69882 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4331368 | del Carmen Morales Colon, Maria | Urb. Valles de Guayama Calle 23XX-6 | | | | Guayama | PR | 00784 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 2958564 | DEL CARMEN MORALES, MARIA | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail and Email |
| 3284844 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3273223 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | | alejo9578@yahoo.com | First Class Mail and Email |
| 2886349 | del Carmen Rivera Ortiz, Maria | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3206799 | del Carmen Rivera Ramirez, Glendaly | K 39 | Calle 5 | Villa Nueva | | Caguas | PR | 00727 | | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 2209413 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | | | First Class Mail |
| 4271087 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | | Carolina | PR | 00983 | | ecabret@yahoo.com | First Class Mail and Email |
| 3522766 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | | Guaynabo | PR | 00966 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 2993688 | Del Carmen Torres, Lorena | Calle Suzette | Urb. Vega Serena | | | Vega Baja | PR | 00693 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 3110685 | Del Carmen Torres, Lorena | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 3110683 | Del Carmen Torres, Lorena | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4086324 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3107173 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 1792313 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 27 | | | CANOVANAS | PR | 00729-4220 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 2928889 | DEL ENCARNACION RIVERA, MARIA | 1200 CARR.849 | COND1 VISTA VERDE APT 163 | | | SAN JUAN | PR | 00924 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 2214802 | DEL ENCARNACION RIVERA, MARIA | URB EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3618 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 1990729 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | | SAN JUAN | PR | 00936-2005 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3196605 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 | | bermen@prtc.net | First Class Mail and Email |
| 3972567 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4041520 | DEL PILAR-CANALS, GLENDA L. | PO Box 448 | | | | Quesbradillas | PR | 00678 | | caceresjose320@gmail.com | First Class Mail and Email |
| 2830219 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 | | | First Class Mail |
| 1717372 | DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00961 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 3003847 | del R. Madera Ayala, Maria | Amaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3485584 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 4016197 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 3300654 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 | | juanreguero@hotmail.com | First Class Mail and Email |
| 3300698 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 5165738 | del Rio Rodriguez, Juan G. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | facaceres@mroricepr.com | First Class Mail and Email |
| 3511473 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 | | justicestudios@gmail.com | First Class Mail and Email |
| 2830221 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | cachoolga@hotmail.com | First Class Mail and Email |
| 4000571 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | | aegaee@gmail.com | First Class Mail and Email |
| 3493000 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 | | mariccadilla@gmail.com | First Class Mail and Email |
| 3466207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | ecadiz@yahoo.com | First Class Mail and Email |
| 3370208 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | | rosicf11@hotmail.com | First Class Mail and Email |
| 4273302 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | | Guayanilla | PR | 00656 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3760653 | DEL SERRANO VEGA, MARIA | RR 4 BOX 1340 | | | | BAYAMON | PR | 00956-9688 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 2214917 | DEL SOTO SOTO, MARIA | PO BOX 2482 | | | | MOCA | PR | 00676-2482 | | jcafouros@gmail.com | First Class Mail and Email |
| 1234027 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | | cpolo@polopololaw.com | First Class Mail and Email |
| 3505681 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 2931287 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | | helen4450@yahoo.com | First Class Mail and Email |
| 378144 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 4159369 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Sussua | | | | Sabana Grande | PR | 00637 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 4009239 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 | | helen4450@yahoo.com | First Class Mail and Email |
| 3245821 | DEL TORO RIVERA, HERNAN | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 3173162 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE., | SAN JUAN | PR | 00917-1902 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 2931554 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3305467 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3662282 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2325702 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 3479719 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 3434282 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | | Cayey | PR | 00736-9415 | | aurea-calcano@yahoo.com | First Class Mail and Email |
| 3016384 | Del Valle Colon, Niurka | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | mar5631@hotmail.com | First Class Mail and Email |
| 2962888 | Del Valle Colon, Niurka | Monte Del Estado F-16 | Colina Metropolitanas | | | Guayanabo | PR | 00969 | | mariacalcerrada2@gmail.com | First Class Mail and Email |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | | lissette188@gmail.com | First Class Mail and Email |
| 3997183 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guaynabo | PR | 00971-9782 | | lcalderin91@gmail.com | First Class Mail and Email |
| 3997230 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 | | vanessacalderin@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4213396 | Del Valle De Leon, Balbino | HC 11 Box 12154 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1295221 | DEL VALLE DE LEON, LUIS G. | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | | | First Class Mail |
| 4019606 | Del Valle Febus, Keysha D. | 11171 Calle Miosotis | | | | Santa Isabel | PR | 00757 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 4019663 | Del Valle Febus, Keysha D. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | | kortega@poa-law.com | First Class Mail and Email |
| 3528316 | Del Valle Feliciano, Karen | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. | Monticielo | | Caguas | PR | 00725 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 3528348 | Del Valle Feliciano, Karen | Karen Del Valle Feliciano | Calle Valladolid 497 Urb. Villa Granada | | | San Juan | PR | 00923 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 4030996 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3392076 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | | elba2490@gmail.com | First Class Mail and Email |
| 61968 | DEL VALLE GONZALEZ, CARMEN | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 3044868 | Del Valle Group | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | yviam1210@gmail.com | First Class Mail and Email |
| 4248147 | Del Valle Group, S.P. | José A. Sánchez Álvarez | 1307 San Alfonso Ave. | | | San Juan | PR | 00921 | | fortiz@nsaclaw.com; sanchezalvarez@nsaclaw.com | First Class Mail and Email |
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3073682 | DEL VALLE MELENDEZ, PEDRO | ALTURAS DE RIO GRANDE | CALLE 14H-#J164 | | | RIO GRANDE | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 2830225 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | | | First Class Mail |
| 378392 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 | | zcalderon@prtc.net | First Class Mail and Email |
| 3000196 | Del Valle Morales , Miguel | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 -- Santurce Station | | Santurce | PR | 00908 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 2946854 | Del Valle Morales , Miguel | Ciudad Jardin 287 Calle Verdolaga | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3385445 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Rio Grande | PR | 00745 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 3746570 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | | Bayamon | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 3692645 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | | Marietta | GA | 30064-4363 | | cheito07@live.com | First Class Mail and Email |
| 3619040 | del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 | | | First Class Mail |
| 4079159 | Del Valle Ortiz, Isabel | Attn: Emilio E. Sole de la Paz, ESQ. | PO Box 12354 | | | San Juan | PR | 00914 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4133810 | Del Valle Ortiz, Isabel | Attn:Emilio E. Sole de la Paz, ESQ. | Sole de la Paz Law Offices | Ochoa Bldg. Old SJ | Suite 203 | San Juan | PR | 00914 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 3503046 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 | | ccalde12@gmail.com | First Class Mail and Email |
| 4267961 | Del Valle Padilla, Eileen Pilar | Quintas de Cupey | Calle 17 #D8 | | | San Juan | PR | 00926 | | | First Class Mail |
| 2958285 | Del Valle Reyes, Hector M | Mans. Montecasino 2 | 595 c/ Reinita | | | Toa Alta | PR | 00953 | | ivonnegm@prw.net | First Class Mail and Email |
| 4112940 | DEL VALLE REYES, MIRIAM | URB VILLA PALMIRA | D 88 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4288620 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 2911825 | DEL VALLE RIVERA, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4284256 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | | Cayey | PR | 00736 | | africapr.zsc@gmail.com | First Class Mail and Email |
| 3546012 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | | qdaira33@gmail.com; qdaira33@gmail.com | First Class Mail and Email |
| 4264922 | Del Valle Rosario, Hilda E. | 222 Valle Verde | Carr. 8834 Apt. 26 | | | Guaynabo | PR | 00971 | | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 3764788 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | | acalderon0507@gmail.com | First Class Mail and Email |
| 3516619 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4131079 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4064451 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3197922 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | | elpipo1942@gmail.com | First Class Mail and Email |
| 3267083 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4016205 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 3960383 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | | calderonnancy@ymail.com | First Class Mail and Email |
| 4016340 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 1271190 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 3922924 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | | plcalderon23@gmail.com | First Class Mail and Email |
| 3395050 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens Sta secc | | | Caguas | PR | 00727 | | lcalderon866@live.com | First Class Mail and Email |
| 4042785 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 | | reinaldodelvalle09@gmail.com; rdelvalle@portaleza.pr.gov | First Class Mail and Email |
| 4992604 | DEL VALLE-RODRIGUEZ, RAFAEL | P.O. BOX 431 | | | | AGUAS BUENAS | PR | 00703 | | ivonnegm@prw.net | First Class Mail and Email |
| 3036011 | Delanoy Bruno, Gustavo A | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3047203 | Delanoy Sandoval, Danael | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3440130 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | | calderon7647@gmail.com | First Class Mail and Email |
| 378634 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | | ecalde01@yahoo.com | First Class Mail and Email |
| 3802748 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 | | joann_casco@yahoo.com | First Class Mail and Email |
| 3404820 | Delbrey Ortiz, Iris J | HC 01 Box 6219 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4208156 | DeLeon Sanchez, Oscar | HC 11 Box 12437 | | | | Humacao | PR | 00791 | | calderonm62@hotmail.com | First Class Mail and Email |
| 4185633 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | | rccprusa@yahoo.com | First Class Mail and Email |
| 4128921 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | | yaspercal57@gmail.com | First Class Mail and Email |
| 1993944 | Delerme Franco, Ines Maria | Calle Acacia RK-7 | Urb. La Rosaleda II | | | Toa Baja | PR | 00949-2604 | | mcaleronm12@hotmail.com | First Class Mail and Email |
| 3494181 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 | | jose@torresvalentin.com | First Class Mail and Email |
| 3856823 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2956367 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LÓPEZ-ROSARIO PLAINTIFF GROUP) | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | | | First Class Mail |
| 2830994 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LÓPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | junitoal@prte.net | First Class Mail and Email |
| 4040034 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3705514 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3905743 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | | mirtacalo0222@gmail.com | First Class Mail and Email |
| 3174416 | DELGADO ALICEA, DENISE E | HC03 BOX 12066 | | | | YABUCOA | PR | 00767 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3177762 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | | jnigaglioni@mrmelaw.com | First Class Mail and Email |
| 3940202 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | | caliz-law@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3026104 | Delgado Aponte, Fabian | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2987837 | Delgado Aponte, Fabian | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3024564 | Delgado Aponte, Keisha Marie | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4134961 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 | | ivonnegm@prw.net | First Class Mail and Email |
| 4039848 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2336839 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 | | | First Class Mail |
| 2742904 | DELGADO BAEZ, HECTOR | PO BOX 372451 | | | | CAYEY | PR | 00737-2451 | | | First Class Mail |
| 3339396 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 2916820 | DELGADO CAMARA, ELDA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 4216397 | Delgado Cintron, Alma M. | 24 Calle Enanchez Cruz Roja | | | | Yabucoa | PR | 00767 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 3484240 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 | | aegaee@gmail.com | First Class Mail and Email |
| 3425000 | Delgado Colon, Adriana P | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | robocop11834@gmail.com | First Class Mail and Email |
| 569715 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 | | m.cafra2357@gmail.com | First Class Mail and Email |
| 3179061 | DELGADO CRUZ, GLORIA E | VILLAS DE SAN CRISTOBAL II | 385 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-9242 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 4030018 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 | | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 3300913 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 | | carolinaskilsusa@yahoo.com | First Class Mail and Email |
| 4226423 | Delgado Del Valle, Ismael | Bariada Varzovia #45 | | | | Yabucoa | PR | 00767 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 4121040 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | | ecalzadilla@csagroup.com | First Class Mail and Email |
| 62513 | DELGADO DURAN, VILMARIE | CALLE 25 B/14 #11 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | lyn_diaz@excite.com | First Class Mail and Email |
| 4188630 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | | Yabucoa | PR | 00767 | | delgadoaile27@gmail.com; mariadelgadomd15@gmail.com | First Class Mail and Email |
| 4311163 | Delgado Eliza, German | Calle 6 k 45 | Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | | lyn_diaz@excite.com | First Class Mail and Email |
| 4041912 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | | mccat_22@yahoo.com | First Class Mail and Email |
| 4041828 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3400837 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | | | First Class Mail |
| 62545 | Delgado Flores, Janet | 61 Urb Camino Real | | | | Caguas | PR | 00727-9357 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 3308766 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST. | | | BRONSON | FL | 32621 | | marir2791@gmail.com | First Class Mail and Email |
| 4290172 | Delgado Garcia, Sara Wilna | P.O. Box 8054 | | | | Ponce | PR | 00732-8054 | | | First Class Mail |
| 4246008 | Delgado Gonzalez, Cristina | Sector Quebradilla | HC #3 Box 12664 | | | Yabucoa | PR | 00767 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 4016378 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4009654 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3456902 | DELGADO GRAULAU , BEVERLY | 4 Andover A | | | | West Palm Beach | FL | 33417-2845 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3558966 | DELGADO GRAULAU, BEVERLY | 4 Andover A | | | | West Palm Beach | FL | 33417-2045 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |
| 3544034 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 3885289 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4300036 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | | Caguas | PR | 00725 | | lucadipr@mac.com | First Class Mail and Email |
| 4013399 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3884305 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | | | Trujillo Alto | PR | 00976-2724 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 3960374 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 379030 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 2955961 | DELGADO LABOY, LYDIA | PO BOX 684 | | | | YABUCOA | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 2955983 | DELGADO LABOY, LYDIA | Apartado 684 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4096612 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4087776 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 1563080 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 4301290 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 | | m_camachohernandez@hotmail.com | First Class Mail and Email |
| 4136502 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3348035 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 3302752 | Delgado Maysonet, Lormariel | Urbanización Alturas de Rio Grande | Calle 16 Q 876 | | | Rio Grande | PR | 00745 | | wan_cam26@hotmail.com | First Class Mail and Email |
| 4264343 | Delgado Medina, Wanda M. | 723 Bondad Las Virtudes | | | | San Juan | PR | 00924 | | aecamacho43@gmail.com | First Class Mail and Email |
| 4057366 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 5157379 | DELGADO MEJIAS, DIANA I. | PO Box 336909 | | | | Ponce | PR | 00733 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 2942285 | Delgado Melendez, Edwin | Apartado 447 | | | | Toa Alta | PR | 00953 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 379133 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3472918 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3286724 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3466170 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 | | jguelts@fpawpr.com | First Class Mail and Email |
| 4109505 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | | bermen@prtc.net | First Class Mail and Email |
| 5165405 | Delgado Miranda, Ismael | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 3898197 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 | | | First Class Mail |
| 3143602 | DELGADO MORALES, RAMON A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | NAGUABO | PR | 00681 | | kendra.camacho@hotmail.com | First Class Mail and Email |
| 3166573 | DELGADO MORALES, RAMON A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 2947772 | Delgado Morales, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gramlui@yahoo.com | First Class Mail and Email |
| 1346999 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | | NAGUABO | PR | 00718-9717 | | gramlui@yahoo.com | First Class Mail and Email |
| 4105477 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 | | gramlui@yahoo.com | First Class Mail and Email |
| 3246294 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | | | First Class Mail |
| 4021283 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 | | ivonnegm@prw.net | First Class Mail and Email |
| 62794 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 3266014 | DELGADO ORTIZ, LIZMARIE | LCDO. ERVIN SIERRA TORRES-ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | | cararapo.1953@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4276679 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | | San Juan | PR | 00927 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 4266948 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | | San Juan | PR | 00927 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 4295142 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4289230 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 4077403 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 | | lillianlcamacho@gmail.com | First Class Mail and Email |
| 3090074 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | | | First Class Mail |
| 3469967 | DELGADO PAGAN, CARMEN | HC 3 BOX 12206 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3967120 | Delgado Pagan, María L. | PO Box 1194 | | | | Yabucoa | PR | 00767-1194 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 2830239 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | | decletcarmen@gmail.com | First Class Mail and Email |
| 279544 | DELGADO PEDROSA, WILMA L | URB BAY VIEW | 52 CALLE CANALS | | | CATANO | PR | 00962-4116 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 3442915 | Delgado Perez, Alma R. | Urb. Santa Rita 3 | 1522 Calle Santa Clara | | | Coto Laurel | PR | 00780-2513 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2962554 | Delgado Perez, Diego | p/c Francisco J Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | | | First Class Mail |
| 4269499 | Delgado Perez, Juana Milagros | #550 Camino de Los Jazmines | Urb. Veredas | | | Gurabo | PR | 00778 | | | First Class Mail |
| 2969426 | Delgado Quintana, Gilberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | JC134050@GMAIL.COM | First Class Mail and Email |
| 3020478 | Delgado Quintana, Gilberto | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 2977232 | Delgado Ramos, Edwin R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Lcamacho340@gmail.com | First Class Mail and Email |
| 2999732 | Delgado Ramos, Luis R | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 2955175 | Delgado Ramos, Luis R | PO Box 543 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4287587 | Delgado Ramos, Rafael | P.O. Box 1843 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3582354 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | | hlcs0069@gmail.com | First Class Mail and Email |
| 3435393 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4073706 | Delgado Rivera , Glorialys A | PO BOX 516 | | | | Rio Blanco | PR | 00744 | | | First Class Mail |
| 3129254 | Delgado Rivera, Ana M. | S-998 #19 | | | | Rio Ede | PR | 00745 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 4246959 | Delgado Rivera, Wanda I. | PO Box 2126 | | | | Guayama | PR | 00785 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 4132635 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | | brendaleeco64@yahoo.com | First Class Mail and Email |
| 3759263 | Delgado Rodriguez, Ana Luz | Urb. Las Alondras | Calle 1 A35 | | | Villalba | PR | 00766 | | Gladyusca50@yahoo.com | First Class Mail and Email |
| 3848175 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | | moracor@gmail.com | First Class Mail and Email |
| 4059505 | Delgado Rodriguez, Ana Luz | Urb. Los Alondras Calle 1 A-35 | | | | Villalba | PR | 00766 | | moracor@gmail.com | First Class Mail and Email |
| 4268160 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | | sonyaslva5350@gmail.com | First Class Mail and Email |
| 379326 | DELGADO RODRIGUEZ, LUZ | HC 01 BOX 6558 | | | | LAS PIEDRAS | PR | 00771 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 62990 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 3885944 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | | gcamaraculta@gmail.com | First Class Mail and Email |
| 3455980 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 | | javiercamareno55@gmail.com | First Class Mail and Email |
| 3072400 | Delgado Romero , Roberto | #3 Calle Orgaiden Urb Carmen | | | | Rio Grande | PR | 00745 | | ivonnegm@pw.net | First Class Mail and Email |
| 3006495 | Delgado Rosario, Jan Emmanuel | Bonneville Apartments, Apto B-10 | Calle Ciprés Final | | | Caguas | PR | 00725 | | | First Class Mail |
| 4198602 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3431861 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 | | macamareno.52@gmail.com | First Class Mail and Email |
| 3021566 | Delgado Santana, Carmen | Lcdo. Héctor Anibal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 | | damariqv@bufetequiones.com | First Class Mail and Email |
| 3306504 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | | macamareno52@gmail.com | First Class Mail and Email |
| 4208386 | Delgado Santiago, Abimael | Urb Santa Elena | Calle 10-B-5 | | | Yabucoa | PR | 00767 | | sully_0711@hotmail.com | First Class Mail and Email |
| 4208377 | Delgado Santiago, Luis David | Urb Santa Elena | Calle 10 B-5 | | | Yabucoa | PR | 00767 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3227355 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 2923894 | Delgado Segui, Migdalia | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | casaesther@yahoo.com | First Class Mail and Email |
| 5164152 | Delgado Segui, Migdalia | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 4137204 | Delgado Suria, Misael F. | PO Box 260158 | | | | San Juan | PR | 00926 | | idiaz@cameramundi.com | First Class Mail and Email |
| 63108 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | | SANTOSBERRIOS8@GMAIL.COM | First Class Mail and Email |
| 4013806 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1541214 | DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZÁLEZ VÉLEZ | | | | MERCEDITA | PR | 00715-0591 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 3183080 | DELGADO VAZQUEZ, SANDRA | EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | | sacheirycs@gmail.com | First Class Mail and Email |
| 1786406 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 2446643 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3370562 | Delgado Velazquez, Haydee | 118 Calle Bondad/Las Campinas | | | | Las Piedras | PR | 00771 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1987185 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 | | | First Class Mail |
| 3961949 | Delgado Zambrana, María de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 3007879 | Delgado, Gabriel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2981789 | DELGADO, GERARDO ROSADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2412482 | DELGADO, GERARDO ROSADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4051118 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3946193 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 2925682 | DELGADO, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3259719 | DELGADO, YOLANDA | C/O: PEDRO ORTIZ ALVAREZ LLC | ATTN: CESAR ENRIQUE MOLINA | PO BOX 9009 | | PONCE | PR | 00732-9009 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 3480746 | DELGADO-GONZALEZ, IRIS M | Iris M Delgado Gonzalez 87-25 calle 70 altos de la sierra | | | | bayamon | PR | 00961 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 3480745 | DELGADO-GONZALEZ, IRIS M | ALTOS DE LA SIERRA 87-25 CALLE 70 | | | | BAYAMON | PR | 00961 | | yessycampos26@gmail.com | First Class Mail and Email |
| 3007873 | Delgado-Lopez, Damaris I | Urb. El Cerezal 1642 Nieper | | | | San Juan | PR | 00926 | | damarisdelgadodrna@yahoo.com; damarisdelgadodrna@drna.pr.gov | First Class Mail and Email |
| 3218285 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | | damarisdelgadodrna@drna.pr.gov | First Class Mail and Email |
| 4282413 | Delis Asmar, Rosa Yasmin | 9515 Fenrose Terrace | | | | Orlando | FL | 32827 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4005962 | Deliz Garcia, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 3206917 | Deliz Garcia, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | | gramlui@yahoo.com | First Class Mail and Email |
| 3952058 | Deliz Garcia, Edna Hilda | 426A Ave. Noel Estrada | | | | Isabela | PR | 00662 | | gramlui@yahoo.com | First Class Mail and Email |
| 2624913 | DELIZ, ARTURO | URB EL MIRADOR | D5 CALLE 3 | | | SAN JUAN | PR | 00926 | | ARTURO.DELIZ@PREPE.COM; ADELIZ@YAHOO.COM | First Class Mail and Email |
| 4241505 | Deliz-Cruz, Luz | Urb. Riachuelo | RO-84 Calle Corrientes | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3913232 | Delpin Aponte, Manuel | 11043 Tulipan Hacienda Concordia | | | | Santa Isabel | PR | 00757 | | scampossdka@gmail.com | First Class Mail and Email |
| 3150027 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3154344 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | | RIO PIEDNAS | PR | 00916 | | | First Class Mail |
| 4034610 | Delvalle Hernandez, Genoveva | HC 08 Box 82068 | | | | San Sebastian | PR | 00685-8647 | | alcamposv@yahoo.com | First Class Mail and Email |
| 3974916 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | | | First Class Mail |
| 379751 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | | JUNCOS | PR | 00777-3016 | | | First Class Mail |
| 63346 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3105077 | Demetrio Amador inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 | | juliocamps@gmail.com | First Class Mail and Email |
| 3968676 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2975841 | Deng, Guolin & Xinwei Cui | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | | guolindeng@gmail.com; xinweideng@yahoo.com | First Class Mail and Email |
| 10602 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | | | First Class Mail |
| 63369 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | | ivonnegm@prw.net | First Class Mail and Email |
| 3015575 | Denis Nuñez, Christian G | Aramil Garcia Fuentes | PO Box 29693 | | | San Juan | PR | 00929 | | jose@torresvalentin.com | First Class Mail and Email |
| 2955368 | DENIS ROMAN V POLICIA DE PR SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3005076 | DENISSE MENDEZ PAGAN,in representation of the minor daughter | PO Box 260039 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3061602 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 3061686 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company Of PR | Javier González | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 2906695 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | jurionpea@aol.com | First Class Mail and Email |
| 2975411 | Denton Henares , Robert A | G-11 Calle Cedro | Urb. Caparra Hills | | | Guaynabo | PR | 00968 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3027383 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 4225935 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | | domenechnilka@yahoo.com | First Class Mail and Email |
| 4318789 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | | macanales_2006@yahoo.com | First Class Mail and Email |
| 4200295 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | | PriscilaCunules@familea.pr.com | First Class Mail and Email |
| 4318882 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3250607 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 3612079 | Department of Treasury - Internal Revenue Service | City View Plaza II,Carr 165 Suite 2000 | | | | Guynabo | PR | 00968 | | victorcanales@live.com | First Class Mail and Email |
| 4233971 | Department of Treasury- Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | | kalejavet22@gmail.com | First Class Mail and Email |
| 2846025 | DeSantos, Thomas | 169 Circlewood Drive | | | | Berlin | CT | 06037 | | Tom@LLSLIGHT.com; Shanna078@yahoo.com | First Class Mail and Email |
| 3568780 | Desarrolladora JA, Inc. | C/O Juan A. López | Attorney | 7312 Ave. Agustin Ramos Calero | | Isabela | PR | 00662 | | ivonnegm@prw.net | First Class Mail and Email |
| 3216368 | Desarrolladora JA, Inc. | PO Box 343 | | | | Isabela | PR | 00662 | | luz.del.marvii@gmail.com | First Class Mail and Email |
| 3568351 | Desarrolladora JA, Inc. | Juan A López | Lawyer | 7312 Ave Agustin Ramos Calero | | Isabela | PR | 00662 | | | First Class Mail |
| 4246943 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | | San Juan | PR | 00901-1523 | | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 4250433 | Desarrolladora Orama, S.E. | Sigfredo Orama Torres | Cond. Playa Blanca Apt. 205 | Ave. Isla Verde | | Carolina | PR | 00979 | | ISEBECANALES078@GMAIL.COM | First Class Mail and Email |
| 3130642 | Desarrollo M&J Corporation | Fernando J Gallardo | P.O Box 193600 | | | San Juan | PR | 00919-3600 | | marcosc196@gmail.com | First Class Mail and Email |
| 3067498 | Desarrollos Inmobiliarios de Hato Tejas, LLC | B Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 | | marcosc196@gmail.com | First Class Mail and Email |
| 380105 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | San Juan | PR | 00936-4487 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 3044216 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 3102690 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | Jose A. Ortiz-Zayas | PO Box 801201 | | | Coto Laurel | PR | 00780-1201 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3034953 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | Jose A. Ortiz-Zayas | Urb. Lago Horizonte, PR-14, Km. 11.0 | Bo. Callabo | | Juana Diaz | PR | 00780 | | ncancel69@gmail.com | First Class Mail and Email |
| 4109135 | Descartes Correa, Carmen Teresa | HC 04 Box 5526 | | | | Coamo | PR | 00769 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3371936 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | | Toa Baja | PR | 00949 | | evetmarquez@gmail.com | First Class Mail and Email |
| 3072427 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 2830312 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | cancel_carmichele@yahoo.com | First Class Mail and Email |
| 3665833 | DESSUS MEDINA, JORGE | 24 CALLE ANGEL R MORA | | | | JUANA DIAZ | PR | 00795-1615 | | jvlella@vilellajaneirolaw.com | First Class Mail and Email |
| 3868539 | Destileria Serra Lles, Inc. | PO Box 198 | | | | Ponce | PR | 00715 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 4109518 | Destileria Serra Lles, Inc. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3166571 | DETRES BAEZ, ANGEL L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | nmcancel@gmail.com | First Class Mail and Email |
| 3149949 | DETRES BAEZ, ANGEL L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | rafincancel@gmail.com | First Class Mail and Email |
| 3673222 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | | San German | PR | 00683 | | | First Class Mail |
| 4113293 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4154016 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | | | First Class Mail |
| 4195375 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | | ARRAGO | PR | 00714 | | daisacancel@yahoo.com | First Class Mail and Email |
| 3315324 | DEVARIE DE JESUS, MILDRED | PO BOX 3367 | | | | GUAYAMA | PR | 00785 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4057202 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4995334 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | | San Juan | PR | 00926-5902 | | mcrcancel@gmail.com | First Class Mail and Email |
| 3573499 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | | San Juan | PR | 00926-5902 | | rcastellanos@devconlaw.com; jperez@devconlaw.com | First Class Mail and Email |
| 2962653 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 | | cancel_gladys@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 152 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1234688 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | | nechicancel@hotmail.com | First Class Mail and Email |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3425980 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3713206 | Deynes Soto, Maria E | PO Box 51 | | | | Moca | PR | 00676 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3279281 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 380241 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 2912450 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | Christopher H.P. Gilson | Acting Chief/Save USCIS | 131 M ST NE | | Washington | DC | 20529 | | ocancelrosado@yahoo.com | First Class Mail and Email |
| 380283 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | | elizabeth712n@Yahoo.com | First Class Mail and Email |
| 3394156 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | | PO Box 1128 | Juncos | PR | 00777-1128 | | catherinecancel@gmail.com | First Class Mail and Email |
| 4293998 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 4270024 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 | | mcancel01@yahoo.com | First Class Mail and Email |
| 3663212 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 | | | First Class Mail |
| 3241018 | Dianette Martinez Torres y Francisco J. Fuentes Martinez | 314 calle Mirta silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 3229931 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4269268 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | | San Juan | PR | 00918 | | | First Class Mail |
| 4261760 | Diaz , Jose D | Urb. Los Paroles 57 | Paseo La Rogativa | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4062366 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 | | scancel@crimpr.net | First Class Mail and Email |
| 380500 | DIAZ ALICEA, ANA D. | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 | | acanceltorres@gmail.com | First Class Mail and Email |
| 3197294 | Diaz Alicea, Victor M | HC - 70 Box 30739 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3804147 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | | YAUCO | PR | 00698 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 380551 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | | GURABO | PR | 00778 | | ortiz001409@gmail.com | First Class Mail and Email |
| 3130215 | Diaz Alverio, Valentin | Barrio Jaguas | Carr 941 Sector Los Diaz | | | Gurabo | PR | 00776 | | oburgosperez@aol.com | First Class Mail and Email |
| 3162926 | Diaz Alverio, Valentin | Valentin Diaz | Aux Fiscal III | Departmento de la Familia | Carr. 941 Sector Los Diaz Barrio Jaguas | Guarbo | PR | 00776 | | oburgosperez@aol.com | First Class Mail and Email |
| 3892799 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | | antonio.cancio@live.com | First Class Mail and Email |
| 3557449 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-2760 | | | First Class Mail |
| 1563286 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 | | ramireznievesl@gmail.com | First Class Mail and Email |
| 4006539 | Diaz Andujar, Carmen R. | Egida del Maestro Apt. 221 | #399 Calle Sgt. Luis Medina | | | San Juan | PR | 00918 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 4320569 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 | | rosaaryln75@gmail.com | First Class Mail and Email |
| 1717276 | DIAZ APONTE, ADA EVELYN | PO BOX 8052 | | | | BAYAMON | PR | 00960 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 4000261 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4033628 | Diaz Aponte, Victor R. | Urb Las Colinas | M15-Colina Buena Vis | | | Toa Baja | PR | 00949-4924 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 3321022 | Diaz Asia, Ivan | P.O. Box 6302 | | | | Caguas | PR | 00726 | | lcg07@hotmail.com | First Class Mail and Email |
| 4267668 | Diaz Avila, Glorimer | PO Box 3543 | | | | Juncos | PR | 00777-6543 | | | First Class Mail |
| 1323942 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3090585 | Diaz Ayala, Iris Minerva | Apartado 1006 | | | | Trujilla Alto | PR | 00976 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 3581806 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 | | scandelaria71@gmail.com | First Class Mail and Email |
| 4110716 | DIAZ BAEZ, MARISOL | URB MONTECASINO HEIGHTS | 163 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | | lcandy8932@gmail.com | First Class Mail and Email |
| 2211595 | DIAZ BAEZ, MARLYN | EXT PARC SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683-3760 | | aegaee@gmail.com | First Class Mail and Email |
| 5005234 | Diaz Baez, Melissa | HC-02 | Box 12380 | | | Aguas Buenas | PR | 00703-9612 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 2324137 | DIAZ BARRETO, CARLA | 40540 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3537923 | Diaz Batard, Carmen | Urb. Luquillo Mar | AA15 Calle A | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3850658 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 3852948 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 | | ycandelaria@gmail.com | First Class Mail and Email |
| 3457302 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 3482889 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 380651 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 00767 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 4137393 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 4257409 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | | Bayamon | PR | 00957 | | luijocottes@gmail.com | First Class Mail and Email |
| 1900498 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | | GUAYAMA | PR | 00784 | | luijocottes@gmail.com | First Class Mail and Email |
| 3478154 | Diaz Bones, Olga L | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3554504 | Diaz Bonilla, Emma D. | Villa Paraiso | Calle Templado #2005 | | | Ponce | PR | 00728 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 4208082 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2937163 | Diaz Burgos, Edgardo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2956721 | Diaz Burgos, Edgardo | PO Box 115 | | | | Orocovis | PR | 00720 | | NILDA.CANDELARIO@HOTMAIL.COM | First Class Mail and Email |
| 2352350 | DIAZ BURGOS, FELIX A | PO BOX 3741 | | | | MAYAGUEZ | PR | 00681-3741 | | | First Class Mail |
| 4239966 | Diaz Burgos, Felix Alexis | #44 Calle Rodolfo Pascaual | Bda Guaydia | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3150699 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | | Toa Baja | PR | 00949 | | alcandelario7174@gmail.com | First Class Mail and Email |
| 380719 | DIAZ CABRERA, JOSE | HC 1 BOX 4427 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4213511 | Diaz Caceres, Mario | HC #6 Box 10356 | | | | Yabucoa | PR | 00767 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 3752698 | Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3965294 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3967502 | DIAZ CARABALLO, CARMEN L | URB. MONTE BRISAS 5 CALLE 8 SH15 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 1224720 | DIAZ CARABALLO, CARMEN L. | SH15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3166940 | Diaz Carmona, Angel | c/o Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | solcandelario08@gmail.com | First Class Mail and Email |
| 3462509 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3183569 | DIAZ CARRASQUILLO, JOSE R. | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 | | mcandelario57@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3183723 | DIAZ CARRASQUILLO, JOSE R. | BO. PENA POBRE | HC-0 BOX. 4668 | | | NAGUABO | PR | 00718 | | | First Class Mail and Email |
| 4006010 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 1807174 | DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 | | | | HUMACAO | PR | 00792-8190 | | joriberjosus@pucpr.edu | First Class Mail and Email |
| 3863508 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 380781 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 4190947 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 4061361 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4148589 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2116513 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 | | glee@mofo.com | First Class Mail and Email |
| 3350049 | DIAZ CASTRO, MARIA J | 239 Arterial Hostos Ave. | Capital Center Suite 702 | | | San Juan | PR | 00919 | | | First Class Mail |
| 2830316 | DIAZ CASTRO, MARIA J | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3761166 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3097816 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 | | glee@mofo.com | First Class Mail and Email |
| 380838 | DIAZ CHAPMAN, SANDRA I. | URB. VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3999919 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 | | ajcoqui@yahoo.com | First Class Mail and Email |
| 3975303 | Diaz Cintron, Maria I. | SA-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 | | | First Class Mail and Email |
| 2931737 | DIAZ COLLAZO, MIRZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 380873 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | | criollo0427@gmail.com | First Class Mail and Email |
| 3943957 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | | | First Class Mail and Email |
| 3399837 | Diaz Colon, Adaliz M. | 670 Ave. Ponce De Leon | Caribbean Office Plaza, Suite 204 | | | San Juan | PR | 00907 | | aegaee@gmail.com | First Class Mail and Email |
| 3782304 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayama | PR | 00785 | | wandacano@yahoo.com | First Class Mail and Email |
| 3932754 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 | | rcanito@gmail.com | First Class Mail and Email |
| 3026836 | Diaz Colon, Jose R. | PO Box 742 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 380890 | Diaz Colon, Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 | | edgarcans@gmail.com | First Class Mail and Email |
| 3053119 | DIAZ COLON, LUIS E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 64444 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 3690462 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 4171550 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | | cantres_a@de.pr.gov | First Class Mail and Email |
| 4213366 | Diaz Colon, Santiago | Com. Miramar-Calle Girazul-586-53 | | | | Guayama | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 4186568 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3330246 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 | | geralymargot@hotmail.com | First Class Mail and Email |
| 3032159 | DIAZ CORTES, CLARIBEL | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 289970 | DIAZ CORTES, CLARIBEL | S1 A 2 E 1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00984-4153 | | legal@canyonpartners.com | First Class Mail and Email |
| 4056018 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4100856 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3616962 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | | legal@canyonpartners.com | First Class Mail and Email |
| 64500 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 | | legal@canyonpartners.com | First Class Mail and Email |
| 3331225 | Diaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3848355 | Diaz Cruz , Edmari | M15 Rio Caguitas | Rio Hondo I | | | Bayamon | PR | 00961 | | legal@canyonpartners.com | First Class Mail and Email |
| 2971308 | DIAZ CRUZ, AIDA LUZ | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3337104 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | | elreal261@gmail.com; dcdepr18.jd@gmail.com | First Class Mail and Email |
| 4207327 | Diaz Cruz, Julie | HC #2 Box 8159 | | | | Yabucoa | PR | 00767 | | legal@canyonpartners.com | First Class Mail and Email |
| 4147455 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4258951 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | | Humacao | PR | 00791 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2942182 | Diaz Cuellas, Dalilo | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2924193 | DIAZ DAVILA, SARA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 2923882 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | | legal@canyonpartners.com | First Class Mail and Email |
| 4274961 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4208934 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | | legal@canyonpartners.com | First Class Mail and Email |
| 4089029 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | | LEGAL@CANYONPARTNERS | First Class Mail and Email |
| 3353390 | DIAZ DE JESUS, BERNARDO | C/O ARNALDO H. ELIAS | PO BOX 191841 | | | Sn juN | PR | 00919-1841 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4124213 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | | legal@canyonpartners.com | First Class Mail and Email |
| 4176035 | Diaz de Jesus, Jose Luis | Urb Villa Retiro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4032055 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | | legal@canyonpartners.com | First Class Mail and Email |
| 3293978 | Diaz de Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3552394 | Diaz de Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3345976 | Diaz Debien, Mariprovi | Urbanizacion Fair View #1928 Calle Francisco Zuñiga | | | | San Juan | PR | 00926 | | legal@canyonpartners.com | First Class Mail and Email |
| 2901007 | Diaz Del Valle, Angel L. | Jose J. Garcia Diaz, Esq. | PMB 1127 | Calle Paris 243 | | San Juan | PR | 00917 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2754924 | Diaz Del Valle, Angel L. | PO Box 366877 | | | | San Juan | PR | 00936-6877 | | legal@canyonpartners.com | First Class Mail and Email |
| 4064769 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 | | legal@canyonpartners.com | First Class Mail and Email |
| 2321936 | Diaz Delgado, Betsaida | 5900 Isla Verde Ave. L2-362 | | | | Carolina | PR | 00979 | | legal@canyonpartners.com | First Class Mail and Email |
| 3190044 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | | SAN LORENZO | PR | 00754 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4080208 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | | recaparros@yahoo.com | First Class Mail and Email |
| 3577243 | Diaz Delgado, Virginia | C/O Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 3277044 | DIAZ DENIS, SARAHI | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carretera664@gmail.com | First Class Mail and Email |
| 4263544 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | | carretera664@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4263840 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 | | capececrew@earthlink.net | First Class Mail and Email |
| 3282058 | Diaz Diaz, Edna M | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 3738395 | Diaz Diaz, Edna M | 1785 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 3804695 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | | Kissimme | FL | 34758-2339 | | ednarosa51@gmail.com | First Class Mail and Email |
| 4263611 | Diaz Diaz, Guadalupe | 105 P-ARC Juan del Valle | | | | Cidra | PR | 00739 | | aventispr@yahoo.com | First Class Mail and Email |
| 4264384 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | | ednacapo@hotmail.com | First Class Mail and Email |
| 4263752 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 4131182 | Diaz Diaz, Juana Maria | PO Box 629 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3786882 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1794031 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4223915 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | | buye3@hotmail.com | First Class Mail and Email |
| 3337042 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4185717 | Diaz Diaz, Oscar | HC8 Box 83693 | | | | San Sebastian | PR | 00685 | | ulcs11115@gmail.com | First Class Mail and Email |
| 1696731 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 3941415 | Diaz Diaz, Sylvia I. | PO Box 158 | | | | Juncos | PR | 00777 | | caquiasan@gmail.com | First Class Mail and Email |
| 4225988 | Diaz Diaz, Teofilo | HC#2 Box 8188 | | | | Yabucoa | PR | 00767 | | wandacaquias6@gmail.com | First Class Mail and Email |
| 3145863 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | PR | 00685 | | maribel581@gmail.com | First Class Mail and Email |
| 3145756 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2883652 | Diaz Escobar, Sandra | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 64805 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | | | First Class Mail |
| 2918458 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 | | e.caraballo45@gmail.com | First Class Mail and Email |
| 3898434 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3880776 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3988731 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 | | | First Class Mail |
| 3685188 | Diaz Febo , Luz O. | 200-21 Calle 532 Villa Carolina | | | | Carolina | PR | 00985 | | keyito@prte.net | First Class Mail and Email |
| 4077928 | Diaz Febo , Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3414671 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 2965778 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 | | | First Class Mail |
| 2139298 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | | | First Class Mail |
| 4098922 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 3948483 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | | joelissesc@outlook.com | First Class Mail and Email |
| 2415999 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4134467 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y Correcion | P.O. Box 71308 | | San Juan | PR | 00936 | | | First Class Mail |
| 2907114 | DIAZ FIGUEOA, JUAN | HC 11 BOX 11970 | | | | HUMACAO | PR | 00791 | | itacdj1968@gmail.com | First Class Mail and Email |
| 1907717 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 4065103 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4065473 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 4099975 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 20S | | | | Carolina | PR | 00979 | | rcaraballo66@gmail.com | First Class Mail and Email |
| 290067 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 | | y.carabellofloran@gmail.com | First Class Mail and Email |
| 474349 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 | | ycaraballo@toabaja.com | First Class Mail and Email |
| 4137139 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | | | First Class Mail |
| 304297 | DIAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTIN STAHL | A-10 CARR. 174 | | BAYAMON | PR | 00956 | | sony2103@hotmail.com | First Class Mail and Email |
| 2905082 | DIAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2995031 | Diaz Flecha, Carmen J. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3069713 | Diaz Flores, Jorge Luis | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4266641 | Diaz Flores, Rosa | Urb. Villas Del Carmen | M-7 11 | | | Gurabo | PR | 00778 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | | maria.cotto@gmail.com | First Class Mail and Email |
| 5157406 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2230159 | DIAZ FORTIS, OSCAR G | 4 CALLE AGUA DULCE | | | | MOROVIS | PR | 00687-8717 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2924085 | DIAZ FORTIS, OSCAR G | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4294531 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | | Ponce | PR | 00730 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 4253116 | Diaz Garcia, Digna M. | 360 Estancias del Golf Club | | | | Ponce | Dgn M | 00730 | | | First Class Mail |
| 3282723 | DIAZ GARCIA, MARIA A | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3052515 | Diaz Garcia, Miguel A | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3435934 | Diaz Garcia, Osvaldo | HC -02 Box 7174 | | | | Orocovis | PR | 00720 | | ivonnegm@prw.net | First Class Mail and Email |
| 4097772 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 2345041 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 7890 | | | | CIDRA | PR | 00739 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 4065228 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | | | | First Class Mail |
| 4065223 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carretera 14 | | | | PONCE | PR | | | | First Class Mail |
| 2234034 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | | | First Class Mail |
| 3879917 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 | | hirmar91@gmail.com | First Class Mail and Email |
| 3567952 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | | hirmar91@gmail.com | First Class Mail and Email |
| 2830327 | DIAZ GONZALEA, JOSE | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 3322685 | Diaz Gonzalez, Carmen Minerva | Urb. Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 | | francaraballo0811@gmail.com | First Class Mail and Email |
| 65032 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 3045586 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 381417 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 | | gloriaediaz@gmail.com; gloriaediaz1313@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381423 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 4113811 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3475233 | Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 4057248 | Diaz Gonzalez, Jorge L. | 1104 Calle Maria adilla urb Country Club | | | | San Juan | PR | 00924 | | ncrdz55@gmail.com | First Class Mail and Email |
| 4133774 | Diaz Gonzalez, Jorge L. | 1104 Mana Cadilla Country Club | | | | San Juan | PR | 00924 | | ncrdz55@gmail.com | First Class Mail and Email |
| 3580816 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle Ilanuva #1754 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3652447 | Diaz Gonzalez, Julio C. | Calle Ilanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 2136389 | DIAZ GONZALEZ, VILMA V | PARCELAS CARMEN | 41C CALLE REINA | | | VEGA ALTA | PR | 00692 | | vilgabriel@yahoo.com; vilgabriel02@gmail.com | First Class Mail and Email |
| 3677368 | Diaz Guadalupe, Luz M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 | | vonnegm@prw.net | First Class Mail and Email |
| 4036128 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | | | First Class Mail |
| 3008958 | Diaz Gual, Pedro Ferdinand | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | caraballo92333@gmail.com | First Class Mail and Email |
| 3264932 | Diaz Guzman, Bernard | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4177519 | Diaz Guzman, Jose A. | Villa Soisal Edf B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3661190 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | | valbet08@hotmail.com | First Class Mail and Email |
| 3893714 | Diaz Hernandez , Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | | | First Class Mail |
| 3894166 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social | Departmento de Educacion Region Caguas | Esc. 5-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 | | | First Class Mail |
| 3995676 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2998906 | Diaz Hernandez, Hector N | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | Titoga2@live.com | First Class Mail and Email |
| 2964661 | Diaz Hernandez, Hector N | PMB 265 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3649142 | Diaz Hernandez, Jose E | Po Box 238 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3052547 | Diaz Hernandez, Mildred | Ivonne Gonzàlez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jcv2525@gmail.com | First Class Mail and Email |
| 5165804 | Diaz Hernandez, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4067494 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4059373 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | | ricotito@yahoo.com | First Class Mail and Email |
| 4271608 | Diaz Irizarry, Betsy | II-36 Calle 30 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | | ricotito@yahoo.com | First Class Mail and Email |
| 4271584 | Diaz Irizarry, Jose R. | HC-03 Buzon 6693 | | | | Canovanas | PR | 00729 | | TRONOSSS@YAHOO.COM | First Class Mail and Email |
| 2938468 | DIAZ IRIZARRY, MIGUEL A | 323 SUNNY CT | | | | ABINGDON | MD | 21009 | | | First Class Mail |
| 2830328 | DIAZ IRIZARRY, MIGUEL A | DERECHO PROPIO | PONCE MÍNIMA FASE I MÓDULO C PO BOX 7285 | | | PONCE | PR | 00732 | | | First Class Mail |
| 3851445 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | | jey1400@gmail.com | First Class Mail and Email |
| 2980032 | DIAZ JORGE, CARMEN | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | | elcief91@gmail.com | First Class Mail and Email |
| 65187 | DIAZ JORGE, CARMEN | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | | elcief91@gmail.com | First Class Mail and Email |
| 1224288 | DIAZ JORGE, CARMEN I | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 2980062 | DIAZ JORGE, CARMEN I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3456194 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 3144841 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3958673 | Diaz Lebron, Grise I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | | acapulco319@yahoo.com | First Class Mail and Email |
| 3028035 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 | | | First Class Mail |
| 3542292 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3480934 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3480935 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi Campio Alonso 39 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4264867 | Diaz Lois, Wanda | Via 34 Mn17 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 4308104 | Diaz Lois, Wanda M. | GPO Box 360998 | | | | San Juan | PR | 00936-0998 | | leily656@yahoo.com | First Class Mail and Email |
| 4307629 | Diaz Lois, Wanda M. | Via 34 MN 17 Urb Villa Fontana | | | | Carolina | PR | 00983 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 2328613 | DIAZ LOPEZ, CARMEN | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | | icarattini@gmail.com | First Class Mail and Email |
| 3731983 | DIAZ LOPEZ, CARMEN M | PO BOX 173 | | | | LARES | PR | 00669-0173 | | | First Class Mail |
| 3922858 | Diaz Lopez, Carmen M. | P.O. Box # 173 | | | | Lares | PR | 00669 | | ccarazo@salud.pr.gov | First Class Mail and Email |
| 2976231 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 4226448 | Diaz Lopez, German | HC 11 Box 12075 | | | | Humacao | PR | 00791 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 4203460 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3772171 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3410564 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4271604 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | | Orlando | FL | 32807 | | Accarballo@gmail.com | First Class Mail and Email |
| 2992034 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 3892644 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | | carboilka72@gmail.com | First Class Mail and Email |
| 5171549 | Diaz Lopez, Marta Rosa | Calle A - A-23 | Urb. Villa Rosa 2 | | | Guayama | PR | 00784-6305 | | | First Class Mail |
| 1663851 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 | | carboilka72@gmail.com | First Class Mail and Email |
| 3247542 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 | | wancarb@gmail.com | First Class Mail and Email |
| 1358322 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 | | jprc76@yahoo.com; zulydiaz1880@gmail.com | First Class Mail and Email |
| 381697 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3516138 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | | ariceci@yahoo.com; de83307@miescuela.pr | First Class Mail and Email |
| 3138551 | Diaz Maldonad, Raymond | 780 Calle Gave Urb. Lovrdes | | | | Trajillo Alto | PR | 00976 | | | First Class Mail |
| 4269833 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 4273251 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65329 | DIAZ MALDONADO, CARLOS | HC 2 BOX 8273 | | | | OROCOVIS | PR | 00720 | | cardenas22@yahoo.com | First Class Mail and Email |
| 4080321 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | | wcordina771@gmail.com | First Class Mail and Email |
| 3751399 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2886717 | Diaz Marcano, Jose A. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3824080 | DIAZ MARIN , AUREA L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 3500085 | DIAZ MARIN, AUREA L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 381764 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4008544 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4185032 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | | Aguirre | PR | 00704 | | druizmd@gmail.com | First Class Mail and Email |
| 4137634 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | | druizmd@gmail.com | First Class Mail and Email |
| 3937064 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3949002 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3157645 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 4208729 | Diaz Martinez, Vilma Nelly | Urb Mendez B-5 | | | | Yabucoa | PR | 00767 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4046112 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4107253 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4053914 | Diaz Mateo, Astrid Marina | Calle 1A 8-47 | El Jardin De Guaynabo | | | Guaynabo | PR | 00969 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 3932659 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | | cardleidy@gmail.com | First Class Mail and Email |
| 3932549 | Diaz Matos, Jorge | HC03 box 9670 | | | | Gurabo | PR | 00778-9780 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 5166281 | Diaz Matos, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 1680377 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 3115247 | Diaz Medina, Lourdes T. | 38-9 Calle 34 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | alcardona65@yahoo.com | First Class Mail and Email |
| 381858 | DIAZ MEDINA, LOURDES T. | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2222476 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 | | DE54433@miescuela.pr | First Class Mail and Email |
| 3935403 | Diaz Melendez, Arturo G. | P.O. Box 515 | | | | Santa Isabel | PR | 00757 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 3935444 | Diaz Melendez, Arturo G. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4266692 | Diaz Melendez, Felipe | P.O. Box 805 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 5163472 | Diaz Melendez, Joe Alexis | Lcdo. Nelson Ramos | P.O. Box 8455 | | | Ponce | PR | 00732-8455 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 3993230 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 2408005 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3195781 | DIAZ MERCED, SANDRA LIZ | 505 SAN JORGE | URB LIRIOS CALA | | | JUNCOS | PR | 00777 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 4165321 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 | | erickcardona3@gmail.com | First Class Mail and Email |
| 3752328 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4266761 | Diaz Miranda, Noemi | 602 Rafael Mercado, Urb. Las Delicias | | | | San Juan | PR | 00924 | | aegaee@gmail.com | First Class Mail and Email |
| 4332480 | Diaz Miranda, Zoraida | HC-1 Box 5352 | | | | Corozal | PR | 00783 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 4191738 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | | lacardona@hotmail.com | First Class Mail and Email |
| 4160378 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | | iacardona@hotmail.com | First Class Mail and Email |
| 4160379 | Diaz Montanez, Mignalis | Departmento de Educacion de ELA de P.R. | Carr. 780 KMS.S Bo Dina Elena | | | Comerio | PR | 00782 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 4160343 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | | perli03@hotmail.com | First Class Mail and Email |
| 4160380 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 kms. 5 Bo Dona Elena | | Comerio | PR | 00782 | | | First Class Mail |
| 4105915 | Diaz Montilvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 2354360 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | | San Juan | PR | 00920 | | awildacar@gmail.com | First Class Mail and Email |
| 2942218 | DIAZ MORALES, ARLENE | VILLAS DEL MADRIGAL | CALLE 2 BLOQUE C-1 | | | CAROLINA | PR | 00987 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 4006242 | Diaz Morales, Arlene | Cond Altagracia | 262 Calle Urugua Apt 11F | | | San Juan | PR | 00917 | | | First Class Mail |
| 4088035 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | | De89028@miescuela.pr | First Class Mail and Email |
| 3615083 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 | | jrcj977@gmail.com | First Class Mail and Email |
| 4033213 | Diaz Morales, Carlos M. | Aportado 74 | | | | Jayuya | PR | 00664 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 4145100 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2891178 | Diaz Morales, Hildamari | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3841258 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3834062 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 4004463 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 | | | First Class Mail |
| 3647638 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | | | First Class Mail |
| 2081665 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | | | First Class Mail |
| 3379711 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 4155019 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 | | | First Class Mail |
| 4137738 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3697298 | Diaz Morales, Rafael A. | Santa Elsidra III calle 3 C-29 | | | | Fajardo | PR | 00738 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3689189 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 | | cardonasora@yahoo.com | First Class Mail and Email |
| 4137708 | Diaz Morales, Sonia N. | DMS Calle 40A Urb. Bairoa | | | | Caguas | PR | 00725-1550 | | janc94@yahoo.com | First Class Mail and Email |
| 3544939 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 | | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 4137763 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 | | | First Class Mail |
| 3539090 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | | | First Class Mail |
| 3401884 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 3401945 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | | melbaluacardona@yahoo.com | First Class Mail and Email |
| 2738659 | DIAZ NAVEIRA, NYRMA M | EXT JARDINES DE HUMACAO | C1 CALLE C | | | HUMACAO | PR | 00791 | | adlisc@yahoo.com | First Class Mail and Email |
| 4265022 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 | | heriberto.cardona@yahoo.com | First Class Mail and Email |
| 1883363 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3550162 | DIAZ NIEVES, BLADIMIR | JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | | gonzalezytorres@gmail.com; jaimebgonzalez@gmail.com | First Class Mail and Email |
| 1906183 | Diaz Nieves, Carmen | Urb. Verde Mar #465 Calle 19 | | | | Punta Santiago | PR | 00741-2212 | | rayita13@gmail.com | First Class Mail and Email |
| 4265457 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 4011402 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 3665726 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 | | | First Class Mail |
| 4230313 | Diaz Ojeda, Orlando | HC-03 Box 5764 | | | | Humacao | PR | 00791 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4308531 | Diaz Oneill, Jaime A. | P.O. Box 9793 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 382100 | DIAZ OQUENDO, CARLOS | BOX HC-02 9165 | | | | GUAYNABO | PR | 00971 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 4032310 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3134595 | Diaz Ortiz, Angel L | Country Club 8th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 | | mrcard57@gmail.com | First Class Mail and Email |
| 4052362 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 | | maestraisiscr@gmail.com | First Class Mail and Email |
| 4265819 | Diaz Ortiz, Fernando | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | | redcardona11@gmail.com | First Class Mail and Email |
| 4215020 | Diaz Ortiz, Lisandra | Calle 2 Urb. Villa Universitaria K-2 | | | | Humacao | PR | 00791 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 3987705 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 | | wcardona777@gmail.com | First Class Mail and Email |
| 3311866 | Diaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 | | wcardona777@gmail.com | First Class Mail and Email |
| 4325044 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | | Naranjito | PR | 00719 | | JEIDDYALCARDONA@GMAIL.COM | First Class Mail and Email |
| 3470125 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3618226 | Diaz Ortiz, Miriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | | nilda.cardona@yahoo.com | First Class Mail and Email |
| 4266461 | Diaz Ortiz, Wanda I. | L-14 Calle 3 | Urb. Santa Monica | | | Bayamón | PR | 00957 | | josea_cardona@hotmail.com | First Class Mail and Email |
| 4099261 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 | | regcarpr@gmail.com | First Class Mail and Email |
| 4092621 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 3678905 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | | celketepagati@gmail.com | First Class Mail and Email |
| 3679626 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4208931 | Diaz Pabon, Magaly | HC#4 Box 6402 | | | | Yabucoa | PR | 00767 | | regcarpr@gmail.com | First Class Mail and Email |
| 4154600 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 3937524 | Diaz Pabon, Raquel I. | Palacios Reales #133 Calle Ricardi | | | | Toa Alta | PR | 00953-4931 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 3963985 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 | | ivonnegm@prw.net | First Class Mail and Email |
| 315507 | DIAZ PAGAN, ELBA | ASOCIACION EMPLEADOS GERENCIALES A.E.E | LUIS A. FIGUEROA ASTACIO | APARTADO 9831 SANTURCE STATION | | SANTURCE | PR | 00908 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 3155069 | DIAZ PAGAN, ELBA | P O BOX 121 | | | | MOROVIS | PR | 00687 | | glncardona77@gmail.com | First Class Mail and Email |
| 1718650 | DIAZ PAGAN, ELBA | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | | | SAN JUAN | PR | 00915-3812 | | | First Class Mail |
| 3987097 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 4153960 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4267039 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 | | aegaee@gmail.com | First Class Mail and Email |
| 3182795 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 | | wcardona8330@aeepr.com | First Class Mail and Email |
| 3759191 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | | mariamabel1964@gmail.com | First Class Mail and Email |
| 4278114 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | | Caguas | PR | 00725 | | a.agcardona1975@gmail.com | First Class Mail and Email |
| 1231844 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | | jose.cavdona49011@gmail.com | First Class Mail and Email |
| 3656176 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 4338233 | Diaz Perez, Irving | 138 C-Diamante | | | | Cabo Rojo | PR | 00623 | | jackelinecardona72@gmail.com | First Class Mail and Email |
| 1338751 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 | | hildazcardona@gmail.com | First Class Mail and Email |
| 2986672 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 | | jaclhelinecardona72@gmail.com | First Class Mail and Email |
| 1810141 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | | cardonaan@hotmail.com | First Class Mail and Email |
| 3964515 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3871213 | Diaz Perez, Wanda E. | HC0I Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3557691 | Diaz Perez, Wanda Evelyn | HC01 Box 15227 | | | | Coamo | PR | 00769 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 3654174 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 | | jrcj977@gmail.com | First Class Mail and Email |
| 2920059 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | | | First Class Mail |
| 4126007 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4135492 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 | | | First Class Mail |
| 4098391 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3457689 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 4151769 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 3171856 | Diaz Quirindongo, Orlando | Jesus R. Morales Cordero | Attorney at Law (USDC PR 210609) | Po Box 363085 | | San Juan | PR | 00936-3085 | | jjroman@ssspr.com | First Class Mail and Email |
| 4149242 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3932868 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | | diazcuca@gmail.com; diazcuca70@gmail.com | First Class Mail and Email |
| 593367 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4070478 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 2003826 | DIAZ RAMOS, JOSE | URB SANTA JUANA 2 | A26 CALLE 3 | | | CAGUAS | PR | 00725-2008 | | | First Class Mail |
| 2925423 | DIAZ RAMOS, JOSE G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | victorriverarios@rccrtrblaw.com | First Class Mail and Email |
| 1277642 | DIAZ RAMOS, JOSE G | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAGUAS | PR | 00725 | | victorriverarios@rccrtrblaw.com | First Class Mail and Email |
| 3762644 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3977799 | DIAZ RAMOS, JOSE G. | STA. JUANA II | A-26 CALLE 3 | | | Caguas | PR | 00725 | | | First Class Mail |
| 65965 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | | VEGEBARBIE@YAHOO.COM; LUCY.DIAZ@HP.COM | First Class Mail and Email |
| 3018336 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | | Caguas | PR | 00727 | | nzt@mcvpr.com | First Class Mail and Email |
| 3916505 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | | acevedolaw@aol.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 158 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678906 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4294467 | Diaz Reyes, Confesor | Haiti BN-23 Santa Juanita | | | | Bayamon | PR | 00956 | | jtaubenfeld@admincomp.com | First Class Mail and Email |
| 5157364 | DIAZ REYES, LUISA M | PO Box 802 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3834127 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | | | Trujillo Alto | PR | 00976 | | luisadiaz@gmail.com; luisadiaz235@gmail.com | First Class Mail and Email |
| 3922900 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | | efiguereoa@caribbeandata.com | First Class Mail and Email |
| 3915697 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | | efiguereoa@caribbeandata.com | First Class Mail and Email |
| 4022129 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | | luigg@calipro.com | First Class Mail and Email |
| 3003434 | DIAZ REYES, SARAI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 3511457 | Diaz Reyes, Wanda I. | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3854324 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 2981460 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3990200 | DIAZ RIVERA , ALBERTO LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | | nzt@mcvpr.com | First Class Mail and Email |
| 3267196 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 | | | First Class Mail |
| 2939988 | DIAZ RIVERA, ANGEL | BOX 11379 RR 6 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | | c.caribe73@gmail.com | First Class Mail and Email |
| 2996230 | DIAZ RIVERA, ANGEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3314560 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | | San Juan | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 3019043 | DIAZ RIVERA, CLARIMAR | 357 CALLE SUR | | | | DORADO | PR | 00646 | | jdp@caribetecno.com | First Class Mail and Email |
| 3364156 | DIAZ RIVERA, CLARIMAR | CALLE SUR 357 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 2340051 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 | | acarloriera@gmail.com | First Class Mail and Email |
| 3230632 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3420171 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3261677 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3470385 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2981751 | DIAZ RIVERA, GUILLERMO | RR 02 BOX 5965 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2406984 | DIAZ RIVERA, GUILLERMO | RR2 BOX 5965 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3800239 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | | brendaicv75@gmail.com | First Class Mail and Email |
| 3965456 | DIAZ RIVERA, INES | CALLE 15 O-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1780472 | DIAZ RIVERA, JOSE | HC 04 BOX 4143 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4185078 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | | joycemdavila@gmail.com | First Class Mail and Email |
| 3817129 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 | | logistica@cufirepr.com | First Class Mail and Email |
| 4255970 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 | | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 3499341 | Diaz Rivera, Maria A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3957719 | Diaz Rivera, Noelis | Quintos de Valladares V-3 | Calle Higuero | | | Dorado | PR | 00646 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 382629 | DIAZ RIVERA, WANDA S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | | logistica@alfirepr.com | First Class Mail and Email |
| 3108487 | DIAZ RIVERA, WANDA S. | URB. LA ESTANCIA 138 VIA PINTADA | | | | CAGUAS | PR | 00727-3087 | | | First Class Mail |
| 4099394 | Diaz Robles, William | HC 23 Box 6634 | | | | Juncos | PR | 00777-9849 | | logistica@celfirepr.com | First Class Mail and Email |
| 3419167 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 3420130 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | | logistica@celfirepr.com | First Class Mail and Email |
| 3351375 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | | cegvcpa@regvcpa.com | First Class Mail and Email |
| 4268354 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | Rio Grande | PR | 00745 | | blancomag2012@gmail.com | First Class Mail and Email |
| 4263368 | Diaz Rodriguez, Evelyn | Brisas del Parque II | 606 Call San Antonio | | | Caguas | PR | 00725 | | cynmunoz@prw.net | First Class Mail and Email |
| 3055073 | Diaz Rodriguez, Gabriel | 274 Uruguay St. | Cond Torre Alta Ph 1 | | | San Juan | PR | 00917 | | cconce02@yahoo.com | First Class Mail and Email |
| 4009061 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | | msilvestriz@gmail.com | First Class Mail and Email |
| 3055047 | DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4235587 | Diaz Rodriguez, Gilberto | HC 03 Box 3294 | | | | Maunabo | PR | 00707 | | cconce02@yahoo.com | First Class Mail and Email |
| 3886323 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 3958624 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | Calle-2 | | | ARROYO | PR | 00714-1449 | | ivonnegm@prw.net | First Class Mail and Email |
| 3767877 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | | | | Patillas | PR | 00723 | | cdelgadolaracuente@gmail.com | First Class Mail and Email |
| 4291449 | Diaz Rodriguez, Luis A. | HC 2 Box 11866 | | | | Humacao | PR | 00791 | | mamiraza@gmail.com | First Class Mail and Email |
| 3241612 | Diaz Rodriguez, Marianed | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | chi63chi@yahoo.com | First Class Mail and Email |
| 3579582 | Diaz Rodriguez, Marianed | LCDA. Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guayabo | PR | 00969 | | | First Class Mail |
| 3610411 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 4331146 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4094428 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | | Glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 3087900 | DIAZ RODRÍGUEZ, TERESA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | royaltown1@yahoo.com | First Class Mail and Email |
| 4269469 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | | Maunabo | PR | 00707 | | ragrait@serviciolegales.org | First Class Mail and Email |
| 1788774 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 | | ragrait@serviciolegales.org | First Class Mail and Email |
| 382772 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 4272196 | Diaz Rondon, Angel A. | Urb. Vistamar | 587 Ave. Jorge Vazquez Sanes | | | Carolina | PR | 00983 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3625027 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3980202 | Diaz Rosa, Lourdes Mercedes | 29 Cerros Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | | ivonnegm@prw.net | First Class Mail and Email |
| 2924593 | DIAZ ROSADO, CARMEN D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4187122 | DIAZ ROSADO, JOSE E | HC 06 BOX 4170 | | | | COTO LAUREL | PR | 00780 | | muzette02@yahoo.com | First Class Mail and Email |
| 3519433 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | | acarmona23@hotmail.com | First Class Mail and Email |
| 4291948 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 4266385 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | | Caguas | PR | 00725 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 4187420 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | | sonia711.626@gmail.com | First Class Mail and Email |
| 3161296 | Diaz Sanchez, Ana E | P.O. Box 523 | | | | Canovanas | PR | 00729 | | carmona_carlos@live.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164216 | Díaz Sanchez, Ginamarie | Olmedo & Rebollo Law Offices | Urbanizacion Crown Hills | 138 Winston Churchill Ave. | PMB 301 | San Juan | PR | 00926 | | edwin_carmona@hotmail.com; olmedorebollolaw@hotmail.com; | First Class Mail and Email |
| 2960598 | DÍAZ SÁNCHEZ, GINAMARIE | ENRIQUE REBOLLO-PORTELA | URB. CROWN HILLS, #138 AVE. | WINSTON CHURCHILL, PMB 301 | | SAN JUAN | PR | 00926-6013 | | jrebello@hotmail.com | First Class Mail and Email |
| 2998358 | Diaz Sanchez, Waleska | PO Box 2831 | | | | Guayama | PR | 00785 | | D32979@de.pr.gov | First Class Mail and Email |
| 2967916 | Diaz Sanchez, Waleska | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | raquelcarmona111@hotmail.com | First Class Mail and Email |
| 4226296 | Diaz Santana, Cesar | HC 4 Box 4359 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3115534 | Diaz Santiago, Enid | Villa Maria A-9 | Calle 1 | | | Caguas | PR | 00725 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 3646896 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 | | kalu.carmona@gmail.com | First Class Mail and Email |
| 3024664 | Diaz Santiago, Nelly | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 4290975 | Diaz Santiago, Richard | 9811 W Fern Ln | | | | Miramar | FL | 33025 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 3479482 | Diaz Santiago, Sonia | PO Box 10196 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3362007 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 | | ecancio_belle@yahoo.com | First Class Mail and Email |
| 3742518 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 | | nydiagisela@gmail.com | First Class Mail and Email |
| 3270424 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 3281144 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3281089 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4263303 | Diaz Santos, Gerardo | Calle Recreo #6 | Sector la Puntilla | | | Cataño | PR | 00962 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 4113442 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | | carelyncr@yahoo.com | First Class Mail and Email |
| 4079193 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4023557 | Diaz Sarraga , Jose Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4052575 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | | grisse3@gmail.com | First Class Mail and Email |
| 4056293 | Diaz Savinon, Claudina | Urb. Venus Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | | | First Class Mail |
| 3501672 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | | trucoviejo@yahoo.com | First Class Mail and Email |
| 4289463 | Diaz Segura, Nereida E | 787 Panical Dr | | | | Apopka | FL | 32703 | | cjscopinich@gmail.com | First Class Mail and Email |
| 383002 | DIAZ SEIJO, MIGUEL A | CALLE 25 #422 | HILLS BROTHERS | | | RIO PIEDRAS | PR | 00924 | | dcarpena11@gmail.com | First Class Mail and Email |
| 156344 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | | jimmynay23@gmail.com | First Class Mail and Email |
| 2099342 | DIAZ SEIJO, MIGUEL A | HILL BROTHERS | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | | jimmynay23@gmail.com | First Class Mail and Email |
| 4273749 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4049089 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5229 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 4111076 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-3229 | | rcarradero@gmail.com | First Class Mail and Email |
| 3864060 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5229 | | waleska2314@gmail.com | First Class Mail and Email |
| 66644 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 5151272 | DIAZ SILVA, MIGDALIA | HC 20 Box 26413 | | | | San Lorenzo | PR | 00754 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 597531 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 66662 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 | | | First Class Mail |
| 66677 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3617987 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 | | ds_evelyn@yahoo.com; diazsueve@gmail.com | First Class Mail and Email |
| 3915016 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3201704 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3287537 | Diaz Tejada, Awilda I | Urbi. Villa Carolina, Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3186862 | Diaz Torres, Amarilis | PO Box 711 | | | | Naranjito | PR | 00719 | | ivonnegm@prw.net | First Class Mail and Email |
| 3200183 | DIAZ TORRES, AMARILIS | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY T, COND. TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3158323 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 | | jlca1970@gmail.com | First Class Mail and Email |
| 4345541 | DIAZ TORRES, IRIS N. | PO BOX 433 | | | | BAYAMON | PR | 00960 | | jlca1970@gmail.com | First Class Mail and Email |
| 2452492 | DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3669091 | DIAZ TORRES, MAGDA L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | neca_119@hotmail.com | First Class Mail and Email |
| 2830347 | DIAZ TORRES, ROSALINA | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914, #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | | listny@hotmail.com | First Class Mail and Email |
| 3894847 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 | | listny@hotmail.com | First Class Mail and Email |
| 4051317 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | | Arroyo | PR | 00714-2127 | | yanaisis@yahoo.com | First Class Mail and Email |
| 4242528 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 | | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 3264206 | Diaz Vázquez, Carmen I | Calle S G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3577857 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3489475 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | | | Carolina | PR | 00982 | | ediliacarrasquillo@hotmail.com | First Class Mail and Email |
| 3484484 | Diaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 | | lizamc12@gmail.com | First Class Mail and Email |
| 4054654 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | | dairamarie2@gmail.com | First Class Mail and Email |
| 1312019 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00961 | | dairamarie2@gmail.com | First Class Mail and Email |
| 2942034 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3133157 | Diaz Velazquez, Ernesto L. | Urb. Mansion del Sol Cale Primaveral MS-102 | | | | Sabana Seca | PR | 00952 | | lawlugo1@gmail.com | First Class Mail and Email |
| 4099415 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | | lawlugo1@gmail.com | First Class Mail and Email |
| 2974517 | Diaz Velazquez, Norma I. | 4 A-10 Parque De Torrimar | | | | Bayamon | PR | 00959 | | normadiaz@live.com; aegaee@gmail.com | First Class Mail and Email |
| 3016778 | Diaz Velazquez, Norma I. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3457985 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastian | PR | 00685 | | aegaee@gmail.com | First Class Mail and Email |
| 3188249 | Diaz Wlerad, Wanda Liz | P.O. Box 705 | | | | Gurabo | PR | 00778 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 4261902 | Diaz Zabaleta, Jorge L. | A 15 Calle Invierno | Urb Golden Village | | | Vega Alta | PR | 00692 | | blancaicc64@yahoo.com | First Class Mail and Email |
| 3470161 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 3800084 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 4282485 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 4170973 | Diaz, Delfina Monserrate | 9950 SE 151St Pl | | | | Summerfield | FL | 34491-4529 | | maria69carrasquillo@gmail.com | First Class Mail and Email |
| 4206053 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 | | jvilella@vilellajanerolaw.com | First Class Mail and Email |
| 1989450 | Diaz, Gamiolle Mercano | PO Box 424 | | | | Gurabo | PR | 00778-0424 | | desireecanales@gmail.com | First Class Mail and Email |
| 4267196 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | | jcrrasquillo4723@gmail.com | First Class Mail and Email |
| 4272128 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 3223306 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | | carrasquilloamberlin@gmail.com | First Class Mail and Email |
| 3040307 | Diaz, Josefina Martinez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | joseecpr@aol.com | First Class Mail and Email |
| 3981820 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 4247731 | Diaz, Margaret | PO Box 89245 | | | | Tampa | FL | 33689 | | jeni-jeni@live.com | First Class Mail and Email |
| 3213257 | Diaz, Marisol Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 | | IDALIAYAMIS@GMAIL.COM | First Class Mail and Email |
| 4260292 | Diaz, Nydia Martell | Villas del Parque Escorial | G Apt 1702 | | | Carolina | PR | 00987 | | idaliayamis@gmail.com | First Class Mail and Email |
| 4265882 | Diaz, Palmira Bultron | PO Box 253 | | | | Maunabo | PR | 00707 | | idaliayama@gmail.com | First Class Mail and Email |
| 3026303 | Diaz, Paola | P.O. Box 13282 | | | | San Juan | PR | 00908 | | dfsampsell@aol.com | First Class Mail and Email |
| 3042512 | Diaz, Paola | Michelle Silvestriz Alejandro | Abogada De Educacion Especial | P.O. Box 13281 | | San Juan | PR | 00908 | | ejcuevasg@aol.com | First Class Mail and Email |
| 3078188 | Diaz, Pedro | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | dfsampsell@aol.com | First Class Mail and Email |
| 4208644 | Diaz, Pedro M. | 2400 Pine Ave | | | | Haines City | FL | 33844 | | | First Class Mail and Email |
| 3161911 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | | amon.day@gmo.com | First Class Mail and Email |
| 4244548 | Diaz, Rafael Rosa | PO Box 310 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4187231 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3475187 | Diaz, Theanys | Rio Grande Estates III | 10501 Reina Isabel | | | Rio Grande | PR | 00745 | | info@rcmlawpr.com | First Class Mail and Email |
| 3878477 | Diaz, Theanys | Roberto Maldonado-Nieves | Attorney | NA | 344 Street Number 7NE Office 1-A | San Juan | PR | 00920 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 3940426 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3049561 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | Pedro R. Vazquez | 405 Esmeralda Ave.,St.2:PMB 153 | | | Guaynabo | PR | 00969-4457 | | | First Class Mail |
| 3017334 | Diaz-Cruz, Rafael | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | | n.tactuk@ferrovial.com | First Class Mail and Email |
| 3966479 | Diaz-Fonseca, Marta M. | Urb La Riviera, 1412 Calle 46 SO | | | | San Juan | PR | 00921 | | | First Class Mail |
| 2968323 | DIAZ-GOMEZ, ORLANDO | HC 6 BOX 10529 | | | | YABUCOA | PR | 00767 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3017771 | DIAZ-GOMEZ, ORLANDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | SUPERVISOR DE OPERACIONES SISTEMA ELECTRICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 2906184 | DIAZ-JOVE, MANUEL C | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 1714931 | DIAZ-JOVE, MANUEL C | COLINAS DE FAIR VIEW | 4P-26 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1912688 | DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL | | | | BAYAMON | PR | 00956-9471 | | btester@talawpr.com | First Class Mail and Email |
| 3930351 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | | 3faircondicioning@gmail.com | First Class Mail and Email |
| 3288571 | Diaz-Morales, Robert Anel | C/O Coto & Associates | Angel E. Rotger-Sabat, Esq. | PO Box 71449 | | San Juan | PR | 00936-8549 | | ars@crlawpr.com; rco@crlawpr.com | First Class Mail and Email |
| 1714941 | DIAZ-OROZCO, DIMARIES | HC 20 BOX 28722 | | | | SAN LORENZO | PR | 00754 | | ivonnegm@prw.net | First Class Mail and Email |
| 3000142 | DIAZ-OROZCO, DIMARIES | 1110 AVE PONCE DE LEON | PARADA 16 1/12 | | | SAN JUAN | PR | 00936 | | kwooding@afba.com | First Class Mail and Email |
| 3022698 | Diaz-Pabon, William | Finquitas Betances | 62 Calle Acosta | | | Cabo Rojo | PR | 00623 | | rab@agacoinc.com | First Class Mail and Email |
| 2949630 | Diaz-Pagan, Elba | URB Los Aires | 43 Calle Cromo | | | Arecibo | PR | 00612 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3609930 | Diaz-Ruiz, Gerardo | HC 2 Box 32210 | | | | Caguas | PR | 00725 | | asantos@amsi-law.com | First Class Mail and Email |
| 3700724 | Diaz-Ruiz, Gerardo | Autoridad De Energia Electrica De Puerto Rico | 1110 Ave. Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00936 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3700722 | Diaz-Ruiz, Gerardo | Velez-Quinones Law Offices, PSC | 839 Calle Anasco | Suite Comercial 4 | | San Juan | PR | 00925-2485 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4114506 | Diaz-Torres, Luis A. | HC 01 BOX 1081 | | | | Arecibo | PR | 00612 | | maria.cotto@gmail.com | First Class Mail and Email |
| 383359 | DIBOU MEDINA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 2972425 | Dicupe Cruz, Pedro I | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3017829 | Dicupe Cruz, Pedro I | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 2920381 | DIENSTBACH, UTE | 15249 W. MELISSA LANE | | | | SURPRISE | AZ | 85374 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3948715 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | | jjjocasio@yahoo.com | First Class Mail and Email |
| 2998330 | Dieppa Crespo, Rafael | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00907 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 2966818 | Dieppa Crespo, Rafael | Urb Lirios Calo II | W-432/ C-Sadius | | | Juncos | PR | 00777 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 1255805 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 383429 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 67040 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3631300 | DIEZ ALVAREZ, JOSEFA L. | 7003 CALLE B. GAUDIER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3631302 | DIEZ ALVAREZ, JOSEFA L. | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3909941 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4112363 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 3879906 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | Urb. Rio Piedras Heights | | | SAN JUAN | PR | 00926 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4227785 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | | | | San Juan | PR | 00926 | | rhr@corrertjerlaw.com | First Class Mail and Email |
| 4328760 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | | bbainvad@gmail.com | First Class Mail and Email |
| 1235200 | DIGGING & TOWING CONSTRUCTION | EKONI LOPEZ CARABALLO | HC 5 BOX 7332 | | | YAUCO | PR | 00698 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3044181 | Digna Tavarez, Ana | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | | gramlui@yahoo.com | First Class Mail and Email |
| 2881170 | Dillon Jr., Wilburn | 3845 Sw Gamwell Rd | | | | Topeka | KS | 66610 | | | First Class Mail |
| 3001644 | Dilone Sanchez, Gabriel Alejandro | Call Granadillo I-12 | Urb. Arbolada | | | Caguas | PR | 00727 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3001679 | Dilone Sanchez, Victor Javier | Calle Granadillo I-12 | Urb. Arbolada | | | Caguas | PR | 00727 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3225298 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5007668 | DiMartino, Irene | TD Ameritrade Clearing, Inc. | FBO Irene DiMartino 5985 | PO Box 12687 | | New Bern | NC | 28561 | | jennieffer32@gmail.com | First Class Mail and Email |
| 2338990 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 | | aleginia@hotmail.com | First Class Mail and Email |
| 2880263 | Dinice, Louis J | 125 Prospect Ave Apt 18B | | | | Hackensack | NJ | 07601 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 1662865 | Dino Demario and Cheryl Steele | David Fernandez-Esteves | PO Box 9023518 | | | San Juan | PR | 00902 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3585681 | Diodonet Castro, José | Apartado 1041 | | | | Lajas | PR | 00667 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3189395 | Diodonet, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | maysururunubarack@gmail.com | First Class Mail and Email |
| 2830354 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2917191 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | | | First Class Mail |
| 1664080 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | | BAYAMON | PR | 00961 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3721264 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3119650 | DIPINI, LYMARI JIMENEZ | URB EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | | jazmin285@gmail.com | First Class Mail and Email |
| 3058191 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2986862 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | jazmin285@gmail.com | First Class Mail and Email |
| 4272693 | Disdier Pagan, Alfredo T. | Urb. Purple Tree | #513 Calle Pirandello | | | San Juan | PR | 00926-4406 | | gonzalez-ortiz@aclu.org | First Class Mail and Email |
| 4276419 | Disdier Pagan, Rafael E. | Calle Roselane 2001 Urb. Monteflores | | | | San Juan | PR | 00915-3438 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4278320 | Disdier Pagan, Rafael E. | Purto Rico Telephone Company | 1515 Roosevelt | | | San Juan | PR | 00968 | | wilmarc@prtc.net | First Class Mail and Email |
| 4089113 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 | | | First Class Mail |
| 3532653 | Distribuidora Blanco Inc | P.O. Box 192672 | | | | San Juan | PR | 00919-2672 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3701416 | Distribuidora Blanco Inc | Marcos R Velez Green | Abogado | PMB 555 1353 Ave Luis Vigoreaux | | Guaynabo | PR | 00966 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3941128 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4214559 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | | San Juan | PR | 00929-0851 | | | First Class Mail |
| 3039051 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 4220648 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4242446 | DISTRIBUIDORA TITAN POWER | P.O. BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | | moniayala44@yahoo.com | First Class Mail and Email |
| 4187635 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | | Salinas | PR | 00751 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4219572 | DJ AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 67323 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | | sahrahamah@gmail.com | First Class Mail and Email |
| 3446692 | DL Hotel Company, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | | IAB4D14@YAHOO.COM | First Class Mail and Email |
| 3446627 | DL Hotel Company, LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 3527414 | DL, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 3806899 | DL, LLC | McConnell Valdes LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | nzt@mcvpr.com; pgi@mcvpr.com | First Class Mail and Email |
| 3806897 | DL, LLC | c/o Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | | steveinoakland@yahoo.com | First Class Mail and Email |
| 2892150 | Doan, D T | 204 S. 64th Street, Apt. 2405 | | | | Wes Des Moines | IA | 50266 | | ici@mcvpr.com | First Class Mail and Email |
| 2891896 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | | nzt@mcvpr.com | First Class Mail and Email |
| 2892133 | DOBEL, STEVEN J. | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 2980146 | DOBLE ENGINEERING COMPANY | P.O. BOX 843730 | | | | KANSAS CITY | MO | 64184-3730 | | ici@mcvpr.com | First Class Mail and Email |
| 2932336 | DOBLE ENGINEERING COMPANY | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | | nzt@mcvpr.com | First Class Mail and Email |
| 383802 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 | | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 4138088 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 | | nzt@mcvpr.com | First Class Mail and Email |
| 2949068 | Dohnert Olivieri, Rebeca A | Calle J G4 | Bairoa Golden Gate 2 | | | Caguas | PR | 00727 | | moniayala44@yahoo.com | First Class Mail and Email |
| 2999686 | Dohnert Olivieri, Rebeca A. | Jose Armando Garcia Rodriguez | Apartado 9831 | Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 4273691 | Dolores Labrador, Ana | C.J. 23 Quinones Cardona | | | | Toa Baja | PR | 00949 | | naozoe@hotmail.com | First Class Mail and Email |
| 4290034 | Domena Rodriguez, Margarita | PRTC | 1515 Ave Roosevelt Caparra | | | Guaynabo | PR | 00968 | | juloabina@yahoo.com | First Class Mail and Email |
| 4289019 | Domena Rodriguez, Margarita | Urb Metropolis | 201 Ave C | | | Carolina | PR | 00987 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4153504 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 | | delysa@hotmail.com | First Class Mail and Email |
| 3508733 | Domenech Manso , Nilka M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | | elballama45@gmail.com | First Class Mail and Email |
| 3508764 | Domenech Manso , Nilka M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 | | ivonnegm@prw.net | First Class Mail and Email |
| 1799445 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 | | | First Class Mail |
| 3225591 | DOMENECH MIRANDA, LUIS R. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 3110123 | DOMENECH MIRANDA, LUIS R. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 4050085 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 383922 | DOMENECH TOLEDO, SARA | BOX 508 | | | | MERCEDITA | PR | 00715-0508 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 3887714 | Domenech Vila, Nieves | #474 Calle Juan Kepler | Urb. Tulipan | | | San Juan | PR | 00926-4431 | | abreu45pr@gmail.com | First Class Mail and Email |
| 3235132 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 | | | First Class Mail |
| 3017782 | Domingo Franceschini, Jose | Jose E. Torres Valentin, Abogado-Apelacion | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 2971853 | Domingo Franceschini, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3141652 | Dominguez , Danny | Heriberto Guivas-Lorenzo, Esq. | HC-03 Box 39605 | | | Aguada | PR | 00602 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 2952626 | Dominguez Cabezudo, Joan | P/O Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | | | First Class Mail |
| 3329287 | DOMINGUEZ COLON, ANTHONY | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | | helenabreu23@gmail.com | First Class Mail and Email |
| 2932592 | DOMINGUEZ DE PEREZ, NELLY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 3597751 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4259458 | Dominguez Martinez , Gladys | 137-4 403 Villa Carolina | | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 4081297 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3942546 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 | | drodrig18472@gmail.com | First Class Mail and Email |
| 2220580 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 | | wialabril@hotmail.com | First Class Mail and Email |
| 67637 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 | | wialabril@hotmail.com | First Class Mail and Email |
| 4175910 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67660 | DOMINGUEZ PEREZ, GLORIMAR | URB METROPOLIS | H25 CALLE 12 | CAROLINA | | SAN JUAN | PR | 00987 | | glors2011@gmail.com; glora2011@gmail.com; glora2011@gmail.com | First Class Mail and Email |
| 4108540 | DOMINGUEZ PEREZ, GLORIMAR | Urb. Metropolis | J-21 Calle 13 | | | Carolina | PR | 00987 | | nacaba9231@gmail.com | First Class Mail and Email |
| 1707315 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 3567485 | Dominguez Perez, Javier E. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3219766 | Dominguez Perez, Javier E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3182403 | Dominguez Rios, Sara N. | URB. Villa Sultanita | 883 Calle E De Irizarrys | | | Mayaguez | PR | 00680 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 3068122 | Dominguez Rios, Tania | 21 Los Adoguines | Urb Paseo Sultanita | | | Mayaguez | PR | 00680 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3100582 | Dominguez Rios, Tania | Oficial de Proteccion Ambiental | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | | First Class Mail |
| 1758797 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3183784 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON | PO BOX 1466 | | | MAYAGUEZ | PR | 00681 | | gvanara2@gmail.com | First Class Mail and Email |
| 3498656 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3651342 | Dominguez Rubie, Jose Manuel | BOX 443 | | | | PENUELAS | PR | 00624 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 441751 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | | racosta@asd-pr.com | First Class Mail and Email |
| 3487678 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 3338679 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | | | First Class Mail |
| 2877551 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 4289537 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 4289000 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 2997551 | Dominguez-Villafane, Francisco J | 175 Delicias | Parada 18 | | | Santurce | PR | 00907 | | | First Class Mail |
| 3188267 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | | jose@torresvalentin.com | First Class Mail and Email |
| 4254456 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | | | Ponce | PR | 00732-8834 | | reclamacionpromesaegsac@gmail.com | First Class Mail and Email |
| 3286662 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | | ivonnegm@prw.net | First Class Mail and Email |
| 3708634 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | | mazoraya21@gmail.com | First Class Mail and Email |
| 3615692 | Dominiquez Rubio, Jose Manuel | Box 443 | | | | Penuelas | PR | 00624 | | gioheldi@hotmail.com | First Class Mail and Email |
| 4187600 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | | Juana Diaz | PR | 00795 | | jossue124@aol.com | First Class Mail and Email |
| 1667367 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3493292 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | | wandaivette59@gmail.com; wd4938@att.com | First Class Mail and Email |
| 4054446 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | | ivonnegm@prw.net | First Class Mail and Email |
| 3757917 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 3303544 | Donatiu Berrios, Rafael | Calle C F-28 | Santa Isidra III | | | Fajardo | PR | 00738 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 3967543 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2658716 | DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 | | | | YABUCOA | PR | 00767 | | awilda06@gmail.com | First Class Mail and Email |
| 4286969 | Donato Corsino, Samuel | 6246 Quebrada Seca | | | | Ceiba | PR | 00735 | | aegaee@gmail.com | First Class Mail and Email |
| 3595486 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4271642 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | | Carolina | PR | 00982 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 3673726 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 3742460 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4038899 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 4187675 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | | Santa Isabel | PR | 00757-9998 | | aegaee@gmail.com | First Class Mail and Email |
| 4187933 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | | Santa Isabel | PR | 00757-9998 | | lvac1970@hotmail.com | First Class Mail and Email |
| 4263127 | Dones Maartinez, Julie E. | URB. Mansiones Puenta del Este | Calle Marbella B39 | | | Fajardo | PR | 00738 | | azhmet30@gmail.com | First Class Mail and Email |
| 3314192 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | | liriotoressjust@gmail.com | First Class Mail and Email |
| 384287 | DONES MORALES, NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3571503 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3202087 | Dones Ramos, Jesica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | | mojeda212@live.com | First Class Mail and Email |
| 2891672 | Dones Ramos, Ruth | HC-04, Box 5632 | | | | Guaynabo | PR | 00971 | | contable70@gmail.com | First Class Mail and Email |
| 2906190 | Dones Ramos, Ruth | Supervisora de Cumplimiento de Reglamentacion | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León Parada 16 1/2 | | San Juan | PR | 00936 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 1346777 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1303471 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | | natirf@prtc.net | First Class Mail and Email |
| 3868840 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4120565 | Dones Sopena, Pedro Luiz | 1135 Carlos Berrios | | | | San Juan | PR | 00924 | | ivonnegm@prw.net | First Class Mail and Email |
| 3913239 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3356120 | DONES, LUZ ENID SANTANA | Asistente Confidencia Sistemo de Retiro | Autoridad de Energia Electrica | 110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | innyac@gmail.com | First Class Mail and Email |
| 3127852 | DONES, LUZ ENID SANTANA | URB VILLAS DE RIO GRANDE | AC2 CALLE 24 | | | RIO GRANDE | PR | 00745 | | innyacoo@gmail.com | First Class Mail and Email |
| 2894809 | Dones-Ortiz, Iris R. | Urb Las Gaviotas | Calle Paloma D20 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2854974 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | Stephen Parkosewich | 21 Beech Tree Hill Rd | | | Shelton | CT | 06484 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 2856784 | Donna P Travis & Dana F Hutchinson | T&T Capital Management | re: D. Travis | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2870933 | Donna P Travis & Dana F Hutchinson | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | | | First Class Mail |
| 2961671 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | PO Box 190833 | | | | San Juan | PR | 00919-0833 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 1547825 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | | comaricopr43@gmail.com | First Class Mail and Email |
| 2838401 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | | michele.meises@whitecase.com; brian.pfeiffer@whitecase.com | First Class Mail and Email |
| 2934574 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | | acevedoe413@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3882366 | DORBATT QUINONES, ROSA V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 2875439 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3097136 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD)) | Aldaroldo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | | gacevedo35@yahoo.es | First Class Mail and Email |
| 2905016 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 2307748 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 3899260 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | | | First Class Mail and Email |
| 3345618 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3224597 | Dosal Gautier, Luis L. | 3385 Mahogany Pointe Loop | | | | Lakeland | FL | 33810 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3216106 | Dosal Milan, Madeline | URB Crown Hills 1176 Calle Guamani | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4095869 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | | eaceved@icloud.com | First Class Mail and Email |
| 4054623 | Doster Melendez, Thomas | I-86 Calle B | Repto. Monte Llano | | | Cayey | PR | 00736 | | meacevedo75@gmail.com | First Class Mail and Email |
| 4136156 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 | | | First Class Mail and Email |
| 4008676 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4008744 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | | griselleguzman12@gmail.com | First Class Mail and Email |
| 384528 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | | gisellegizmanuz@gmail.com | First Class Mail and Email |
| 3978076 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 4038530 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 | | papoayala@hotmail.com | First Class Mail and Email |
| 3424801 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | Manati | PR | 00674 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 3424803 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 | | | First Class Mail |
| 3115269 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3111367 | DOWNTOWN DEVELOPMENT CORP | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | | | First Class Mail |
| 5176346 | Downtown Development, Corp. | PO Box 190858 | | | | San Juan | PR | 00919-0858 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 3111421 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | | vivanmua5@gmail.com | First Class Mail and Email |
| 2898956 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Munoz Marin PMB-493 | | Caguas | PR | 00725 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 2866352 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 | | striker1998@hotmail.com | First Class Mail and Email |
| 2934332 | Dr Rafael Jimenez Barrera & Anabel Figueroa | Box 1793 | | | | Las Piedras | PR | 00771 | | deboace69@hotmail.com | First Class Mail and Email |
| 3237852 | Dr. Lee, Anne | 22 Old Mamaroneck Rd | | | | White Plains | NY | 10605 | | cristina487@gmail.com | First Class Mail and Email |
| 3982097 | Dr. Lee, Anne | C/O Morgan Stanley | Attn: Eric Chan | Registered Service Associate | 2000 Westchester Ave 1NC | Purchase | NY | 10577 | | | First Class Mail |
| 2875051 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 3370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | | aslene14@hotmail.com | First Class Mail and Email |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 3053064 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3138445 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | | gremo30@gmail.com | First Class Mail and Email |
| 3138485 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4266379 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3014429 | Drisko, James | 159 Crescent St | | | | Northern | MA | 01060 | | | First Class Mail |
| 3074660 | DRISKO, JAMES W | 159 CRESCENT ST | | | | NORTHAMPTON | MA | 01060 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 2883429 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 2904075 | DROGUERIA BETANCES LLC | AVE LUIS MUNOZ MARIN ESQ | EL TROCHE FINAL | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4027700 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3418783 | DROZ FIGUEROA, RINA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 2240783 | DROZ FIGUEROA, RINA | URB GLENVIEW GDNS | K1 CALLE E7B | | | PONCE | PR | 00730-1740 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 3668876 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 4282318 | Droz Lugo, Doris N. | 1075 Carr #2 Cond. Plaza Suchville | Apt. 108 | | | Bayamon | PR | 00959 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 68194 | DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 | | bluwolf24@gmail.com | First Class Mail and Email |
| 1751033 | DROZ SANTIAGO, AGUSTIN | D 17 CALLE C | | | | ARROYO | PR | 00714 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 1751030 | DROZ SANTIAGO, AGUSTIN | EXT JARDINES DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 3027159 | Drullard Alonso, Joselyn | PO Box 55338 | | | | Bayamon | PR | 00960-5338 | | | First Class Mail |
| 2858505 | Dubow, Robert E. and Phyllis B. | 215 North FEderal Highway | | | | Dania Beach | FL | 33004 | | ivonnegm@prw.net | First Class Mail and Email |
| 384706 | DUCOS BRAVO, RAFAEL | PO BOX 390 PMB 215 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2999621 | DUCOS BRAVO, RAFAEL | Rafael Enrique Ducos Bravo | Supervisor Conservacion Senior | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | San Juan | PR | 00907 | | | First Class Mail |
| 2102909 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3550540 | DUCOS RAMOS, WILLIAM A. | 463 7 | | | | Guanica | PR | 00653 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 3214964 | DUCOS RAMOS, WILLIAM A. | HC 33 BOX 3373 | | | | GUANICA | PR | 00623 | | | First Class Mail |
| 3150521 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | | ivonnegm@prw.net | First Class Mail and Email |
| 3142715 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Juan | PR | 00919 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 2743230 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | | jaap1217@yahoo.com | First Class Mail and Email |
| 3142628 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 3050284 | Dueno, Rafael A and Lina | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | | planell12@yahoo.com | First Class Mail and Email |
| 3278191 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 3606721 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 | | acevedomild@yahoo.com | First Class Mail and Email |
| 3216163 | DUMONT GUZMAN, GLADYS M. | URB EL PLANTIO | CALLE PALMA REAL P-12 | | | TOA BAJA | PR | 00949 | | ivonnegm@prw.net | First Class Mail and Email |
| 1786597 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3100766 | Dunn, Nancy Ellen | 6410 Glendevon Drive | | | | Whitsett | NC | 27377 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 2942247 | Dunphy Astor, Karen | 350 Via Aventura | Cond. Aventura Apt. 6408 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998337 | Dunphy Astor, Karen | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3077698 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manati | PR | 00674-8505 | | | First Class Mail |
| 3059869 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | | Manati | PR | 00674 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 3040411 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 | | nzt@mcvpr.com; ici@mcvpr.com | First Class Mail and Email |
| 3089432 | DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3138645 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | | PONCE | PR | 00931-9707 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 3042705 | Duran Hernandez, Gloria | 802 Ave. San Patricio, Urb. Las Lomas | | | | San Juan | PR | 00921 | | ivonnegm@prw.net | First Class Mail and Email |
| 3887870 | Duran Jimenez , Vivian | Urb. Costa Saban Paseo Villa Buzon 4933 | | | | Ponce | PR | 00716 | | lacevedorios@yahoo.com | First Class Mail and Email |
| 3280399 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Villa Buzon 4933 | | | | Ponce | PR | 00716 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 3204360 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3882144 | Duran Ortiz , Iris L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | | ivonnegm@prw.net | First Class Mail and Email |
| 384938 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 4291050 | Duran, Wilfredo Pagan | HC 3 Box 13722 | | | | Yauco | PR | 00698 | | esteban19226@hotmail.com | First Class Mail and Email |
| 4010814 | DUST CONTROL SERVICES OF P.R., INC. | PO BOX 261900 | | | | SAN JUAN | PR | 00926-2648 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3993830 | Dust Control Services of P.R., Inc. | P. O. Box 362048 | | | | San Juan | PR | 00936-2048 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 2420732 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 2905367 | Duverge Perez, Ivonne J | 1421 Smithfield Dr | | | | Sun Prairie | WI | 53590-7098 | | | First Class Mail |
| 5166780 | Dyaneshka Rivera Resto y/o Sucn Miguel Angel Rivera Figueroa | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | diny57@gmail.com | First Class Mail and Email |
| 3738825 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | | diny57@gmail.com | First Class Mail and Email |
| 3439813 | E Rojas Puccini, Sucn Berta | C/O Diana L. Pagan-Rosado, Esq. | PO Box 367910 | | | San Juan | PR | 00936-7910 | | diny57@gmail.com | First Class Mail and Email |
| 3269813 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loiza | PR | 00772 | | diny57@gmail.com | First Class Mail and Email |
| 3269792 | E. Rosa Maysonet, Vilma | Po Box 119 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4159423 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | romn1960@gmail.com | First Class Mail and Email |
| 4159473 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | | romn1960@gmail.com | First Class Mail and Email |
| 4122093 | E.A.B.E. un menor (Becky Espanol Y Manuel Antonio Beltran) | CAROL J. COLON SANTIAGO | P. O. BOX 288 | | | HATILLO | PR | 00659-0288 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3680234 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Lcdo. Arnaldo H. Elias Tirado | RUA: 16064 | Direccion: PO Box 191841 | | San Juan | PR | 00919-1841 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 3680123 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Lcda. Maria H. Cotto Nieves | RUA: 20550 | Direccion: 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3230851 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3230837 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | PO BOX 876 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3112667 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 3050007 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | | First Class Mail |
| 3495108 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | C/O Vanessa Mercado Collazo | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 3018379 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SERRA | LBRG LAW FIRM | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | | | First Class Mail |
| 4086312 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | 61 URB LA ESMERALDA | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4119908 | E.J C.R.., un menor (STEPHANIE RIVERA ALVAREZ) | Carol J. Colon Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 3589370 | E.J.B.C., and Marta Cruz Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 3466197 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | | UTUADO | PR | 00641-1792 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3671117 | E.M.G.I | Lcdo. Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | | San Juan | PR | | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3511230 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | LBRG LAW FIRM | PO BOX 9022512 | | | San Juan | PR | 00902-2512 | | mariequinones@lbrglaw.com; rmayoral@lbrglaw.com | First Class Mail and Email |
| 3440322 | E.O.C.M. | Brenda L. Mercado | Apartado 651 | | | Quebradillas | PR | 00678 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 3818033 | E.O.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 4075026 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 3684129 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | ivonnegm@prw.net | First Class Mail and Email |
| 3336872 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Sector Las Pelás | A-2 Calle 2 | | | Yauco | PR | 00698 | | sva217@yahoo.com | First Class Mail and Email |
| 3530294 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | Ivette Carrero y Roy Rodriguez | HC-03 Box 11159 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3137193 | E.R.C. respresentado por sus padres | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 4129650 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | CAROL J COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 2938765 | E.V.R., menor | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | | ivonnegm@prw.net | First Class Mail and Email |
| 4148257 | E.X.R.V (minor) Elisa Vargas (Madre) | PO Box 5269 | | | | San Sebastian | PR | 00685 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 3985021 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919-3900 | | veroarguedas@gmail.com | First Class Mail and Email |
| 3948956 | EASTERN AMERICA FINANCIAL SERVICES | ATTN: JIMENEZ MARITERE | VICE PRESIDENT OF FINANCE | EASTERN AMERICA FINANCIAL SERVICES | P.O. BOX 71338 | SAN JUAN | PR | 00936-8438 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 2513026 | Eaton Corporation | 1000 Eaton Blvd., N3 | | | | Cleveland | OH | 44122 | | anabelnvs3@gmail.com | First Class Mail and Email |
| 3198873 | Eaton Corporation | David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | | DavidGedeon@Eaton.com; marykelkins@eaton.com | First Class Mail and Email |
| 3631269 | Eaton Corporation | Mary Kim Elkins | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | | | First Class Mail |
| 2998312 | Eaton Rodriguez, Leslie E | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831 Santurce Station | San Juan | PR | 00908 | | magdaace9@gmail.com | First Class Mail and Email |
| 2949977 | Eaton Rodriguez, Leslie E | Cordillera DN-4 | Valle Verde III | | | Bayamon | PR | 00961 | | ramrosa47@gmail.com | First Class Mail and Email |
| 3018776 | EBI PATIENT CARE, INC. | PO BOX 13914 | | | | GUAYNABO | PR | 00970 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 165 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3072910 | EBP DESIGN GROUP CONSULTING ENGINEERS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | | moisesap34@yahoo.com | First Class Mail and Email |
| 1749394 | EC WASTE LLC | PO Box 9016 | | | | Punta Santiago | PR | 00741-0918 | | csteineck@ecwaste.com; fgonzalez@ecwaste.com | First Class Mail and Email |
| 4153673 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3734229 | Echavarry Ocasio, Cynthia | 68 Ciales Palmer | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3910480 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3815029 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3511148 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 4289853 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Matthew | | | | Ponce | PR | 00728-3710 | | | First Class Mail |
| 4098735 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 | | lisgygomez@gmail.com | First Class Mail and Email |
| 3068783 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 | | luz.m25@hotmail.com | First Class Mail and Email |
| 252070 | ECHEVARRIA BELBRU, SONIA | PO BOX 10026 | | | | PONCE | PR | 00732-0026 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4179227 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | | Santa Isabel | PR | 00757 | | juan.serrano@aeela.com | First Class Mail and Email |
| 1991305 | ECHEVARRIA CARABALLO, HERIBERTO | 5835 CURRY FORD RD | | | | ORLANDO | FL | 32822-2940 | | maria.aa@live.com | First Class Mail and Email |
| 2992437 | ECHEVARRIA CORCHADO, ANGEL | RAMONITA DIEPPA GONZALEZ, ESQ. | URB. ROOSEVELT | 478 CALLE JOSE CANALS STE. 1A | | San Juan | PR | 00918 | | | First Class Mail |
| 3422907 | Echevarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | | | First Class Mail |
| 2898987 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | | | First Class Mail |
| 68701 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4106860 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | | lydin45@hotmail.com | First Class Mail and Email |
| 3464513 | Echevarria Feliciano, Vanessa | HC 58 BOX 13733 | | | | Aguada | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |
| 3179862 | Echevarria Gonzalez, Jose M. | Urb. Venus Gardens | C/ Pegaso 1762 | | | San Juan | PR | 00926 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 2918187 | ECHEVARRIA GONZALEZ, JOSE M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 4115604 | Echevarria Guzman, Espberth | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | | teteacosta06@gmail.com | First Class Mail and Email |
| 2870300 | ECHEVARRIA HERNANDEZ, MARIA | P.O. BOX 144 | | | | PENUELAS | PR | 00624 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 4152936 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3689311 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 1887597 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 2933020 | Echevarria Laureano, Elizabeth | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3363783 | ECHEVARRIA LAZUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987 | | gloryacosta@icloud.com | First Class Mail and Email |
| 385261 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD DE C CLUB | CAROLINA PR | | SAN JUAN | PR | 00630 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 4126078 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 | | sandralvelisse_25@hotmail.com | First Class Mail and Email |
| 3251530 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2118134 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 | | acosta.73@hotmail.com | First Class Mail and Email |
| 3379393 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | | | First Class Mail |
| 4061420 | Echevarria Medina, Luis A | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | | acostagloria592@gmail.com | First Class Mail and Email |
| 133637 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | | GUAYANILLA | PR | 00656 | | luciano4862@yahoo.com | First Class Mail and Email |
| 3579831 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4265085 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 3678510 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 3979503 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | | catiria583@gmail.com | First Class Mail and Email |
| 3425745 | Echevarria Nieves, Neysa | Bda. Clausells Calle Soledad # 1 | | | | Ponce | PR | 00731 | | motaacosta@gmail.com | First Class Mail and Email |
| 3299448 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 3479691 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 2429902 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 | | | First Class Mail |
| 3686837 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3501937 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2743273 | ECHEVARRIA RIVERA, JESUS | URB. COLINAS DE CUPEY | AE-11 CALLE 6 | | | SAN JUAN | PR | 00926 | | camaleon101982@gmail.com | First Class Mail and Email |
| 4135294 | ECHEVARRIA RIVERA, JESUS | Apartado 9831, Santurce Station | | | | Santurce | PR | 00907 | | | First Class Mail |
| 2830371 | ECHEVARRIA RIVERA, KATIRIA | FRANCISCO TORRES DÍAZ | B-1 CORCHADO URB PARADIS | | | CAGUAS | PR | 00725 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 4288667 | Echevarria Santana, Iris | 4 F N 2 Via 30 | Villa Fontana | | | Carolina | PR | 00983 | | jacospe@yahoo.es | First Class Mail and Email |
| 3506649 | ECHEVARRIA SANTIAGO, LYDIA | PO BOX 401 | | | | AGUADILLA | PR | 00605-0401 | | | First Class Mail |
| 4153567 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 3822308 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 4294232 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3309715 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4073139 | Echevarria Vargas, Carmen D. | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | acostaheyde@gmail.com | First Class Mail and Email |
| 4285237 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | | Guaynabo | PR | 00969 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 3633034 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 3632999 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4177308 | Echevarria, Ada E. | CH 01 Box 6323 | | | | Santa Isabel | PR | 00757 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 2860871 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 3199111 | Echevarria, Estrella | Bo. Mani | 6070 Calle La Mora | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3199123 | Echevarria, Estrella | urb Valle Hermoso Arriba | Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4208150 | Echevarria, Etanislao | 158 Bowles St | | | | Springfield | MA | 01109 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4200186 | Echevarrie, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | | First Class Mail |
| 4031056 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3050392 | Eckert Duchesne, James David | Condominio Mundo Feliz,1 Calle | Hermanos Rodríguez Ema | Apartamento 208 | | Carolina | PR | 00979 | | leila_castro@hotmail.com | First Class Mail and Email |
| 3050410 | Eckert Duchesne, James David | James David Eckert Duchesne | Operador de Equipo para Bombear Combustible | Autoridad de Energía Eléctrica de P.R. | 1110 Ave. Ponce de León, Parada 16 1/2 | San Juan | PR | 00936 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 3307971 | Eco Electrica, L.P. | Shearman & Sterling LLP | Fredric Sosnick, Esq | 599 Lexington Avenue | | New York | NY | 10022 | | betsyacosta@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 166 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109398 | Eco Electrica, L.P. | Jaime L Sanabria Hernandez | Road 337, Km 3.7 | Bo. Tallaboa Poniente | | Penuelas | PR | 00624-7501 | | | First Class Mail and Email |
| 1661973 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 1664236 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | | | First Class Mail and Email |
| 3111264 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 3070431 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 2891521 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | | | First Class Mail and Email |
| 2861794 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | | | First Class Mail |
| 3202240 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | | jalav7@gmail.com | First Class Mail and Email |
| 3662526 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | | | First Class Mail |
| 4221332 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | | | First Class Mail |
| 2934177 | Edgardo Bobe DBA Computer and Printer Solutions | Parcelas Castillo Buzón E-1 | | | | Mayaguez | PR | 00682 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 4056647 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3299849 | Edge Legal Strategies,PSC | 252 Ave. Ponce Leon Suite 1200 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 1662054 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 | | quiebras@elbufetedelpueblo.com; hfv1948@gmail.com | First Class Mail and Email |
| 2920018 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | Calle Ausubo - L 14 | Valle Arriba Heights | | | Carolina | PR | 00987 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 2904066 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | René J. Muñoz Del Castillo | Urb. Puerto Nuevo 1000 Calle Alesia | | | San Juan | PR | 00920 | | | First Class Mail |
| 5166157 | Educadores Puertorriquenos en Accion Inc | Francisco R. Gonzalez Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | felibonilla61@gmail.com | First Class Mail and Email |
| 3303993 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | NC | 00909 | | | First Class Mail |
| 3130618 | Edward F. Aul JR. & Margaret A. Deutsch (JTTEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | | litorres15@yahoo.com | First Class Mail and Email |
| 3409661 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3351933 | Edwards (Shanghai)Medical Products Co. Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; bob_seller@edwards.com | First Class Mail and Email |
| 3473434 | Edwards Lifesciences (Canada) Inc. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | CESARELIS1@YAHOO.COM | First Class Mail and Email |
| 3501545 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; Bob_Sellers@Edwards.com | First Class Mail and Email |
| 3487959 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | | First Class Mail |
| 3519512 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3439258 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 3238743 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; Bob_Sellers@Edwards.com | First Class Mail and Email |
| 3470261 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way | | | | Irvine | CA | 92614 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 3539766 | Edwards Lifesciences Comerico Produtos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; Bob_Sellers@Edwards.com | First Class Mail and Email |
| 3422382 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; Bob_Sellers@Edwards.com | First Class Mail and Email |
| 3430965 | Edwards Lifesciences LLC | One Edwards Way | | | | Irvine | CA | 92614 | | bob_sellers@edwards.com; Frank_Rork@edwards.com | First Class Mail and Email |
| 3569064 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | | | First Class Mail |
| 3332789 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; Bob_Sellers@Edwards.com | First Class Mail and Email |
| 3572764 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@edwards.com; Bob_Sellers@Edwards.com | First Class Mail and Email |
| 3599134 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | | gantony@aerocorp.com | First Class Mail and Email |
| 3239449 | Edwards Lifesciences Technology Sarl | Robert W. A. Sellers, Authorized Agent | One Edwards Way | | | Irvine | CA | 92614 | | frank_rork@edwards.com; bob_sellers@edwards.com | First Class Mail and Email |
| 3171771 | Edwards Rodriguez, George L | HC 02 Box 21525 | | | | Cabo Rojo | PR | 00623 | | edjenks@yahoo.com | First Class Mail and Email |
| 2899758 | Edwin E Santiago Ortiz & Ins V Vilches Tapia | L-13 Calle Toa Alta Heights | | | | Toa Alta | PR | 00953 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 1920453 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 2940523 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriguez; Richardson Matos | LCDA Angela Oquendo Negron | PO Box 142082 | | | Arecibo | PR | 00614-2082 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3462246 | Edwin Santana De La Rosa & Ana Blanes | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce De Leon, Hato Rey Center, Suite 903 | | San Juan | PR | 00918 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 3146125 | Edwin Santana De La Rosa & Ana Blanes | 1403 Luchetti Apt. PH-A | | | | SAN JUAN | PR | 00907 | | edna.adames@gmail.com | First Class Mail and Email |
| 4086997 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 | | adamesalicia@gmail.com | First Class Mail and Email |
| 2993824 | Efren Molina, Sadot | 1110 Avenida Ponce De Leon Para | | | | San Juan | PR | 00908 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 2969370 | Efren Molina, Sadot | Estamcias del Bosque 530 Camino Los Aquino Apt 115 | | | | Trujillo Alto | PR | 00976 | | nildadames@gmail.com | First Class Mail and Email |
| 2952940 | Egipciaco Cancel, Franda | 670 Ave Ponce de Leon Apt 608 | | | | San Juan | PR | 00907 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3314113 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | | ivy2532@hotmail.com | First Class Mail and Email |
| 3275730 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | | aegaee@gmail.com | First Class Mail and Email |
| 3296677 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle,410 | | | | Silver Spring | MD | 20906 | | JVILELLA@VILELLAIANEIROLAW.COM | First Class Mail and Email |
| 3512552 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | Jane Moretz-Edmisten and Associates P.C. | 4530 Wisconsin Avenue, Northwest | Suite 425 | | Washington | D.C. | 20016 | | vanessadames@gmail.com | First Class Mail and Email |
| 3267883 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 | | luzmadames@gmail.com | First Class Mail and Email |
| 4285689 | EIF PR Resource Recovery, LLC. | Frank Vasquez | Chief Executive Officer | PO Box 575 | | Gouldsboro | PA | 18424 | | dougadamski@cox.net | First Class Mail and Email |
| 4282625 | EIF PR Resource Recovery, LLC. | Rafael A. Toro-Ramirez | PO Box 11064 | | | San Juan | PR | 00922-1064 | | | First Class Mail |
| 2879301 | El Seven Inc. | Ana Orengo | PO Box 2274 | | | Anasco | PR | 00610 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2879505 | Elaine J Defranco 2005 Revocable Trust | Attn: Elaine J. Defranco | 746 Willow Rd | | | Franklin Square | NY | 11010 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 4324991 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | | Palm Beach | FL | 33480 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4324837 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3530590 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2848131 | Eldridge, William G | LPL Financial | 4700 Hixson Pike | | | Hixson | TN | 37343 | | andy.n.filack@gmail.com | First Class Mail and Email |
| 3030803 | Electrical & Mechanical Construction Corp | Att: Roberto Maeso | Cond Centro de Altamira Suite 202 | 501 Calle Perseo | | San Juan | PR | 00920 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 5163931 | Elena Guzman, Ana | 621 CALLE 10 | BO. OBRERO | | | SAN JUAN | PR | 00915 | | andy.n.filack@gmail.com | First Class Mail and Email |
| 1664641 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 1664519 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | nzt@mcvpr.com | First Class Mail and Email |
| 4175297 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 | | kperlman@berkleyre.com | First Class Mail and Email |
| 2917527 | Eleven Eleven Corp | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 | | vmalave@medias11-11.com; rcolon@medias11-11.com | First Class Mail and Email |
| 2877784 | Elfa Garcia and Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | | | First Class Mail |
| 3047691 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | | | First Class Mail |
| 3238962 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 3238986 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | | amadorno@gmail.com | First Class Mail and Email |
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 223S | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | | adornolaw@hotmail.com | First Class Mail and Email |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | San Juan | PR | 00936-4148 | | adornolaw@hotmail.com | First Class Mail and Email |
| 4272980 | Elias de Jesus, Carmen L. | BA-13 Calle 51 Repto Teresita | | | | Bayamon | PR | 00961-8320 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 295150 | Elias Gualdarrama, Ivan | Urb Vista Del Morro | A14 Calle Guaraguao | | | Catano | PR | 00962 | | moracor@gmail.com | First Class Mail and Email |
| 3814303 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | moracor@gmail.com | First Class Mail and Email |
| 3797571 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | eOWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 4119040 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | Licdo Alma Doran Nieves | Cond. Altagracia S-C 262 Uruguay | | | San Juan | PR | 00917 | | aegaee@gmail.com | First Class Mail and Email |
| 3437904 | Elias, Arnaldo | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2927016 | ELIECER GOMEZ, MIRIAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cadorno380@gmail.com | First Class Mail and Email |
| 3110746 | EUEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | RROS | PO BOX 8275 | | | TOA ALTA | PR | 00953-7835 | | pyzaiv444@gmail.com | First Class Mail and Email |
| 2966765 | Eliezer Santana Baez & Henry Figueroa Ramos | Eliezer Santana Baez | 50 Carr. 5 Unit A-501 | Edif 3-J Industrial Luchetti | | Bayamon | PR | 00961-7403 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 387861 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961 | | | First Class Mail |
| 71234 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | | ivonnegm@prw.net | First Class Mail and Email |
| 241382 | Eliezer Santana Baez Y Otros | SR. ELIEZER SANTANA BAEZ Y SR. EDGAR RIVERA RIVERA (POR DERECHO PROPIO) | 50 CARR. 5 UNIT A-501 EDIF 3J INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961-7403 | | | First Class Mail |
| 4127268 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4213514 | Eliza Morales, Rafael | HC5 Box 4842 | | | | Yabucoa | PR | 00767 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4214287 | Eliza Morales, Ramona | Urb. Jaime C. Rodriguez | Calle 1 B-5 | | | Yabucoa | PR | 00767 | | davidcarrionb@aol.com | First Class Mail and Email |
| 5163571 | Elizabeth Marcano Betancourt por si y en representacion de su hijo menor de edad German G. Sanchez M | Olmedo Law Offices PSC | PMB 914, | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | mariam4880@gmail.com | First Class Mail and Email |
| 3097315 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | | asantos@amsi-law.com | First Class Mail and Email |
| 4128109 | Elsworth Montalvan, Carmen G | PO Box 748 | | | | Cidra | PR | 00739 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3717901 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 2854845 | Elya, Sasson | 25 TUDOR CITY PLACE #1814 | | | | New York | NY | 10017 | | casaesther@yahoo.com | First Class Mail and Email |
| 3915559 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | | juancarlos@adrover.us | First Class Mail and Email |
| 5164576 | Emergency Care Unit, Corp. | Urb. Monte Brisas 5 | 5K54 Calle 5-12 | | | Fajardo | PR | 00738 | | myriamth2014@gmail.com | First Class Mail and Email |
| 1704267 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | | mrincon@oncologypr.com | First Class Mail and Email |
| 3221099 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | | nanette1@prtc.net | First Class Mail and Email |
| 3039906 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 1246195 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | | frank.ruiz@sonnell.com | First Class Mail and Email |
| 3787198 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 | | icastro@alblegal.net | First Class Mail and Email |
| 3940141 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 | | icastro@alblegal.net | First Class Mail and Email |
| 3871700 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 | | regina.suarez@aecom.com | First Class Mail and Email |
| 2904625 | Emmanuelli Santiago, Laura E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 3874806 | Emmanuelli Santiago, Laura E | 196-41 129 Villa Carolina | | | | Carolina | PR | 00985 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 2134935 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMÓN | PR | 00961 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 4134355 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Presidente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | | obed.santos@aes.com | First Class Mail and Email |
| 3747028 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | | obed.santos@aes.com | First Class Mail and Email |
| 2936472 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 72289 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | | | First Class Mail |
| 5167155 | Employees Family Department | Attorney for the Group Creditors | Ivonne Gonzalez - Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3189184 | EMPRESAS ARVAEZ, INC | 1647 ADAMS ST. | SUMMIT HILLS | | | San Juan | PR | 00920 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 3143365 | EMPRESAS ARVAEZ, INC. | ATTN: FERNANDO L GALLARDO | PO BOX 193600 | | | San Juan | PR | 00919-3600 | | | First Class Mail |
| 3006597 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 3011018 | Empresas Fortis, Inc. | Empresas Fortis, Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | | nafanador@yahoo.com | First Class Mail and Email |
| 140421 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | | nafanador@yahoo.com | First Class Mail and Email |
| 2958089 | EMPRESAS FORTIS, INC. DBA MDR CONSTRUCTION, CORP. | PO BOX 1015 | | | | ADJUNTAS | PR | 00601 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 1243567 | Empresas Puertorriquenas De Desarrollo, Inc | PO Box 366006 | | | | San Juan | PR | 00936-6006 | | mblumin@afscme.org | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3147520 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | | hao.li@sci-us.com; michael.triesch@sci-us.com | First Class Mail and Email |
| 3145050 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | | hao.li@sci-us.com; michael.triesch@sci-us.com | First Class Mail and Email |
| 3494704 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 3540768 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | | | First Class Mail |
| 4191757 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 | | mblumin@afscme.org | First Class Mail and Email |
| 4188568 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3860397 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 | | cmai@agility.com | First Class Mail and Email |
| 4189117 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 | | | First Class Mail |
| 3559721 | ENCARNACION DAVILA, RAFAEL | URB LOS EUCALIPTOS | VS STEWART DRIVE | | | CANOVANAS | PR | 00729 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 3769387 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 4272935 | ENCARNACION DOMINGUEZ, JUAN | 107 COND ANDALUCIA APT 3303 | | | | CAROLINA | PR | 00987 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 4267772 | Encarnacion Fuentes, Orlando | HC02 Buzon 4527 | | | | Luquillo | PR | 00773 | | nellyagostini@live.com | First Class Mail and Email |
| 3867934 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3631879 | Encarnacion Garcia, Katiria | Urb. Rio Grande Estates | C/17 M26 | | | Rio Grande | PR | 00745 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3222045 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | | SAN JUAN | PR | 00926 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 3144929 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 | | aegaee@gmail.com | First Class Mail and Email |
| 3457474 | ENCARNACION OSORIO, GLADYS E. | P.O. BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | aegaee@gmail.com | First Class Mail and Email |
| 3457460 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 3975366 | Encarnacion Prieto, Aida L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3952425 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 3869653 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | | Melvin202004@gmail.com | First Class Mail and Email |
| 4195426 | Encarnacion Ramos, Jose | Apt 9-i Condeminio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 | | | First Class Mail |
| 4239941 | Encarnacion Rivera, Aurea | 34 Calle San Gabriel Urb Santo Tomas | | | | Naguabo | PR | 00718 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 3549464 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | | San Juan | PR | 00924 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 3168106 | Encarnacion, Rosa | c/o Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jagosto@claropr.com | First Class Mail and Email |
| 2924920 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 148228 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2922949 | incody Inc (formerly Environmental Control Dynamics Inc) | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 2924711 | encody Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez | Calle 27 Blq 33 No 24 | | | Bayamon | PR | 00959 | | juliooteroe61@gmail.com | First Class Mail and Email |
| 2911952 | Encody Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3219040 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | | 69wab69@gmail.com | First Class Mail and Email |
| 2891877 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | | mcolberg@epspr.com; jcolberg@epspr.com | First Class Mail and Email |
| 2878410 | Eng-Reeves, Fleur | 225 Kaiulani Ave #1204 | | | | Honolulu | HI | 96815 | | | First Class Mail |
| 3111932 | ENID RIVERA HOYOS, SYNTHIA | HC-02 BOX 6790 | | | | ADJUNTAS | PR | 00601 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |
| 3034521 | Enid Sifre, Alba | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 3060162 | Enid Sifre, Alba | Christie Evelisa Rivera Rivera | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 389377 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3001532 | Enrique Amadeo, Jose | C/O: Ivette Lopez Santiago | Cond. Darlington- Ofic 1103 | Ave. Munoz Rivera #1007 | | SAN JUAN | PR | 00925-2725 | | | First Class Mail |
| 4208940 | Enrique Bonet, Julia | Commiramar Calle 02 Quidia 565-57 | | | | Guayama | PR | 00784 | | mardickm@gmail.com | First Class Mail and Email |
| 3163066 | Enrique Castillo Toro and Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | | mardickm@gmail.com | First Class Mail and Email |
| 3995976 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4131888 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3937452 | Enrique Figueroa Lopez & Marta Fernandez Padron | 1277 Ave Jesus T. Pinero | | | | San Juan | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 4111189 | Enrique Figueroa Lopez & Marta Fernandez Padron | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave.Arterial | B.,The Coliseum Tower Residences Apt.2102 | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 3612083 | ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710 | | | | SAN SEBASTION | PR | 00685 | | | First Class Mail |
| 4294294 | Enriquez Bonet, Julia | 565 Bzn 57 Calle Oron-dea | | | | Guayama | PR | 00784 | | asjean09@gmail.com | First Class Mail and Email |
| 4039577 | Enriquez Gonzalez , Jose A. | 401 Paseo Del Principe | | | | Ponce | PR | 00716-2854 | | asjean09@gmail.com | First Class Mail and Email |
| 2960566 | Enriquez Santiago, Juan C. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 2958189 | Enriquez Santiago, Melanie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aegaee@gmail.com | First Class Mail and Email |
| 3001213 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | | | First Class Mail |
| 2975236 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 2837247 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | | | First Class Mail |
| 3001215 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 | | | First Class Mail |
| 2975209 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 | | | First Class Mail |
| 3026689 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 2989906 | Entertainment Center, Inc. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 3026477 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | | | First Class Mail |
| 3318305 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 3119422 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3046501 | Enudio Negron Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 72876 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 2987139 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3429267 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 | | wandazoe@hotmail.com | First Class Mail and Email |
| 5164550 | EOS EVENTS INC. | URB HILL MANSIONS | BA6A CALLE 60 | | | SAN JUAN | PR | 00926 | | nurcierragas@hotmail.com | First Class Mail and Email |
| 3874248 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 4122034 | EP Canyon Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 2917860 | Equipos Y Construcctora Rvd Inc | PO Box 79176 | | | | Carolina | PR | 00984-9176 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 2959906 | ERAS LEGAL SERVICES P.S.C. | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | | lagosto06@gmail.com | First Class Mail and Email |
| 3394136 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 3361957 | Erazo Cepeda, Gladys | Calle S N5 Hermanas Davila | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2108652 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 | | dalby@caribe.net | First Class Mail and Email |
| 1994275 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 4284020 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2934964 | Eric A. Collazo Perez y Gloria Perez Diaz | HC 03 Box 41181 | | | | Caguas | PR | 00725-9727 | | | First Class Mail |
| 389708 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 3270720 | Erickson- Sepulveda, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |
| 3114164 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; PUBINAS@SANPR.COM | First Class Mail and Email |
| 3120552 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | San Juan | PR | 00918 | | | First Class Mail |
| 390028 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | | ednel@prtc.net | First Class Mail and Email |
| 2911658 | Erofeev, Andrei | 63 Kingfisher Ct | | | | Marlboro | NJ | 07746 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 1708080 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4237390 | ERS Bondholders Group, as identified in the notes to this register | Jose C. Sanchez-Castro | Alicia I. Lavergne-Ramirez | Sanchez Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 | | alavergne@sanpr.com; jsanchez@sanpr.com | First Class Mail and Email |
| 4237395 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 4237393 | ERS Bondholders Group, as identified in the notes to this register | Sepulvado, Maldonado & Couret | Albeniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 900 | | San Juan | PR | 00918 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4237392 | ERS Bondholders Group, as identified in the notes to this register | Jason N. Zakia | Cheryl T. Sloane | White & Case LLP | 200 S. Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | csloane@whitecase.com; jzakia@whitecase.com | First Class Mail and Email |
| 4237391 | ERS Bondholders Group, as identified in the notes to this register | John K. Cunningham | Glenn M. Kurtz | White & Case LLP | 1221 Avenue of the Americas | New York | NY | 10036 | | gkurtz@whitecase.com; jcunningham@whitecase.com | First Class Mail and Email |
| 4237389 | ERS Bondholders Group, as identified in the notes to this register | Geoffrey S. Stewart; Beth Heifetz | Sparkle L. Sooknanan | Jones Day | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | | gstewart@jonesday.com; bheifetz@jonesday.com | First Class Mail and Email |
| 4237394 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | | lsizemore@reedsmith.com; eschaffer@reedsmith.com | First Class Mail and Email |
| 4237363 | ERS Bondholders Group, as identified in the notes to this register | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 4237388 | ERS Bondholders Group, as identified in the notes to this register | Benjamin Rosenblum | Jones Day | 250 Vesey Street | | New York | NY | 10281 | | | First Class Mail |
| 4237387 | ERS Bondholders Group, as identified in the notes to this register | Bruce Bennett | Jones Day | 555 South Flower Street Fiftieth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 3473726 | ES_NATIONALCOPIER | PO BOX 3928 | | | | BAYAMON | PR | 00958 | | ana.agosto@comcast.net | First Class Mail and Email |
| 2504963 | ES_NATIONALCOPIER | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 1664625 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | ana.agosto@comcast.net | First Class Mail and Email |
| 1664557 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | pablolugo62@gmail.com | First Class Mail and Email |
| 3968730 | ESCALERA CASANOVA, MANUEL E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 4119022 | Escalera Cifredo, Carlos M | 302 Calle 44 Villas de Carraizo | | | | San Juan | PR | 00926 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 3777744 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 2015706 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 5165850 | Escalera Rivera, Rafael | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | juans@prtc.net | First Class Mail and Email |
| 3915704 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | | millie.agron@gmail.com | First Class Mail and Email |
| 3064748 | Escalera Torres, Maria L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3020509 | Escalera, Juan Isaac | Jose Armando Garcia Rodriguez | Asesur Legal abogado Rua 9534 | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2983020 | Escalera, Juan Isaac | PO Box 4247 | | | | CAROLINA | PR | 00984 | | millie.agron@gmail.com | First Class Mail and Email |
| 4282198 | Escalet Garcia, Lydia M | M K 2 Plaza 444 | Urb. Monte Claro | | | Bayamon | PR | 00961 | | agroncrespo@gmail.com | First Class Mail and Email |
| 4287491 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | | Bayamon | PR | 00961 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 2889204 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 | | lillyagront@yahoo.com | First Class Mail and Email |
| 73600 | Escanio Quinones, Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 | | lillyagront@yahoo.com | First Class Mail and Email |
| 2984605 | Esclavon Matias, Edna M | PO Box 331 | | | | Añasco | PR | 00610-0331 | | yanitzaagront@yahoo.com | First Class Mail and Email |
| 2913744 | ESCOBAR BARRETO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3507578 | ESCOBAR BARRETO, CARMEN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gramlui@yahoo.com | First Class Mail and Email |
| 1224729 | ESCOBAR BARRETO, CARMEN L. | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 390328 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2422041 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3174420 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 | | | First Class Mail |
| 1283572 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3710526 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | | PONCE | PR | 00730 | | lyaj10@gmail.com | First Class Mail and Email |
| 3149089 | Escobar Torres, Evelyn | Urbanizarion Las Americas Calle Brasil #8 | | | | Aguadilla | PR | 00603 | | ivonnegm@prw.net | First Class Mail and Email |
| 1885261 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | | | First Class Mail |
| 2644924 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q, I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 | | rosaguayo@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2992501 | Escobar, Marta M. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 1806591 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | | RIO GRANDE | PR | 00745 | | ilaaguayo@hotmail.com | First Class Mail and Email |
| 3042734 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3916789 | Escobor Felix , Carmen N | RR1 Box 6399 | | | | Guayama | PR | 00784 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 3663806 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 390454 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 1315412 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | | ivonnegm@prw.net | First Class Mail and Email |
| 3622796 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 4213493 | Escribano Ruiz, Marcia C. | Reparto Horizonte #13 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4269337 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 3561432 | Escudero Ayala, Yaritza | Leda. Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guayabo | PR | 00969 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 3196448 | Escudero Ayala, Yaritza | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | wandaaguila@gmail.com | First Class Mail and Email |
| 3009647 | Escudero Cruz, Grizelle | Manuel Cobian-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3124442 | Escudero Cruz, Grizelle | Urb. Colimar 20 Rafael Hdez | | | | Guaynabo | PR | 00970 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3205054 | Escudero Saez, Jybettssy | Ave. Hostos MI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3144199 | Escudero, Julie I | Jose W. Cartagena | 701 Ave Ponce de Leon, Suite 401 | | | San Juan | PR | 00907-3248 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3347125 | Escudero, Julie I | Ext Villa Caparra | F20 Calle Florencia | | | Guaynabo | PR | 00966-1720 | | | First Class Mail |
| 3097379 | Escute Ceballos, Yarisis | HC-02 Buzon 15249 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2215131 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 3452695 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | | aguilar183@yahoo.com | First Class Mail and Email |
| 4138494 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | | yetymercado@live.com | First Class Mail and Email |
| 2943192 | ESMURRIA PLUGUEZ , JUAN | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS OFIC 514 | | | SAN JUAN | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4122982 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 4082603 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | yaelelian@gmail.com | First Class Mail and Email |
| 3490738 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | | | First Class Mail |
| 4278985 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4262419 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | | dvicens@gmail.com | First Class Mail and Email |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 4187026 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 390574 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 4179633 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle B K-17 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3276125 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | | coralisgon@gmail.com | First Class Mail and Email |
| 3509415 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 3282719 | ESPADA LOPEZ, JASMIN S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | | aguirre.01@gmail.com | First Class Mail and Email |
| 3282719 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 4198578 | Espada Luna, Felix M. | Urb Villa Madrid C-9 RR-12 | | | | Coamo | PR | 00769 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 3490329 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3923883 | ESPADA ORTIZ, SONIA I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 4107279 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | Coamo | PR | 00769 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 2893186 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 3939223 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 4070313 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 | | taguirre44@gmail.com | First Class Mail and Email |
| 3939585 | Espada Ortiz, Sonia I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2935593 | Espada Rios, Nancy I. | P.O.Box 850 | | | | Aibonito | PR | 00705 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 4040931 | ESPADA RIVERA, RAMON ALBERTO | F-10 CALLE 2 | URB LAS MARIAS | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2992561 | Espada Rodriguez, Nikole | P.O.Box 13282 | | | | San Juan | PR | 00908 | | imgarcia@avara.com | First Class Mail and Email |
| 3191595 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | | imgarcia@avara.com | First Class Mail and Email |
| 4089424 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3038255 | ESPADA, WILFREDO DAVID | WILFREDO DAVID ESPADA | P.O. BOX 1170 | | | COAMO | PR | 00769 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3888425 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3295911 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 3198720 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | | olga.oyola@aig.com | First Class Mail and Email |
| 2738378 | ESPARRA MULERO, MYRA | ESTANCIAS DE METROPOLIS | 500 AVE A APT 514 | | | CAROLINA | PR | 00987 | | l.ortizsegura@plodlaw.com | First Class Mail and Email |
| 3142599 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 390682 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | OSTEOPATHIC CARDIOLOGY ASSOCIATES LLC | 4002 SCHAPER AVE, SUITE A | | | ERIE | PA | 16508 | | angel@aikenuniforms.com | First Class Mail and Email |
| 74006 | ESPIET CABRERA, ELIZABETH | CAMPOALEGRE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 | | agraitfe@agraitlawpr.com | First Class Mail and Email |
| 4018900 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 | | aimee@prtc.net | First Class Mail and Email |
| 3928720 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | | hnegron@empresasantana.com | First Class Mail and Email |
| 3928765 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 | | lcda.lutrinidad@hotmail.com | First Class Mail and Email |
| 3983416 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 5164309 | Espilco, Edgar | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | | First Class Mail |
| 57908 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 4280989 | Espinell Vazquez, Jose Luis | Calle 58 AO2 | Urb. Rexville | | | Bayamon | PR | 00957-5214 | | bbainival14@yahoo | First Class Mail and Email |
| 5162896 | Espinet Santiago, Ana | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3547595 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 | | bbainival14@yahoo.com | First Class Mail and Email |
| 4258590 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | | Brandon | FL | 33508 | | mhakabas@outlook.com | First Class Mail and Email |
| 1266105 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | | HATILLO | PR | 00659 | | mhakabas@outlook.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140034 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 3862876 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 | | mhakabas@outlook.com | First Class Mail and Email |
| 4226445 | Espinosa Diaz, Cesar | PO Box 1711 | | | | Yabucoa | PR | 00767 | | ajcruz657@gmail.com | First Class Mail and Email |
| 3421175 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 | | ivonnegm@prw.net | First Class Mail and Email |
| 2948157 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 2127658 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3919481 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apt. 5-C | | | | Rio Piedras | PR | 00925-2138 | | alba.alameda@gmail.com | First Class Mail and Email |
| 4293927 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 | | camaleon101982@gmail.com | First Class Mail and Email |
| 2976837 | Espinosa Robles, Qunitin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3017825 | Espinosa Robles, Qunitin | Jose E. Torres Valentin, Abogado-Apealucion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 4757629 | Espinosa Rosado, Evyflor | PO Box 3404 | | | | Lajas | PR | 00667 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 3448080 | Espinosa Rosado, Evyflor | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | | | First Class Mail |
| 4208419 | Espinosa Sanchez, Luis | HC#2 Box 11899 | | | | Humacao | PR | 00791-9357 | | calamo7@yahoo.com | First Class Mail and Email |
| 3366925 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | | marialamo68@gmail.com | First Class Mail and Email |
| 3963338 | Espinosa, Carmelo Figueroa | HC 01 Box 7135 | | | | Maunabo | PR | 00707 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 4213528 | Espinosa, Elena | HC 5 Box 5479 | | | | Yabucoa | PR | 00767 | | itorres60@hotmail.com | First Class Mail and Email |
| 3003324 | ESPINOSA, JOSE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | NY | 00936-4463 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 2913730 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | | ivonnegm@prw.net | First Class Mail and Email |
| 3899623 | Esqulin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 3520816 | ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 3183605 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 5165443 | Esquilin Cruz, Antonio | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | lilliam103@gmail.com | First Class Mail and Email |
| 3479155 | Esquilin Cruz, Antonio | c/o Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | mailli8@yahoo.com | First Class Mail and Email |
| 3768768 | Esquilin Cruz, Antonio | Urb. Promise Land 122, Galilea St. | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4134803 | Esquilin Garcia, Antonio Jose | 113 Grande Valencia Dr., Apt 202 | | | | Orlando | FL | 32825 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 5165669 | Esquilin Garcia, Antonio Jose | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134801 | Esquilin Garcia, Antonio Jose | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | lilliam103@gmail.com | First Class Mail and Email |
| 5165479 | Esquilin Garcia, Carlos Iván | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 5165453 | Esquilin Garcia, Loaitza Anais | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3768262 | Esquilin Garcia, Sadi | 113 Grande Valencia Dr., Apt 202 | | | | Orlando | FL | 32825 | | | First Class Mail |
| 5165608 | Esquilin Garcia, Sadi | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3552933 | Esquilin Garcia, Sadi | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3317146 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 2918942 | Esquilin Ortiz, Elba A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cascum@yahoo.com | First Class Mail and Email |
| 2940134 | Esquilin Pagan, Rey Francisco | Urb. Valle Verde | c/ Rio Manati AN-31 | | | Bayamon | PR | 00961 | | enisa514@yahoo.com | First Class Mail and Email |
| 2995322 | Esquilin Pagan, Rey Francisco | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | | 00908 | | | First Class Mail |
| 74229 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | | albanderidamis@gmail.com | First Class Mail and Email |
| 3178875 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | | falbandoz@gmail.com | First Class Mail and Email |
| 2988853 | Esquilin Ramirez, Lianna | Michelle Silvestriz Alejandro | P.O. Box 13282 | | | San Juan | PR | 00908 | | liesquilin@yahoo.com; msilvestriz@gmail.com | First Class Mail and Email |
| 4266159 | Esquilin Rivera, Sandra | I-12, Calle 4 | Urb. Alturas de Flamboyan | | | Bayamon | PR | 00959 | | wvidal@prtc.net | First Class Mail and Email |
| 4244660 | Esquilin, Sonia Fontanez | HC03 Box 5808 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1715049 | ESQUILIN-MONGE, EDGAR M | PO BOX 1047 | | | | CANOVANAS | PR | 00729 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 3539494 | ESQUILLIN GARCIA, CARLOS IVAN | BO LOS MACHOS, CALLE 55 NUM. 24 | | | | CEIBA | PR | 00735 | | a_zahira@hotmail.com | First Class Mail and Email |
| 3539369 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 3927103 | Esquillin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 1674652 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | | ingbalbarran@gmail.com | First Class Mail and Email |
| 3165770 | Estate of Aaron L. Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | fundy56@hotmail.com | First Class Mail and Email |
| 3515812 | Estate of Aaron L. Hernandez Martinez | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | mardeliflioresalbarran@gmail.com | First Class Mail and Email |
| 3297003 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | | | First Class Mail |
| 3609394 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | | | First Class Mail |
| 1662492 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | | kamago5@gmail.com | First Class Mail and Email |
| 4084323 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Cestero-Calzada Law Office LLC | Jose Ramon Cestero | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 3965653 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | | | First Class Mail |
| 4113480 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Norma Fernandez Jorrin | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4113610 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Cestero-Calzada Law Office LLC | Jose Ramon Cestero, Attorney | 576 Ave Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3046341 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | | oli2370@gmail.com | First Class Mail and Email |
| 3072528 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | | | First Class Mail |
| 3784094 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 2955639 | Estate of Esteban Rodriguez Macluro | Calle 2A-5 Mansiones de Garden Hills | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2921328 | Estate of Helen B. Diehl | Randal B. Caldwell, Attorney | 211 1st Ave. W. | | | Newton | IA | 50208 | | calbertorio45@gmail.com | First Class Mail and Email |
| 4119503 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | C/O CESTERO-CALZADA LAW OFFICE LLC | ATTN: JOSE RAMON CESTERO | 576 AVE ARTERIAL B | THE COLISEUM TOWER RESIDENCES APT 2102 | SAN JAN | PR | 00918 | | calbertorio45@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4024422 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | C/O MARIA AMADOR SUAREZ | 1277 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 4241496 | Estate of Jose A. Mendez Lopez | P.O. Box 9023472 | | | | San Juan | PR | 00902-3472 | | jpiazza01@gmail.com | First Class Mail and Email |
| 4242430 | Estate of Jose A. Mendez Lopez | Eugene F. Hestres | Suite M 301 Recinto Sur St. Gallardo Condominium | | | Old San Juan | PR | 00901 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3055697 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | | | First Class Mail and Email |
| 3032654 | Estate of Ramón de Jesús Rivera | Iris Y. Aponte Andino | Banco Cooperativa Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3553620 | Estate of Roberto Almodovar-Martinez | Roberto O. Maldonado-Nieves | Attorney | 344 Street #7NE Office 1/A | | San Juan | PR | 00920 | | mariaalbertorio@gmail.com | First Class Mail and Email |
| 3551094 | Estate of Roberto Almodovar-Martinez | 5500 SW Archer Rd | Apt J-104 | | | Gainesville | FL | 32628 | | | First Class Mail |
| 3014660 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | | jamilette17@gmail.com | First Class Mail and Email |
| 391002 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | | BRONX | NY | 10470-1212 | | | First Class Mail |
| 4115862 | Esteban Rosario, Candida | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 | | calbino@live.com | First Class Mail and Email |
| 4272886 | Esteban Vega, Madeline D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | | calbino@live.com | First Class Mail and Email |
| 4265214 | Esteban Vega, Madeline D | 147th Loop | | | | Ocala | FL | 34473-5624 | | | First Class Mail |
| 3001157 | Estela, Juan M | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | albinogonzlelaw@gmail.com | First Class Mail and Email |
| 1715050 | Estela, Juan M | PO Box 560106 | | | | Guayanilla | PR | 00656 | | seiseiveth@gmail.com | First Class Mail and Email |
| 4266168 | Estepa Santiago, Charlene | N-14 Calle B Urb. Santa Elena | | | | Bayamón | PR | 00957 | | latedumate@gmail.com | First Class Mail and Email |
| 5166172 | Estephanie Gomez Rivera and Yesenia Gomez Fuentes | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | malbino1310@gmail.com | First Class Mail and Email |
| 3673158 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | HC 11 Box 47936 | | | | Caguas | PR | 00725 | | ca488528@gmail.com | First Class Mail and Email |
| 3717806 | ESTERAS CARRASQUILLO, JOSE D | HC 11 BOX 47936 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1253016 | ESTERRICH LOMBAY, GABRIEL | URB. FAIR VIEW | 1940 FCO ZUNIGA | | | SAN JUAN | PR | 00926 | | foxywanda@yahoo.com | First Class Mail and Email |
| 4273181 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | | TOA BAJA | PR | 00949 | | foxywanda@yahoo.com | First Class Mail and Email |
| 4273396 | ESTES, DARLENE LOURDES | 5813 Hendricks Rd | | | | Lakeland | FL | 33811 | | | First Class Mail |
| 2897091 | Esteva Marques, Gloria M | Maria E. Vicéns Rivera | 1218 AVE HOSTOS STE 117 | | | PONCE | PR | 00717-0944 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 2096996 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 1677243 | ESTEVA TIRADO, MAYRA I | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3493282 | ESTEVE ABRIL, JERONIMO | PO BOX 190816 | | | | GUAYNABO | PR | 00919 | | mealbico@hotmail.com | First Class Mail and Email |
| 391108 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | | SAN SEBASTIAN | PR | 00685 | | albizumerced@hotmail.com | First Class Mail and Email |
| 2898605 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 5164874 | Esteves Gonzalez, Pablo | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00926-6023 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 5164821 | Esteves Gonzalez, Pablo | Institucion Ponce 1000 | 3699 Ponce By Pass | | | Ponce | PR | 00728-1504 | | | First Class Mail |
| 119271 | ESTEVES MASSO, JUAN | URB VISTA MAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2914929 | ESTEVES MASSO, JUAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 4007708 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4267857 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 351472 | ESTEVEZ ALVAREZ, CARMEN H | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 4339839 | Estevez Alvarez, Carmen H | 108 Calle Almendro Urb. Los Colobos Park | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2913785 | ESTEVEZ ALVAREZ, CARMEN H | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3908037 | ESTEVEZ GOMEZ, MARIA J. | BOX 484 | | | | ANASCO | PR | 00610 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 3928644 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4154482 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | | marialaldarondoacevedo@yahoo.com | First Class Mail and Email |
| 3154590 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magda | HC 04 Box 8418 | | | | Aguas Buenas | PR | 00703 | | bvelazquezcortes@yahoo.com; magdalysvr@hotmail.com | First Class Mail and Email |
| 4226314 | Esther Navarro, Maria | HC 12 Box 13291 | | | | Humacao | PR | 00791 | | marialaldarondo@yahoo.com | First Class Mail and Email |
| 2964186 | Esther Rio Crespo/ Esther Rios de Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 2939771 | Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1877561 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | HC 6 BUZON 17664 | BARRIO SALTOS | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3525817 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 | | efnainaldea@gmail.com | First Class Mail and Email |
| 4184516 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 5157369 | Estoada Lebron, Sonia I | Urb. Jardines de Arroyo | Al-#31-Calle Z | | | Arroyo | PR | 00714-2135 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 4132490 | Estoada Lebron, Sonia I | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3974947 | Estoada Lebron, Sonia I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | | | First Class Mail |
| 5164856 | Estrada Almodovar, Jose | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | | morales.evoc@gmail.com | First Class Mail and Email |
| 5164894 | Estrada Almodovar, Jose | Urb. Estancias de Tortuguero | Trevi # 809 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4069081 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 | | tonmart2@yahoo.com | First Class Mail and Email |
| 3441224 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 3432137 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 3720768 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 3432325 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2925340 | ESTRADA ENCARNACION, HILDA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1248825 | ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4451 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 3883129 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 | | | First Class Mail |
| 3626610 | Estrada Lebron, Sonia I | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | | Arroyo | PR | 00714-2135 | | | First Class Mail |
| 2940046 | Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 4174738 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | | Santa Isabel | PR | 00757 | | Evelyn.Alejandro@ramajudicial.pr aponteam.iya@gmail.com; | First Class Mail and Email |
| 3044965 | Estrada Maysonet, Alejandro | Banco Cooperativa Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 | | quijote1957@yahoo.com | First Class Mail and Email |
| 3088478 | Estrada Maysonet, Alejandro | Lic. Iris Y Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de Leon 623 | | San Juan | PR | 00917 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 2970016 | Estrada Miranda, Armando | HC 22 Box 11613 | | | | Juncos | PR | 00777 | | zamaraalejandro@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2937259 | Estrada Miranda, Armando | 452 Avenida Ponce de Leon, Edf. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail and Email |
| 3996577 | Estrada Miranda, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | J-DMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 2092436 | ESTRADA NEGRON, MARIBEL | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | | jeszoe.ro@hotmail.com | First Class Mail and Email |
| 2946560 | Estrada Resto , Jose R | HC 05 Box 53760 | | | | Caguas | PR | 00725 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 3005508 | Estrada Resto, Jose R | Apartado 9831- Santurce Station | | | | San Juan | PR | 00908 | | | First Class Mail and Email |
| 391362 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 3941603 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3671344 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 2980779 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 1216210 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3734076 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3501606 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | | ivonnegm@prw.net | First Class Mail and Email |
| 2837249 | Estrada, Ricardo | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 | | apontean.iya@gmail.com; r.estrada79@hotmail.com | First Class Mail and Email |
| 3154765 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 1715056 | ESTRADA-GALARZA, ROBERTO | HC 1 BOX 9337 | | | | GUAYANILLA | PR | 00656 | | ojaleman@yahoo.com | First Class Mail and Email |
| 3159398 | Estrada-Rivera, Joseline N | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | gammangual@yahoo.com | First Class Mail and Email |
| 2996101 | Estrada-Rivera, Joseline N | Cond Paseo Del Bosque | 340 Ave Fr de Gautier Apt 2303 | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 3181018 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | | julieta716@hotmail.com | First Class Mail and Email |
| 3205355 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 3224689 | ESTRELLA WARWAR, RICARDO | #1974 JOSE FIDALGO DIAZ URB. CALDAS | | | | SAN JUAN | PR | 00926-5307 | | kani0114@gmail.com | First Class Mail and Email |
| 1715063 | ESTRELLA-ZAMBRANA, SYLKIA | URB SUMMIT HILLS | 568 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 4159455 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 | | condidopena@Hotmail.com | First Class Mail and Email |
| 3249870 | Estremera Listera, Victor M. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3142266 | ESTREMERA MENDEZ, WILLIAM | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | riosm1y@yahoo.com | First Class Mail and Email |
| 3180597 | ESTREMERA MENDEZ, WILLIAM | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 2998808 | Estremera Montenegro, Luis H. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2940856 | Estremera Montenegro, Luis H. | Jardines Del Caribe | 4996 Calle Peltada | | | Ponce | PR | 00728 | | | First Class Mail |
| 3920257 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4125643 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | | adarex16@gmail.com | First Class Mail and Email |
| 4091424 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | | First Class Mail |
| 4078453 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | | First Class Mail |
| 3045744 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | | jortiz@estudiostecnicos.com; gcastillo@estudiostecnicos.com | First Class Mail and Email |
| 3112908 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 2890154 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 2910620 | Ethicon LLC | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00769 | | yadale07@gmail.com | First Class Mail and Email |
| 3816864 | Ethicon LLC | c/o José Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3818246 | Ethicon LLC | McConnell Valdes, LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, SUite 7 | | San Juan | PR | 00918 | | | First Class Mail |
| 4995628 | Ethicon, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | aixaalers@yahoo.com | First Class Mail and Email |
| 4995648 | Ethicon, LLC | Puerto Rico Energy Affairs Administration | Attn: Jose G. Maeso Gonzalez | P.O. Box 41314 | | San Juan | PR | 00940 | | aixaalers@yahoo.com | First Class Mail and Email |
| 4995749 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza,Suite #301 | | | San Juan | PR | 00907-3122 | | ALERSLIDITH@YAHOO.COM | First Class Mail and Email |
| 4995748 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183, Km 8.3, Hato Industrial Park | | | San Lorenzo | PR | 00754 | | Junior.Alecoy@yahoo.es | First Class Mail and Email |
| 4995746 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | | Guaynabo | PR | 00769 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 4995747 | Ethicon, LLC | Attn: Jose G. Maeso Gonzalez | Puerto Rico Energy Affairs Administration | P.O. Box 41314 | | San Juan | PR | 00940 | | | First Class Mail |
| 4995739 | Ethicon, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail |
| 3221161 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 3507292 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | HC 01 BOX 17176 | | | | HUMACAO | PR | 00791-9736 | | yralers2@hotmail.com | First Class Mail and Email |
| 2928495 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | | WFALEX@AOL.COM | First Class Mail and Email |
| 3689509 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | | RIO GRANDE | PR | 00745 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 2867850 | Eugene & Rita Aronson Trust | Eugene Aronson | 13 Tennis Ct NW | | | Albuquerque | NM | 87120-1810 | | alexanderdiazpr@gmail.com; marinjoluis@yahoo.com | First Class Mail and Email |
| 3137032 | Eva Medina Evangelista / Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | | evamedina30@yahoo.com | First Class Mail and Email |
| 3860890 | Eva Mercado en representacion de Norberto Mantilla | 15 F Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 3706653 | Evaristo Lopez Guzman, Sucesion | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 | | yandiel1126@icloud.com | First Class Mail and Email |
| 2976129 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Lcdo. Francisco J. Del Valle Sosa | PO Box 190076 | | | San Juan | PR | 00919-0076 | | jjaandino@gmail.com | First Class Mail and Email |
| 3248972 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD kAMILA DEL MAR ROJAS CINT | SANTA ELENA CALLE B M-16 | | | | BAYAMÓN | PR | 00957 | | victoriverarios@rcrtrblaw | First Class Mail and Email |
| 1664637 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 1664509 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3134480 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 75180 | EVELYN GONZALEZ Y DEPARTAMENTO EDUCACION | LCDA AMELIA M. CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 3276391 | EVELYN GONZALEZ Y DEPARTAMENTO EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4242756 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | | San Juan | PR | 00918 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 5167145 | Evertec Group, LLC | McConnell Valdés, LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | | mralfonseca@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 174 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4242814 | Evertec Group, LLC | Attn: Yadhira M. Rodriguez | PO Box 364527 | | | San Juan | PR | 00936-4527 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 5167200 | Evertec Group, LLC | P.O. Box 364225 | | | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 4242815 | Evertec Group, LLC | Yadhira M. Rodriguez | Carr 176 Km 1.3 Cupey Rio Piedad | | | San Juan | PR | 00926 | | | First Class Mail |
| 2983280 | Evertec Group, LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | | San Juan | PR | 00936-4527 | | aegaee@gmail.com | First Class Mail and Email |
| 2983234 | Evertec Group,LLC | McConnell Valdes LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 | | veratcinn@hotmail.com | First Class Mail and Email |
| 3813987 | Evertec, Inc. | C/O Yadhira M. Rodriguez | Carr. 176 Km. 1.3 Cupey Bajo | | | San Juan | PR | 00926 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 3216847 | Evertec, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 75363 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | | evlop1954@gmail.com; DILOP1218@GMAIL.COM | First Class Mail and Email |
| 4106107 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | | alexisal08@gmail.com | First Class Mail and Email |
| 4137264 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | | jose.rosaro@jerco.biz | First Class Mail and Email |
| 1662554 | Evyannick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | | yanais2615@yahoo.com | First Class Mail and Email |
| 2864594 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 2854935 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2864602 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 2869056 | Ewing, Darrell F | 21505 King Henry Ave | | | | Leesburg | FL | 34748-7919 | | algarina47@yahoo.com | First Class Mail and Email |
| 3101701 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3052472 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3101434 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | algarinada8@gmail.com | First Class Mail and Email |
| 2858017 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4012978 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134285 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 2923353 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 | | patrick.c.smith@aa.com; daniel.doss@aa.com; robert.crawford1@aa.com | First Class Mail and Email |
| 3059743 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | | aracelisalgarin@live.com | First Class Mail and Email |
| 291116 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | | | First Class Mail |
| 2917042 | EZQUERRO PRECIADO, ANGEL MIGUEL | 3613 AVE ISLA VERDE APT 8B | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3373124 | F.A.C.G. | Carmen Lizette Gonzalez Carrillo | Casa K-22 | Urb. Vista Azul | | Arecibo | PR | 00612-2522 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3481695 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | | Mayaguez | PR | 00680 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 3113859 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | P.O BOX 396 | | | | Castaner | PR | 00631 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3466199 | F.J.R.M. | Sanet Mercado Nieves | Hc 03 Box 12489 | | | Camuy | PR | 00627 | | smercado59.com@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 4125882 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 3380060 | FABERY TORRES, AILEEN | URB FAIRVIEW | D15 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | | jdieppa78@gmail.com | First Class Mail and Email |
| 1696839 | FABERY TORRES, AILEEN | HC 1 BOX 11714 | | | | CAROLINA | PR | 00985 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 392207 | FABERY TORRES, AILEEN | HC-01 BOX 11714 | | | | CAROLINA | PR | 00985 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3943925 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | | suluma@live.com | First Class Mail and Email |
| 3134878 | Fabregas Morales, Carlos A. | Lirio Del Mar Torres, Esq. | P.O. Box 3552 | | | Mayaguez | PR | 00681 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3171820 | Fabregas Morales, Carlos A. | Lowell Matos Acosta | President | Cuerpo Organizado de la Policia, Inc. | P.O. Box S96 | Hormigueros | PR | 00660-0596 | | Junior.2412@live.com | First Class Mail and Email |
| 4190985 | Faget Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4266189 | Fagundo, Denisse Hernandez | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 2830432 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 4266827 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | | marialicea66@gmail.com | First Class Mail and Email |
| 5166707 | Fajardo-Rojas, Zurys | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 3081262 | Fajardo-Rojas, Zurys | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3305277 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 | | gerome.dm@gmail.com | First Class Mail and Email |
| 1364105 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 75642 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 2920847 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HC 3 BUZON 10301 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3953072 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | | raffy00218@gmail.com | First Class Mail and Email |
| 4285431 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | | Ponce | PR | 00716 | | falcon2446@hotmail.com; charitotorres@yahoo.com | First Class Mail and Email |
| 4230595 | Falcon Diaz, Petra | HC12 Box 12873 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3005130 | Falcon Emmanuelli, Janet | Apartado 9831 | Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 2945074 | Falcon Emmanuelli, Janet | Bda San Miguel | C/ San Miguel #27 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3186907 | Falcon Fontanez, Sandra | 1454 Ave. Fernandez Juncos | | | | San Juan | PR | 00909 | | | First Class Mail |
| 107032 | Falcon Galarza, Ineld Marie | 5944 Calle 872 | Sect. Camaselles Sabana Seca | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 3606903 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | | | First Class Mail |
| 2098351 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | | | First Class Mail |
| 3609922 | Falcon Malave, Merlyn L. | PMB 485 HC 1 Box 29030 | | | | Caguas | PR | 00725-8900 | | gyju123@gmail.com | First Class Mail and Email |
| 3980170 | Falcon Malave, Merlyn L. | c/o LCDO. Carlos Alberto Ruiz, CSP | Attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | Caguas | PR | 00725-1298 | | | First Class Mail |
| 1994596 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | | GUAYNABO | PR | 00969-3746 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 2975897 | Falcon Quintana, Sandra I | Boulevard Del Rio I 300 | Ave. Los Filtros Apt. 6113 | | | Guaynabo | PR | 00971-9219 | | | First Class Mail |
| 4219914 | FALCON RIVERA, FELIX | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 4219350 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 2089458 | FALCON RIVERA, MADELINE | REPARTO FLAMINGO | CALLE ISLA NENA F20 | | | BAYAMON | PR | 00959 | | LCDO.MARCOSMARCUCCI@HOTMAIL.C OM | First Class Mail and Email |
| 4255260 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 C/real | | | Dorado | PR | 00646 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 175 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269331 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | | LCDO.MARCOSMARCUCCI@HOTMAIL.C OM | First Class Mail and Email |
| 4294733 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 | | adaec@coqui.net | First Class Mail and Email |
| 4255741 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | | Bayamon | PR | 00957-1834 | | luzdela1@gmail.com | First Class Mail and Email |
| 4268984 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | | Bayamón | PR | 00957-1834 | | norchawa27@hotmail.com | First Class Mail and Email |
| 3009266 | Falcon, Rodolfo Victores | Santa Clara X-35 | Calle Sabila | | | Guayanabo | PR | 00969 | | falicea@asume.pr.gov | First Class Mail and Email |
| 3054630 | Falcon, Rodolfo Victores | Jose Armando Garcia, Asesor Legal - (Abogado RUA: | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | | | felipealicea@yahoo.com | First Class Mail and Email |
| 3235044 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | | almaalicea23@gmail.com | First Class Mail and Email |
| 3415631 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 2S | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3972891 | FALERO LOPEZ, WILLIAM | URB BELLA VISTA | 4139 CALLE NUCLEAR | | | PONCE | PR | 00716 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 392445 | FALERO RIVERA, LILLIAN E | COOP. VIVIENDAS ROLLING HILLS | BUZON 152 APTO G-8 | | | CAROLINA | PR | 00987 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 1291049 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3041007 | Falu Febres, Luis R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | migdally.61@gmail.com | First Class Mail and Email |
| 2229013 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 2932618 | FALU FEBRES, OLGA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 3350173 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 4188964 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3130219 | Familia Ferrer Perez PR LLC | Maniel Ferrer | PMB 339 Ave Esmerelda 405 Suite 2 | | | Guaynabo | PR | 00969 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 1564656 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 4270203 | Fanfan Rivera, Roberto | 160 Calle del Carmen | | | | Fajardo | PR | 00738 | | juanfalicea@gmail.com | First Class Mail and Email |
| 4155329 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | | aegaee@gmail.com | First Class Mail and Email |
| 3678758 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4030804 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3127589 | Fantauzzi Ramos, Domingo | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoveaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3866408 | Fantauzzi Ramos, Maricely | HC 02 Box 3940 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3518599 | Fantauzzi Ramos, Maricely | HC 08 Box 3940 | | | | Maunabo | PR | 00707-9684 | | | First Class Mail |
| 3462153 | Fantauzzi Villanueva, Victor M. | Calle MJ Cabrero Calle C 3 Int. | | | | San Sebastian | PR | 00685 | | de97334@miescuela.pr | First Class Mail and Email |
| 3677716 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 | | mininiestrella1@gmail.com | First Class Mail and Email |
| 3677673 | Fantauzzi Villanueva, Victor M. | Calle M J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 5163337 | Fantauzzi, Joel | PO Box 3999 | | | | Aguadilla | PR | 00605 | | ivonnegm@prw.net | First Class Mail and Email |
| 5163351 | Fantauzzi, Zulma I. | Bufete Lcda Lourdes M. Ortiz Pagan | Lourdes M. Ortiz Pagan | 310 Ave Hostos | Vista Verde Shoping A 12 B Ste | Mayaguez | PR | 00680 | | | First Class Mail |
| 4254265 | Fare Santiago, Zulma I. | P.O. Box 81 | | | | Mercedita | PR | 00715-0081 | | aliceaeve@live.com | First Class Mail and Email |
| 3503336 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 166613 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 | | mialicea25@yahoo.com | First Class Mail and Email |
| 3432031 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 | | la2509@gmail.com | First Class Mail and Email |
| 2995123 | Fargas Perez, Adniel | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Pda 16 1/2 | | | San Juan | PR | 00936 | | a-ma38@hotmail.com | First Class Mail and Email |
| 2957110 | Fargas Perez, Adniel | HC 02 Box 14446 | | | | Carolina | PR | 00985 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 2092437 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 | | | First Class Mail |
| 2904932 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 | | | First Class Mail |
| 1775490 | FARIA ASTOR, IRMA | PO BOX 1743 | | | | ARECIBO | PR | 00613-1743 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 2908582 | FARIA ASTOR, IRMA | CALLE MORELIA 1 ARENALESOS | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3886609 | FARIA PAGAN, AUREA E. | FS CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 5157353 | Faria Pagan, Aurea E. | 15 Luis F Dessus St. | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3783634 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 | | rachaelkym@aol.com | First Class Mail and Email |
| 2925377 | FARIAS ASTRO, IRMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 3005111 | Farinacci Sabathie, Maria F. | Apartado 9831 | Santurce Station | | | San Juan | PR | 00908 | | COLMalicea@gmail.com | First Class Mail and Email |
| 2944756 | Farinacci Sabathie, Maria F. | Edificio 11 Apt. 14-A | Cond. Villa del Parque | | | San Juan | PR | 00909 | | | First Class Mail |
| 2977120 | Faris Elba, Clara E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3144687 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 | | reclamacionpromesaaegsac@gmail.com peterchenisr@gmail.com | First Class Mail and Email |
| 2918509 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | | anne.farley@gmail.com | First Class Mail and Email |
| 4262263 | Farrait de Leon, Laurie A. | 100 Calle 10 Apt A-105 | Cond. Riberas del Rio | | | Bayamon | PR | 00959-8803 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 3926517 | FARRAIT NIEVES, GILBERTO | HC 6 BOX 75223 | | | | CAGUAS | PR | 00725 | | lopexvadam@yahoo.com | First Class Mail and Email |
| 2920144 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | | waliram@hotmail.com | First Class Mail and Email |
| 3206107 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | | | Cabo Rojo | PR | 00623 | | aliicerivera@hotmail.com | First Class Mail and Email |
| 2907846 | Fasano, Dominic | 165 Central Avenue | | | | Lynbrook | NY | 11563 | | | First Class Mail |
| 3039159 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | | elrabogado@yahoo.com | First Class Mail and Email |
| 2954784 | FAURA RODRIGUEZ, LEANDRO A | PO BOX 505 | | | | GUAYNABO | PR | 00970-0505 | | faogrouplllc@gmail.com | First Class Mail and Email |
| 2995145 | FAURA RODRIGUEZ, LEANDRO A | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | lachica3749@gmail.com | First Class Mail and Email |
| 2852331 | Faust, Linda P | 415 Sixth Street | | | | Brooklyn | NY | 11215 | | hely816@hotmail.com | First Class Mail and Email |
| 4000333 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | | hely816@hotmail.com | First Class Mail and Email |
| 3662298 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | | | First Class Mail |
| 3442389 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3475458 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3475454 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3475456 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3446107 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | rhuffman@fundamental.com; hnegroni@fundamental.com | First Class Mail and Email |
| 3475309 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3475311 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3475714 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | aegaee@gmail.com | First Class Mail and Email |
| 3457792 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 3475716 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 3475712 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | | First Class Mail |
| 2933988 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | | ivonnegm@prw.net | First Class Mail and Email |
| 3113464 | FDR1500, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | | dkopel@realestatepr.net; r.miranda@rmirandalex.net | First Class Mail and Email |
| 3112782 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3541297 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 | | | First Class Mail |
| 4087790 | FEBLES LEON , ELSA NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | | walicer1213@gmail.com | First Class Mail and Email |
| 3736216 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 3422418 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | | ivonnegm@prw.net | First Class Mail and Email |
| 3238937 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 2733159 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4269407 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2920963 | FEBO COLON, LAURA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3709059 | Febo Colon, Laura E. | P.O. Box 30449 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 4028754 | Febo Cruz, Gevara | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 4268271 | Febo Febo, Julio | Calle Topacio # 163 | Urb. Terrazas Demajagua Oeste | | | Fajardo | PR | 00738 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 2918208 | FEBO SERRANO, HECTOR | NUMBER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4292125 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | | Orlando | FL | 32829 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 2947568 | Febres Calderon, Fernando | Calle 303 Blq. 214 #32 | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 2995117 | Febres Febres, Benjamin | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 2966016 | Febres Febres, Benjamin | Box 484 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3991801 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | | San Juan | PR | 00924-4012 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 2090539 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | | aliceaje@gmail.com | First Class Mail and Email |
| 3937624 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3745138 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | | Rio Grande | PR | 00745 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 3441620 | Febres, Sharon S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4188929 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | | Guayama | PR | 00784 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1797018 | FEBUS MORALES, MILAGROS | 86 #2 CALLE B9 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4185768 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | | Aguirre | PR | 00704 | | moracor@gmail.com | First Class Mail and Email |
| 4076064 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | | moracor@gmail.com | First Class Mail and Email |
| 3619465 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 2137795 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4328625 | Febus Robles, Ana L | Apartado 258 | | | | Naranjito | PR | 00719 | | aalm273@hotmail.com | First Class Mail and Email |
| 3147405 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | | allende_l@de.pr.gov | First Class Mail and Email |
| 4091349 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4057058 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 1564743 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | | yeisa58@gmail.com | First Class Mail and Email |
| 1715091 | FEBUS-DAVILA, DAVID | PO BOX 2151 | | | | COAMO | PR | 00769 | | aalm273@hotmail.com | First Class Mail and Email |
| 3225032 | FEBUS-DAVILA, DAVID | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 2830440 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Pedro Roldan Carrasquillo | Suite 112-225 100 Gran Bulevar Paseos | | | San Juan | PR | 00926-5955 | | laurairizarry@ampjpr.com | First Class Mail and Email |
| 4096258 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Mr. Juan Cortes | PO Box 11542 | | | San Juan | PR | 00922-1542 | | | First Class Mail |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | | sallison41@yahoo.com | First Class Mail and Email |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | | | First Class Mail |
| 3108243 | Federal Aviation Administration | 6500 South MacArthur Blvd. | c/o Linda Popindexter, AMK-322 | | | Oklahoma City | OK | 73169 | | ivonnegm@prw.net | First Class Mail and Email |
| 3099681 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | | Oklahoma City | OK | 30337 | | | First Class Mail |
| 2934127 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | | katherinealma@yahoo.com | First Class Mail and Email |
| 1248279 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 2912078 | FEDERAL LAW ENFORCEMENT | DHS/FLETC - FINANCE BUILDING 66 | 1131 CHAPEL CROSSING ROAD | | | GLYNCO | GA | 31524 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3866565 | Federal Transit Administration (FTA) | Attn: Micah M. Miller, Regional Counsel IV | Federal Transit Administration - Region IV | U.S. Department of Transportation | 230 Peachtree Street, NW, Suite 1400 | Atlanta | GA | 30303-1512 | | ivonnegm@prw.net | First Class Mail and Email |
| 3522544 | Federal Transit Administration (FTA) | Attn: Robert J. Tuccillo | Associate Administrator/Chief Financial Officer | 1200 New Jersey Avenue, SE | | Washington | DC | 20590 | | | First Class Mail |
| 3219441 | Federal Warranty Service Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | anecoico@gmail.com | First Class Mail and Email |
| 3820202 | Federal Warranty Service Corporation | Federal Warranty Service Corporation | c/o Tamikia Montford | 260 Interstate North Circle SE | | Atlanta | GA | 30339 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 2963311 | Federico Soto-Fierro y Irma Maldonado-Villalobos | Po Box 3378 | | | | Manati | PR | 00674 | | evetmarquez@gmail.com | First Class Mail and Email |
| 3370082 | Felciano Pacheco, Angel | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2901753 | Felderman , Donna | 1205 N Riverview St | | | | Bellevue | IA | 52031 | | | First Class Mail |
| 3937948 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 | | | First Class Mail |
| 2891071 | FELICIANO AGUIAR, FERNANDO | URB SANTA MONICA | 11 A Q7 | | | BAYAMON | PR | 00957 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2975452 | Feliciano Albert, Edwin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | aegaee@gmail.com | First Class Mail and Email |
| 3020390 | Feliciano Albert, Edwin | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | wicho70@hotmail.com | First Class Mail and Email |
| 3477047 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ 224 A | | | PONCE | PR | 00728-2505 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 1777504 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3480598 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3959191 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3378797 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | | ANASCO | PR | 00610 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 3449994 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 | | | First Class Mail |
| 2925562 | FELICIANO AUGUSTO, CARMEN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | reysky63@hotmail.com | First Class Mail and Email |
| 2969708 | Feliciano Ayala, Carlos | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3020643 | Feliciano Ayala, Carlos | Box 2400 | | | | San German | PR | 00683 | | reysky63@hotmail.com | First Class Mail and Email |
| 3435786 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 2743527 | FELICIANO BOLET, JOSE A. | HC 2 BOX 6179 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 2998003 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 2997415 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 2939485 | Feliciano Camacho, Yesenia | Héctor Aníbal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 | | larry8919@gmail.com | First Class Mail and Email |
| 3906342 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 3907754 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4191003 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 3057608 | Feliciano Colon, Suen Sonia | Attn: Jose R. Cuntron, Esq. | 605 Condado Ste 602 | | | Santurce | PR | 00907 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 3530632 | Feliciano Concepcion, Betzaida | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | | | First Class Mail |
| 3886192 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Carreos | | | San Juan | PR | 00929 | | aquiles@caribe.net | First Class Mail and Email |
| 4133773 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 | | aquiles@caribe.net | First Class Mail and Email |
| 4002812 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3879756 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 | | edel69944@gmail.com | First Class Mail and Email |
| 3972533 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 | | aegaee@gmail.com | First Class Mail and Email |
| 3175078 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | | DALMOODOVAR@YAHOO.COM | First Class Mail and Email |
| 9814 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | | joelalmodovar@gmail.com | First Class Mail and Email |
| 3949907 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 3935527 | Feliciano Crespo, Rosa M. | RR 05 Box 6543 | | | | Anasco | PR | 00610 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 4184103 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4184703 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3609675 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | | | First Class Mail |
| 5157348 | Feliciano Echevaria, Silka J. | PO Box 1805 | | | | Coamo | PR | 00769 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3404004 | Feliciano Echevaria, Silka J. | P.O. Box 1805 | | | | COAMO | PR | 00769-1805 | | | First Class Mail |
| 3351977 | Feliciano Echevarria, Silka J. | PO BOX 1805 | | | | COAMO | PR | 00769-1805 | | galmodovar798@gmail.com | First Class Mail and Email |
| 358542 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | San Juan | PR | 00917-2111 | | almmar3@gmail.com | First Class Mail and Email |
| 2915329 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | | TRUJILLO ALRO | PR | 00902 | | ariema47@yahoo.com | First Class Mail and Email |
| 548679 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa M | Grand Palm II | 214 Calle Almendro | | | Vega Alta | PR | 00692 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 2982416 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 2341547 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 4146909 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 449685 | FELICIANO FONTANEZ, LUIS A | URB PRADERAS DEL SUR | 1007 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4321007 | Feliciano Galarza, Beatriz | HC6 Box 13323 | | | | Hatillo | PR | 00659 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3038788 | FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | almodorarad@gmail.com | First Class Mail and Email |
| 3805368 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 2973443 | Feliciano Gonzalez, Joel A. | HC 05 BOX 17813 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3868123 | Feliciano Gonzalez, Renzo | 1224 Pedro Mendez | Villas de Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3535910 | Feliciano Hernandez, Ada E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1673292 | FELICIANO HERNANDEZ, BETSYLVIA | SERLEGINT LLC | PO BOX 474 | | | ISABELA | PR | 00662-0474 | | | First Class Mail |
| 3288368 | Feliciano Hernández, Rafael A. | Paseo de las Brumas | Calle Lucero #28 | | | Cayey | PR | 00736 | | alejandraalomar31@gmail.com | First Class Mail and Email |
| 3144553 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | | aryamfans1@gmail.com | First Class Mail and Email |
| 4270172 | Feliciano Irizarry, Angel L. | 7129 Edgewater Shores Ct. | | | | Orlando | FL | 32810 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 4021612 | FELICIANO LARACUENTE, EDDIE | P.O. BOX 2187 | | | | MOCA | PR | 00696 | | franciscoalomartorres@yahoo.com ; suehaley29@gmail.com; | First Class Mail and Email |
| 5163581 | Feliciano Lopez, Suehaley | c/o Lcdo. Luis O. Perez Velez | 91 Calle Progreso | | | Aguadilla | PR | 00603-5055 | | lpvlawpr@gmail.com | First Class Mail and Email |
| 3558648 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3280537 | Feliciano Lugo, Gabriel A. | P.O. Box 8715 | | | | Ponce | PR | 00732 | | miriamalot@gmail.com | First Class Mail and Email |
| 3971509 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | | | PEÑUELAS | PR | 00624 | | angelaalomor@hotmail.com | First Class Mail and Email |
| 3861714 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAGUEZ | PR | 00682 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3786261 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 4022032 | Feliciano Mendez, Angie M. | 815 C/ Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 2236457 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 | | tuttieguerrero@yahoo.com | First Class Mail and Email |
| 1208017 | FELICIANO MORALES, ANDRES | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 3912826 | FELICIANO MORALES, ANDRES | PO BOX 9523 | | | | CAGUAS | PR | 00726 | | Milliealonsopr@gmail.com | First Class Mail and Email |
| 3391772 | FELICIANO MORALES, ANDRES | COLON SANTANA & ASOC. | 315 COLL & TOSTE | URB. BALDRICH | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3875669 | FELICIANO MORALES, ANDRES | URB. BONNEVILLE HEIGHTS | 2DA SECCION, CALLE 3 D-8 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3202787 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3544619 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 4255036 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | | Yauco | PR | 00698 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 2919112 | FELICIANO PABON , VIVIAN E. | URB. PACIFICA PG82 VIA ARCOIRIS | | ENCANTADA | | TRUJILLO ALTO | PR | 00902 | | CESAR@POALAW.COM | First Class Mail and Email |
| 2918889 | FELICIANO PABON , VIVIAN E. | 253 CALLE CHILE 10-B | | | | SAN JUAN | PR | 00917-2111 | | f.alsina69@gmail.com | First Class Mail and Email |
| 3564835 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 | | | First Class Mail and Email |
| 291324 | FELICIANO PAGAN, ANA | PO BOX 3564 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3826148 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3707470 | FELICIANO PASCUAL, ANIBAL | GUAYDIA | 181 RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | | 9N.FELICIANOPASCUAL55@GMAIL.COM ; AN.FELICIANOPASCUAL55@GMAIL.COM | First Class Mail and Email |
| 3783439 | Feliciano Pascual, Anibal | 181 Rodolfo Pascual, Guaydia | | | | Guayanilla | PR | 00656 | | ar-collect.us.crn@alstom.com | First Class Mail and Email |
| 3937025 | Feliciano Pascual, Anibal | 181 Rodolfo Pascual Guayolia | | | | Guayanilla | PR | 00656 | | lydiette22@gmail.com | First Class Mail and Email |
| 3630275 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 | | glenn.reisman@ge.com | First Class Mail and Email |
| 4064466 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 | | draatard@gmail.com | First Class Mail and Email |
| 4046267 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 4166816 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 4110431 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3552682 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 | | lpcccuco@gmail.com | First Class Mail and Email |
| 4095624 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | | waltreche@hotmail.com | First Class Mail and Email |
| 4069110 | Feliciano Perez, Mirta C. | Box 552 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4073643 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 | | cristian.g21@gmail.com | First Class Mail and Email |
| 3858755 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | | | First Class Mail |
| 3235408 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 4293982 | Feliciano Quiles, Diana Luz | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3017191 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | | | First Class Mail |
| 1923482 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 156009 | FELICIANO RAMOS, MICHELLE MARIE | URB BONEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727-4919 | | | First Class Mail |
| 3474330 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 | | jalvarad142@gmail.com | First Class Mail and Email |
| 3898275 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | | | First Class Mail and Email |
| 2884284 | Feliciano Rivera, Cecilia A | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2947126 | Feliciano Rivera, Celiabel | C/ Margarita B-24 | Villa Clementina | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3005663 | Feliciano Rivera, Celiabel | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | cemimemorial@hotmail.com | First Class Mail |
| 4267624 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | | Bayamon | PR | 00956 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 3580525 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 3676598 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 3006099 | Feliciano Rivera, Jose L | Jose Armando Garcia Rodriguez, Asesor Legal | Autoridad Energia Electrica De Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | eval48@yahoo.com | First Class Mail |
| 2948392 | Feliciano Rivera, Jose L | Vereda Real A-8 | Las Veredas | | | Bayamon | PR | 00961 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3309921 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2969199 | Feliciano Rivera, Melvin D | D5 C-Las Templadas | Urb. Villas Del Rio | | | Guayanilla | PR | 00656 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 2351980 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 4070049 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4148151 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3370851 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | | aana0712@gmail.com | First Class Mail and Email |
| 3524842 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | | jose@torresvalentin.com | First Class Mail and Email |
| 393728 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | | elacasi17@gmail.com | First Class Mail and Email |
| 2886516 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 5162240 | Feliciano Rodriguez, Jose L | 1436 Swift CT | | | | Kissimmee | FI | 34759 | | elacasi17@gmail.com | First Class Mail and Email |
| 3992324 | FELICIANO RODRIGUEZ, JOSE L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | | pjta09@yahoo.com | First Class Mail and Email |
| 3212836 | Feliciano Rodriguez, Pedro A. | Villas del Cafetal | Calle 2 D-4 | | | Yauco | PR | 00698 | | pjta09@yahoo.com | First Class Mail and Email |
| 2121570 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | | Jaccoz3@yahoo.com | First Class Mail and Email |
| 3328851 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 3103243 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | | | First Class Mail |
| 5008588 | Feliciano Rosado, Maria Ivet | Calle Elena Segarra #154 | Sector El Mani | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 393774 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3961986 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3870065 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3527559 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 4990108 | Feliciano Sanoguel, Norberto | Bo. La Luna Calle 7 Espinosa #454 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3251828 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 | | walvarado14@yahoo.com | First Class Mail and Email |
| 4140618 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3532904 | Feliciano Santiago, Ruth N | HC 04 Box 49112 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4006116 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 | | malva19713571@gmail.com | First Class Mail and Email |
| 4029655 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 | | malva19713571@gmail.com | First Class Mail and Email |
| 3464136 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 | | katbabikat@yahoo.com | First Class Mail and Email |
| 3824328 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3622420 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 | | aalvarado1473@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3354292 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3293619 | Feliciano Tollinchi, Elia R | Box 523 | | | | Castañer | PR | 00631 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 1891958 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | | | First Class Mail |
| 3453692 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | | | First Class Mail |
| 4174197 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | | ivonnegm@prw.net | First Class Mail and Email |
| 3134873 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4177728 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | | Santa Isabel | PR | 00757 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 2988290 | Feliciano Torres, Sowlbier M. | Urb. San Francisco II | 295 Calle San Pablo | | | Yauco | PR | 00698 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 2995072 | Feliciano Torres, Sowlbier M. | Autoridad Energia Electrica de Puerto Rico | 1100 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | jahn312@yahoo.com | First Class Mail and Email |
| 3020026 | FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | leyi6721@gmail.com | First Class Mail and Email |
| 3096064 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 | | ealva1950@hotmail.com | First Class Mail and Email |
| 3112572 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 | | marilynhayes25@hotmail.com | First Class Mail |
| 1885265 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 | | | First Class Mail |
| 3042446 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | | desthanie@gmail.com | First Class Mail and Email |
| 3279621 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | | marideli31@yahoo.com | First Class Mail and Email |
| 3279646 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3707665 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 1706481 | Feliciano Velez, Catherine Denisse | PO Box 142606 | | | | Arecibo | PR | 00614 | | alvarado28733@live.com | First Class Mail and Email |
| 3142656 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3171064 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | | | First Class Mail |
| 3142423 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3168248 | FELICIANO, CHRISTIAN A | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 1715096 | FELICIANO, CHRISTIAN A | PO BOX 1513 | | | | ANASCO | PR | 00610 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 3313022 | FELICIANO, CHRISTIAN A | Christian Antonio Feliciano | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | | mariangel695@hotmail.com | First Class Mail and Email |
| 3535081 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | San Juan | PR | 00910-1717 | | albertomiti82@gmail.com | First Class Mail and Email |
| 4068675 | Feliciano, Ian D. Santiago | Res Santa Catalina | Edif 11 ap59 | | | Yauco | Pr | 00698 | | | First Class Mail |
| 3979725 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3304126 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | | titovalentin2@gmail.com | First Class Mail |
| 3036623 | Feliciano, Jaime Sotomayor | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales de E.E. | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | | ana.alvaradoc34@yahoo.com | First Class Mail and Email |
| 3007163 | Feliciano, Jaime Sotomayor | 7175 Carr. 485 | | | | Quebradillas | PR | 00678 | | ivonnegm@prw.net | First Class Mail and Email |
| 4997086 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 | | profalvarado28@gmail.com | First Class Mail and Email |
| 2887385 | Feliciano, Juan J | HC 1 Box 6440 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3461502 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3319894 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 174724 | FELICIANO, OLGA M GERENA | URB BRISAS TROPICAL | 1150 CALLE CAOBA CASA D-8 | | | QUEBRADILLAS | PR | 00678 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 1324428 | FELICIANO, OSCAR | FAIR VIEW | J 2 CALLE 15 | | | SAN JUAN | PR | 00926 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 3168834 | FELICIANO, OSCAR | RR #06 BOX 11119 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1715100 | FELICIANO, OSCAR | RR17 BOX 11119 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3886266 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | | grisel1963@yahoo.com | First Class Mail and Email |
| 4136900 | Feliciano-Cuevas, Nancy I. | Piedra Gorda | HC 01 Box 511 | | | Camuy | PR | 00627-9426 | | ivonnegm@prw.net | First Class Mail and Email |
| 2996731 | Feliciano-Gonzalez, Rosa E | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | menina0426@yahoo.com r-feliciano@prepa.com; r-feliciano@prepa.com; rosae.feliciano@gmail.com | First Class Mail and Email |
| 1715110 | Feliciano-Gonzalez, Rosa E | Urb Villa De Levittown | C3 Calle 1 | | | Levittown | PR | 00949 | | | First Class Mail and Email |
| 4092229 | Feliciao Sanot, Waldemo | Buzon #19 Sector la Cancha | | | | Isabela | PR | 00667 | | | First Class Mail |
| 2928516 | Felipe A. Garcia y Montserrat G. De Garcis | Torre Cibeles I-Apt 812 | Cesav Gonzalez 592 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3120122 | Felipe Morales Serran & Carmen Sylvia Morales | L-24 Urb Riverside | | | | San German | PR | 00683 | | | First Class Mail |
| 2915114 | FELIX CORREA, MILDRED | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 4242702 | Felix De Jesus, Jose Ramon | HC-6 Box 10382 | | | | Yabucoa | PR | 00767 | | malvarado2504@gmail.com | First Class Mail and Email |
| 4187453 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | | Patillas | PR | 00723 | | alvaradoliibet@gmail.com | First Class Mail and Email |
| 3102665 | Felix DeJesus, Orlando | Apt. 445 | | | | Patillas | PR | 00723 | | edivette2009@hotmail.com | First Class Mail and Email |
| 3102667 | Felix DeJesus, Orlando | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 | | enahira2505@yahoo.com | First Class Mail and Email |
| 3102666 | Felix DeJesus, Orlando | P.O. Box 251 | | | | Guayama | PR | 00785 | | enahira2505@yahoo.com | First Class Mail and Email |
| 3102664 | Felix DeJesus, Orlando | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | | | First Class Mail |
| 3102662 | Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | | First Class Mail |
| 3102663 | Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3151820 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 | | | First Class Mail |
| 3180815 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2931614 | FELIX GARCIA, LAURA T. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 3601016 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3323224 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | | cuchi4688@gmail.com | First Class Mail and Email |
| 3204958 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2659565 | FELIX HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3648823 | Felix Hernandez, Rosa A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 1718752 | FELIX HIDALGO, GILBERTO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3647977 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 | | ALVARADOVOCACIONAL112@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291430 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 394326 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 | | Felix129@hotmail.com | First Class Mail and Email |
| 2905321 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 | | | First Class Mail |
| 298943 | FELIX PENA, MARISOL | HC SS BOX 8817 | | | | CEIBA | PR | 00735 | | Ceasere60@gmail.com | First Class Mail and Email |
| 2938472 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 | | ivonnegn@prw.net | First Class Mail and Email |
| 3018687 | Felix Rodriguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 2340439 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 | | jealvarado@prtc.com | First Class Mail and Email |
| 4221063 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 4189046 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 | | aegaee@gmail.com | First Class Mail and Email |
| 2109226 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 4179412 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 4122125 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 2995065 | Feneque Feliciano, Luis A. | Autoridad de Energia Electrica de Puerto Rico | 110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2965851 | Feneque Feliciano, Luis A. | Calle Almendra 48 | Urb Estancias de la Ceiha | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3698639 | Fenequef Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4219922 | FERGELEC CINTRON, RAYMOND | 200 COND. JARDINES DE SAN FERNANDO | APTO.209 | | | CAROLINA | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 2120077 | FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO | APT 209 | | | CAROLINA | PR | 00987 | | jnjpaglioni@rrmmelaw.com | First Class Mail and Email |
| 2980834 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padin Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 3027285 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | | | First Class Mail |
| 4118603 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 | | | First Class Mail |
| 2846925 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | | | First Class Mail |
| 2109831 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | | jalvarado14@gmail.com | First Class Mail and Email |
| 394627 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | | fechni@gmail.com | First Class Mail and Email |
| 394635 | FERNANDEZ ANDINO, KELLY | CALLE 39 LL-45 | EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 4085495 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 2904496 | FERNANDEZ ASENCIO, CELIA M | 548 CALLE HOARE APT.11 | | | | SAN JUAN | PR | 00907 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 3411896 | Fernandez Aviles, Wanda I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4049064 | Fernandez Betancount, Aileen | HC04 Box 22123 | | | | Juana Diaz | PR | 00795 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3213613 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 3882114 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | | | First Class Mail |
| 3574686 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | | SAN JUAN | PR | 00919-4211 | | | First Class Mail |
| 4026641 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | | SAN JUAN | PR | 00927 | | galvavi@gmail.com | First Class Mail and Email |
| 3788053 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | | SAN JUAN | PR | 00927 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 4254347 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | | | Bayamon | PR | 00956 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 4255818 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4253282 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3912071 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | | | First Class Mail |
| 4061317 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 5157360 | FERNANDEZ COLON, CARMEN E | PO Box 1201 | | | | Salinas | PR | 00751 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 394714 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 4098089 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | | marjaywil@gmail.com | First Class Mail and Email |
| 3182657 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 4214079 | Fernandez Correa, Maria Dolores | 71C #6 Box 11307 | | | | Yabucoa | PR | 00767 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 3873439 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 2841078 | FERNANDEZ CRUZ, ALFONSO | PO BOX 902-3479 | | | | SAN JUAN | PR | 00902-3479 | | ivonnegm@prw.net | First Class Mail and Email |
| 2841076 | FERNANDEZ CRUZ, ALFONSO | MONTEBELLO A2 | GARDEN HILLS | | | GUAYNABO | PR | 00966 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 2743609 | FERNANDEZ DE LA HOYA, ADRIANA | VILLAS DEL RIO | D-1 CALLE 14 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 5161108 | Fernandez Del Moral, Maria M. | Urb. Parques de Candelero | #40 Calle Torrecielo | | | Humacao | PR | 00791 | | | First Class Mail |
| 3296273 | FERNANDEZ DIAZ, ALDA | J-36 8 REPARTO MONTELLANO | | | | CUYEY | PR | 00736 | | | First Class Mail |
| 3298758 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | | Cayey | PR | 00736 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 394801 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 3440102 | Fernandez Esteves, Jose Luis | P.O. Box 40631 | | | | San Juan | PR | 00941 | | ivonnegm@prw.net | First Class Mail and Email |
| 3157422 | Fernandez Estevez , Norma J | 541 Calle Puebla | Urbanizacion Matienzo Cintron | | | San Juan | PR | 00923-2123 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 3479744 | Fernandez Estevez , Norma J | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 4045634 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | | reinalditoxx@gmail.com | First Class Mail and Email |
| 2982465 | Fernandez Fernandez, Ana H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | heleniapr@hotmail.com | First Class Mail and Email |
| 3557168 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 | | | First Class Mail |
| 3409449 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 | | | First Class Mail |
| 2995017 | Fernandez Figueroa, Janet | Janet Fernandez, Asistente Sistemas de Oficina | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 2964238 | Fernandez Figueroa, Janet | #422 Calle Verbena Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3020103 | Fernandez Figueroa, Juan C | Apartado 9831-Santurce Station | | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2980164 | Fernandez Figueroa, Juan C | 11 Camino Los Diaz | | | | Bayamon | PR | 00956 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 2980908 | Fernandez Flores, Hamilton | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 3020402 | Fernandez Flores, Hamilton | Jose E. Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 3032631 | Fernandez Flores, Hamilton | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 78164 | FERNANDEZ FONTAN, LULA LUCIA | VILLAS DE CARRAIZO | 353 CALLE 50 | | | SAN JUAN | PR | 00926 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107808 | Fernandez Garcia, Eric A | Eric A Fernandez Garcia | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 3043958 | Fernandez Garcia, Eric A | Urb San Pedro | G5 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3899140 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 2917642 | FERNANDEZ GOMEZ, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | EDWINSSALVAREZ@GMAIL.COM | First Class Mail and Email |
| 394875 | Fernandez Gomez, Maria E. | Villa Criollo | C11 Calle Corazon | | | Caguas | PR | 00725 | | youta09.57@gmail.com | First Class Mail and Email |
| 3006770 | Fernandez Gonzalez, Emilio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yaila09.57@gmail.com | First Class Mail and Email |
| 1998975 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 4083047 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 3858454 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 3622868 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 3084984 | Fernandez Hernandez, Isidro | P.O Box 453 | | | | Aguas Buenas | PR | 00703-0453 | | cathye6570@yahoo.com | First Class Mail and Email |
| 2929313 | FERNANDEZ HERNANDEZ, ISIDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | hguzman@gvllaw.net | First Class Mail and Email |
| 78214 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | | bbainival@gmail.com | First Class Mail and Email |
| 3099252 | FERNANDEZ HERNANDEZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bbainival@gmail.com | First Class Mail and Email |
| 4127438 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 3861386 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 394917 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | | bbainival@gmail.com | First Class Mail and Email |
| 2964553 | Fernandez La Luz, Ada Nydia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 3014016 | Fernandez La Luz, Ada Nydia | c/o Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 394925 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | | SANTURCE | PR | 00907 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 3900641 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.0 | PO Box 1624 | | | Cidra | PR | 00739 | | claralvrz16@gmail.com | First Class Mail and Email |
| 2884197 | Fernandez Lopez, Marilyn | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | jymarisperez32@gmail.com; mgc@mpclawyers.com | First Class Mail and Email |
| 4271090 | Fernandez Maldonado, Lester O | PO Box 10847 | | | | San Juan | PR | 00922-0847 | | mexjicano@gmail.com | First Class Mail and Email |
| 4120644 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | | | First Class Mail |
| 3006060 | Fernandez Marcano, Carlos M. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 2948091 | Fernandez Marcano, Carlos M. | PO Box 502 | | | | Canovanas | PR | 00729 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4207333 | Fernandez Martinez, Ivonne E. | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3781742 | Fernandez Medina, Carmen M. | PO Box 4873 Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 3666730 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4132639 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3907481 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 4290031 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3060528 | Fernandez Morales, Maria N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4292821 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 3275987 | Fernández Mundo, Darnes | HC-3 Box 7670 | | | | Canóvanas | PR | 00729-9716 | | picarthector@hotmail.com | First Class Mail and Email |
| 459702 | Fernandez Mundo, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 2914899 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2975867 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | | keirry@hotmail.com | First Class Mail and Email |
| 3508296 | FERNANDEZ PEREZ, RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2913644 | FERNANDEZ PEREZ, ANA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3769221 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 | | caam2005@yahoo.com | First Class Mail and Email |
| 3154052 | FERNANDEZ PEREZ, YESENIA | POSTAL BOX 514 | | | | CAGUAS | PR | 00726 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 78400 | FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3219474 | Fernandez Pizarro, Maria I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 3267907 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | | | First Class Mail |
| 4184940 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3910692 | Fernandez Ramirez, Josue | Alba I. Ramirez | HC 01 Box 26980 | | | Caguas | PR | 00725 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 3186351 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4119723 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 | | ivonnegm@prw.net | First Class Mail and Email |
| 3124367 | FERNANDEZ RIVERA, BRENDA M | Cond. Pontezuela Edif. B5 Apt. 1-G | | | | Carolina | PR | 00983 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 1218460 | FERNANDEZ RIVERA, BRENDA M | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3150725 | FERNANDEZ RIVERA, BRENDA M. | COND. PONTEZUELA EDF. B5 APT. 1-G | | | | CAROLINA | PR | 00983 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 3984620 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1339949 | FERNANDEZ RIVERA, RUTH M | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 | | calvarez096@gmail.com | First Class Mail and Email |
| 4288632 | Fernandez Rodriguez, Jesus M. | P 8 Flamboyan | | | | Las Piedras | PR | 00771 | | victorvarez@yahoo.com | First Class Mail and Email |
| 3811570 | Fernandez Rodriguez, Jorge L. | HC 01 Box 6021 | | | | Las Piedras | PR | 00771 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 2981272 | Fernandez Rodriguez, Maria | PO Box 131 | | | | Quebradillas | PR | 00678-0131 | | emsc4850@gmail.com | First Class Mail and Email |
| 3121332 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00375 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 3133609 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 | | emsc4858@gmail.com | First Class Mail and Email |
| 3040517 | Fernandez Roldan, Judith | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3173702 | Fernandez Ruiz, Vilma C. | PO Box 5984 | | | | Caguas | PR | 00726 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 4105628 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2330374 | FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3016192 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 | | valvarez@caribe.net | First Class Mail and Email |
| 5017337 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | | | First Class Mail |
| 4038714 | Fernandez Stichl, Victor A. | c/o: Loda Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave | Munoz Rivera #1007 | | San Juan | PR | 00925 | | wcruzamz@hotmail.com | First Class Mail and Email |
| 4037811 | Fernandez Stiehl, Marta R | Lada Ivette Lopez Santiago | Cond. Darlington. Ofic. 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925 | | magdam1961@hotmail.com | First Class Mail and Email |
| 2894708 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 4178412 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | | | Aibonito | PR | 00705 | | jquiqueprin@gmail.com | First Class Mail and Email |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | | marjorieialvarez48@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2880468 | Fernandez Torres, Zaida M | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jnegron@mhlex.com; jcharana@mhlex.com | First Class Mail and Email |
| 4270867 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 | | | First Class Mail |
| 4089836 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | | jmalvarez@live.com | First Class Mail and Email |
| 4028080 | Fernandez Velez, Haydee | Calle GI FT121 O'Neill | | | | Manati | PR | 00674 | | borrycamil@hotmail.com | First Class Mail and Email |
| 4133324 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2931210 | Fernandez, Carmen G. & Nvia H. | PO Box 9 | | | | Barranquitas | PR | 00794-0009 | | albertico68@gmail.com | First Class Mail and Email |
| 3321255 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | | albertico68@gmail.com | First Class Mail and Email |
| 3141887 | Fernandez, Elionai | HC-03 Box 39605 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3012943 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | | San Juan | PR | 00926 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3673082 | Fernandez, Mariela | 2432 Main St. | | | | Bridgeport | CT | 06606 | | | First Class Mail |
| 3615462 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | | Caguas | PR | 00725 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 2884883 | Fernandez, Rafael and Ramona | 12731 S. Mozart | | | | Blue Island | IL | 60406-1920 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 2904979 | Fernandez, Rafael and Ramona | Edward Mucha | MonereInvestments | 135 S. Lasalle Street STE 4150 | | Chicago | IL | 60603 | | ocean10pr@aol.com | First Class Mail and Email |
| 5162500 | Fernandez, Ricardo Delgado | Olmedo law Offices | PMB 914, #138 Ave. Winston Churchil, STE. 1 | | | San Juan | PR | 00926-6013 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 2894671 | Fernandez, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 1715133 | Fernandez-Colberg, Sigrid L | PO Box 1397 | | | | Saint Just | PR | 00978-1397 | | mori2424@gmail.com | First Class Mail and Email |
| 2995062 | Fernandez-Colberg, Sigrid L | Sigrid Leonor Fernandez | Autoridad de Energia Electrica de Puerto Rico | 1110, Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 3141027 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3005870 | Fernandez-Jaquete, José A. | Urb. Villas Reales | 205 Via Versalles | | | Guaynabo | PR | 00969 | | fearosario@gmail.com | First Class Mail and Email |
| 3454724 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 1715147 | FERNANDEZ-VAZQUEZ, MARTA E | COND PARQUE TERRALINDA | BZN 2307 | | | TRUJILLO ALTO | PR | 00976 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 2934059 | FERNANDEZ-VAZQUEZ, MARTA E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 4140274 | Fernandini Lamboy, Mayra D. | Urb. Jardines SS Calle La Rosa | | | | Adjuntas | PR | 00601 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 2912254 | Fernansel Romanelli, Eduardo | Pedro Orthiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3919186 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3004298 | FERRARI PEREZ, JOSE M. | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 2830473 | FERRALI RIVERA, ROLANDO | LAW OFFICES OF LUIS RAFAEL RIVERA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | | | First Class Mail |
| 3502399 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 | | | First Class Mail |
| 291509 | Ferreira Garcia, Jorge | Rr 6 Box 9924 | | | | San Juan | PR | 00926 | | mariac53@yahoo.com | First Class Mail and Email |
| 3162474 | FERRERA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | | | First Class Mail |
| 3372822 | Ferreira Garcia, Jorge | Rodolfo G. Oasia, Attorney | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 | | | First Class Mail |
| 2906131 | Ferreira Merced, Giovanna | Torres Valentin Estudio Legal | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | boricvacat@hotmail.com | First Class Mail and Email |
| 2890804 | Ferreira Merced, Giovanna | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 3029894 | Ferreira Rosario, Maria M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3926582 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 3596358 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | | | First Class Mail |
| 1906476 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | | dorialv@yahoo.com | First Class Mail and Email |
| 5157333 | Ferrer Alma, Carmen L | 198 Calle Castillo | | | | Arecibo | PR | 00612-5520 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 395617 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3370759 | Ferrer Alma, Carmen L. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | de105101@miescuela.pr | First Class Mail and Email |
| 2435323 | FERRER BERRIOS, JOSE M | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | | coqui.av@gmail.com | First Class Mail and Email |
| 3048807 | Ferrer Camacho, Orlando | RR 4 Box 27164 | | | | Toa Alta | PR | 00953 | | duguealva@gmail.com | First Class Mail and Email |
| 3091658 | Ferrer Camacho, Orlando | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerencials AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 2969484 | FERRER CARABALLO, DAVID R | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3020429 | FERRER CARABALLO, DAVID R | HC-02 BOX 10556 | | | | YAUCO | PR | 00698 | | enid.1210@hotmail.com | First Class Mail and Email |
| 2310677 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 | | FERREVADO1@GMAIL.COM; KEVEN1COTTO@GMAIL.COM | First Class Mail and Email |
| 3227034 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4135044 | FERRER DAVILA, BLANCA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2883058 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 3464766 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | | eleil@prdigital.com | First Class Mail and Email |
| 3110053 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 | | bbainival@gmail.com | First Class Mail and Email |
| 1674660 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 395671 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 4289128 | Ferrer Gonzalez, Wanda | 220 Bronze Bluff Ct | | | | Lexington | SC | 29073 | | damarisa59@yahoo.com | First Class Mail and Email |
| 3169525 | Ferrer Laracuente, Maritza | Carr. Boquerron | Buzon 342 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3024461 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4198026 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 3815709 | Ferrer Pabon, Migdalia Maritza | Edificio X-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | | inararam@aol.com | First Class Mail and Email |
| 3743562 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | | maalcollins@gmail.com | First Class Mail and Email |
| 4990912 | Ferrer Parrilla, Rosa I | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 | | atabeyalva@gmail.com | First Class Mail and Email |
| 4990947 | Ferrer Parrilla, Rosa I | Policia De Puerto Rico | Cuartel General | | | San Juan | PR | | | virnaalvelo@gmail.com | First Class Mail and Email |
| 4990543 | Ferrer Parrilla, Rosa I | Urb. Villa de Loiza RR 1 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4144376 | FERRER RIVERA, MIRIAM | 1230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 | | | First Class Mail |
| 3179564 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4069907 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 4116278 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3430692 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 2004210 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 | | ferrer.roman.jose@gmail.com; ccabanprsd@gmail.com | First Class Mail and Email |
| 3415269 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | | chagoalverio@gmail.com | First Class Mail and Email |
| 3392524 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | | | First Class Mail and Email |
| 4254798 | Ferrer-Bolanos, Wanda | 220 Bronze Bluff Ct | | | | Lexington | SC | 29073 | | alvespr58@gmail.com | First Class Mail and Email |
| 3137953 | FERRERO, FERNANDO VALLS | URB HILL MANSION | CALLE 68 BG 5 | | | SAN JUAN | PR | 00929 | | angelinape52@icloud.com | First Class Mail and Email |
| 4260167 | Ferris Roman, Allen | Reparto Mestropolitano | 1225 Calle 40 SE | | | San Juan | PR | 0921-2634 | | angelinape52@icloud.com | First Class Mail and Email |
| 79229 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | | MADRID | | 28042 | SPAIN | n.tactuk@ferrovial.com | First Class Mail and Email |
| 3078263 | FERROVIAL AGROMAN LLC | Jose Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 | | ntz@mcvpr.com | First Class Mail and Email |
| 3025982 | Ferrovial Agroman, S.A. | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | jlrivera@its.prj.com | First Class Mail and Email |
| 2973616 | Ferrovial Agroman, S.A. | 1250 Ave Ponce de Leon Ste 501 | | | | San Juan | PR | 00907-3052 | | n.tactuk@ferrovial.com; jf@cardonlaw.com | First Class Mail and Email |
| 3960588 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | | amadaotero@hotmail.com | First Class Mail and Email |
| 4132625 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | | reinaesther08@gmail.com | First Class Mail and Email |
| 3122921 | Fideicomiso B&B | 22 Calle Peval N | | | | Mayaguez | PR | 00680-4821 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2948044 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 | | | | QUEBRADILLAS | PR | 00678-0769 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3046668 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; alavergne@sanpir.com | First Class Mail and Email |
| 3095863 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3099586 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 2950934 | Fideicomiso Vanessa Bayonet Diaz | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3130814 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson; Kenneth M. Thomas | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | | panderson@foxwibel.com; kthomas@foxswibel.com | First Class Mail and Email |
| 3163537 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | | | First Class Mail and Email |
| 2103706 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | | ajamadeo@gmail.com | First Class Mail |
| 3182821 | Figueora Lugo, Rigoberti | HC04 Box 12076 | | | | Yauco | PR | 00698 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2948083 | Figueras Figueroa, Leonardo | Calle C - 869 Jardines de Caguas | | | | Caguas | PR | 00725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4063300 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caquas | PR | 00725 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4188241 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3474712 | FIGUEROA , MARY A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | | aurifdn@yahoo.com | First Class Mail and Email |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 3412418 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 | | RAFAELAAMADOR@YAHOO.COM | First Class Mail and Email |
| 3528823 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 2977253 | Figueroa Adorno, Eladia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | amador.1952@gmail.com | First Class Mail and Email |
| 2929492 | FIGUEROA ALAMEDA, EMMA D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 3134553 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 3920441 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 1246158 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | | jlperezlafuente@yahoo.com | First Class Mail |
| 3862199 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | | | First Class Mail |
| 3144699 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 | | | First Class Mail |
| 3146268 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | | Davenport | FL | 33896-9267 | | | First Class Mail |
| 4209800 | Figueroa Aponte, Jesus M. | HC2 Box 8741 | | | | Yabucoa | PR | 00767 | | amalbertalba@outlook.com | First Class Mail and Email |
| 3890013 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2432426 | FIGUEROA AYALA, JOSE E. | BOX 804 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2904637 | Figueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | | First Class Mail |
| 3204401 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3764714 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3382527 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 | | | First Class Mail |
| 481424 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | San German | PR | 00683 | | | First Class Mail |
| 79543 | Figueroa Bernard, Morayma I. | Urb. Santa Maria | Calle 4 E-16 | | | San German | PR | 00683 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 3020665 | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez | Abogada | 503 Calle Modesta Apt. 507 | | San Juan | PR | 00924-4519 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2985531 | Figueroa Berrios, Angel F. | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez Gonzalez | 503 C/Modesta APT 507 | | San Juan | PR | 00924-4519 | | | First Class Mail |
| 3716728 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3685529 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 | | | First Class Mail |
| 3592345 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 | | | First Class Mail |
| 3689451 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 | | | First Class Mail |
| 3733655 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3420501 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3787317 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 4060190 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3311421 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | | Yauco | PR | 00698 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 4084063 | Figueroa Carrasquillo, Juan | Urb. San Rivero 814 | | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 4295223 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4191650 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4219925 | FIGUEROA CARRILLO, ELIA | BOX 40676 | | | | SAN JUAN | PR | 00940-0676 | | | First Class Mail |
| 2893248 | Figueroa Carrillo, Elia J | Box 40676 | | | | San Juan | PR | 00940-0676 | | | First Class Mail |
| 3853299 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3883574 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4227763 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 396399 | FIGUEROA CARRION, AUDELIZ | JARDINES DE BORINQUEN | R-14 CALLE CANARIA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3651859 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 | | camaror@hotmail.com | First Class Mail and Email |
| 3652031 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 | | | First Class Mail |
| 4147102 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4146729 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | | | First Class Mail |
| 2988598 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3873478 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3173131 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 3397128 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | | | First Class Mail |
| 3272954 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4253770 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | | Maunabo | PR | 00707-3201 | | | First Class Mail |
| 3573857 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | | afigueroa58.af@gmail.com; kettsiaan@gmail.com | First Class Mail and Email |
| 3914104 | FIGUEROA COLON, CARMEN L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 | | citamaro@gmail.com | First Class Mail and Email |
| 2955145 | FIGUEROA COLON, EDWIN | HACIENDA PALOMA 34 | CALLE ETIOPE | | | LUQUILLO | PR | 00773 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 2994544 | FIGUEROA COLON, EDWIN | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SANTURCE | PR | 00907 | | DBarranco@ambac.com | First Class Mail and Email |
| 72645 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 | | dbarranco@ambac.com | First Class Mail and Email |
| 1276513 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | | | First Class Mail |
| 3796478 | Figueroa Colon, Luis A. | PO Box 770 | | | | Villalba | PR | 00766 | | enid5figueroa@yahoo.com | First Class Mail and Email |
| 2998412 | Figueroa Colon, Ricardo | P.O. Box 194134 | | | | San Juan | PR | 00919 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2954610 | Figueroa Colon, Ricardo A. | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | nzt@mcvpr.com | First Class Mail and Email |
| 2954634 | Figueroa Colon, Ricardo A | 328 C/yuisa, Urb Lomas De Manatuabon | | | | Manati | PR | 00674 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 2993700 | Figueroa Colon, Ricardo A. | 328 C/Yuisa | Urb. Lomas de Manatuabon | | | Manati | PR | 00764 | | nzt@mcvpr.com | First Class Mail and Email |
| 2241125 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 | | temikia.montford@assurant.com | First Class Mail and Email |
| 4251997 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | | Ponce | PR | 00716 | | nzt@mcvpr.com | First Class Mail and Email |
| 4061331 | Figueroa Conea, Lydia H. | Urb. San Martin Calle 2 P6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3168377 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | | mblumin@afscme.org | First Class Mail and Email |
| 3998260 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4039392 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 140369 | FIGUEROA CORREA, MARIA E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 | | | First Class Mail |
| 79753 | FIGUEROA CORREA, MARIA E | HC-11 BOX 47851 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3806335 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3040022 | Figueroa Cotto, Yael Alexander | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com; lcda.civera@gmail.com | First Class Mail and Email |
| 3406308 | Figueroa Cotto, Yael Alexander | HC-74 Box 6735 | | | | Cayey | PR | 00736 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 3166820 | Figueroa Cotto, Yael Alexander | Lcdo. Arnaldo H. Elfas Tirado | P.O. Box 191841 | | | San Juan | PR | 00919-1841 | | r.miranda@mirandalex.net | First Class Mail and Email |
| 4226342 | Figueroa Cruz, Benito | Sector Batey 1 | HC 4 - Box 4375 | | | Humacao | PR | 00791 | | gildred@drgcolon.com | First Class Mail and Email |
| 4246671 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 5157356 | FIGUEROA CRUZ, EVELYN | Calle Jesus T. Pinerio #7 | | | | Guanica | PR | 00653 | | cmuniz@amgorlaw.com | First Class Mail and Email |
| 4174540 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3375562 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | | | First Class Mail |
| 291573 | FIGUEROA CRUZ, IRIS M. | URB. VEREDAS # 163 | CAMINO LAS PALMAS | | | GURABO | PR | 00778 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 2919592 | FIGUEROA CRUZ, IRIS M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3006052 | Figueroa Cruz, Mervin | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica De Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2948048 | Figueroa Cruz, Mervin | C/328, Bloque 2A #43 | Metropolis | | | Carolina | PR | 00987 | | nzt@mcvpr.com | First Class Mail and Email |
| 3265007 | Figueroa Davila, Ernesto | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3889468 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4213387 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 3413068 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 2977945 | Figueroa Diaz, Gregorio | HC-S Box 10703 | | | | Corozal | PR | 00783 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3328726 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | | linellyfigueroa@hotmail.com; omarsodyssey@gmail.com | First Class Mail and Email |
| 3359952 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | | Linellyfigueroa@hotmail.com; Omarsodyssey@gmail.com | First Class Mail and Email |
| 3264147 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | | titoo3311990@gmail.com | First Class Mail and Email |
| 1696902 | FIGUEROA DIAZ, SARA M. | 2-32 CALLE 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 4289833 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | | vjsosapr@yahoo.com | First Class Mail and Email |
| 3902679 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 1242699 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 4062532 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 3908003 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 4311804 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4113798 | Figueroa Encarnacion, Bernardina | P.O. Box 9878 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3862465 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 3519055 | Figueroa Feliciano, Fernando | 275 Isabel La Catolica Street | | | | San Juan | PR | 00918 | | aesinternationalpr@gmail.com | First Class Mail and Email |
| 3364529 | Figueroa Feliciano, Fernando | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 | | efraincoln@yahoo.com | First Class Mail and Email |
| 4119839 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4085300 | Figueroa Feres, Desiree | M-20 Calle 19 Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4047211 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 4152875 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 185 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3706595 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 | | | First Class Mail and Email |
| 3677896 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3594503 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 3397710 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 | | | First Class Mail |
| 2315437 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 396719 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 2004224 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 3162767 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 3163896 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 80011 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | P.O. BOX 810386 | | | CAROLINA | PR | 00981-0386 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 4263473 | Figueroa Fontanez, Elizabeth | Urb Edo J Saldaña | St. Isla Verde J-16 | | | Carolina | PR | 00983 | | hian0@yahoo.com | First Class Mail and Email |
| 2956457 | Figueroa Galindez, Iris M. | PO Box 74 | | | | Las Piedras | PR | 00771 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 4265772 | Figueroa Garcia, Marilyn | Urb. Villa Aurora | C5 Calle 2 | | | Catano | PR | 00962 | | | First Class Mail |
| 3299976 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | | Dorado | PR | 00646 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3029492 | Figueroa Garriga, Jorge | PMB 178 | P.O. Box 6400 | | | Cayey | PR | 00737 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 4154368 | Figueroa Gomez, David | Ak-21 S1- Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3957983 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3933818 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 2306543 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | | JUNCOS | PR | 00777 | | aineandino@gmail.com | First Class Mail and Email |
| 2929303 | FIGUEROA GONZALEZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2929612 | Figueroa Gonzalez, Florentino | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1776327 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | | | First Class Mail |
| 3745048 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 4133071 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3115048 | Figueroa González, Juanita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4270645 | Figueroa Gonzalez, Maria De L. | J-1 Calle 9 Lagos de Plata | | | | Toa Baja | PR | 00949 | | cefodj@yahoo.com | First Class Mail and Email |
| 2871703 | Figueroa Gonzalez, Mario J | Bzn. 12-B Playa Hucares | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3019950 | Figueroa Gonzalez, Ramon L. | Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 2977560 | Figueroa Gonzalez, Ramon L. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3586289 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | | aidynandino@yahoo.com | First Class Mail and Email |
| 4271740 | Figueroa Guadalupe, Hilda | HC-3 box 10986 | | | | Gurabo | PR | 00778 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3401749 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3988668 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4031584 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3264111 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 | | Ligueroadaliy3@gmail.com; figueroadaliy3@gmail.com | First Class Mail and Email |
| 3150496 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 | | | First Class Mail |
| 3217496 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | | | First Class Mail |
| 396885 | FIGUEROA HEREDIA, YANIRA | REPARTO METROPOLITANO | 1022 CALLE 17 SE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3967053 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 | | jior_06@hotmail.com | First Class Mail and Email |
| 2936281 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 | | | First Class Mail |
| 3880371 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 00769 | | iteachu100@gmail.com | First Class Mail and Email |
| 3573353 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | | Coamo | PR | 00769 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 4293082 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3694161 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | | | First Class Mail |
| 2960643 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 4175834 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | | Juliea4601@gmail.com | First Class Mail and Email |
| 4284728 | Figueroa Jimenez, Maria L. | J22 Calle 2 Villas de Loiza | | | | Canovanas | PR | 00729 | | juliea4601@gmail.com | First Class Mail and Email |
| 4058603 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2950631 | FIGUEROA LAUGIER, JUAN R | LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX | URB ALTAMIRA | 601 CALLE AUSTRAL | | SAN JUAN | PR | 00920-4201 | | aegaee@gmail.com | First Class Mail and Email |
| 80250 | FIGUEROA LEBRON, ROBERTO A | CALLE ORQUIDEA # 200 | LA COSTA GARDEN HOMES | | | FAJARDO | PR | 00738-5140 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 3208822 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 | | w.andino@prepa.com | First Class Mail and Email |
| 3489333 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 5171543 | Figueroa Loyola, Mildred M. | Apto 202 Calle Latte 4335 | | | | Ponce | PR | 00728 | | edwincol@live.com | First Class Mail and Email |
| 3165957 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3173765 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2017716 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3334990 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3334992 | FIGUEROA LOZADA, LETICIA | Departamento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 | | | First Class Mail |
| 4293629 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 4268882 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 | | aandrade@live.com | First Class Mail and Email |
| 3250943 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 | | mfjjr17855@gmail.com; Mfigueroa4@police.pr.gov | First Class Mail and Email |
| 3277299 | FIGUEROA LUGO, MIGUEL E. | MIGUEL E. FIGUEROA LUGO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | jaelraquel@gmail.com | First Class Mail and Email |
| 3142183 | FIGUEROA LUGO, MIGUEL E. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3169398 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 3714286 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3849203 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 | | rar5270@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 186 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4074364 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 | | womur1@yahoo.com | First Class Mail and Email |
| 3991440 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 | | carltonvan@hotmail.com | First Class Mail and Email |
| 3971340 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3477486 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 4242534 | Figueroa Martinez, Elpidio | HC 2 Box 3462 | | | | Maunabo | PR | 00707-9808 | | sav@velezysepulveda.com | First Class Mail and Email |
| 4036990 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 80404 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 4101877 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 | | Henry2011@gmail.com | First Class Mail and Email |
| 4293302 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | | Guayama | PR | 00784-3536 | | denanduce@yahoo.com | First Class Mail and Email |
| 4278345 | Figueroa Medina, Jorge | RR 1 - 6509 | | | | Guayama | PR | 00784-3536 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 2976073 | Figueroa Medina, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | alexis77andujar@yahoo.com | First Class Mail and Email |
| 3017773 | Figueroa Medina, Jose A | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3701054 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 3391186 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 3237134 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 3764535 | FIGUEROA MENDEZ, EDWIN | BOX 445 | | | | ANASCO | PR | 00610 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 4177378 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | | St. Petersburg | FL | 33710 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 4176431 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 5163454 | Figueroa Mercado, Kevin Omar | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4267750 | Figueroa Miranda, Edyll A | E-5 Bda Corea | Calle Gabriel Hernandez | | | Vega Alta | PR | 00692 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3752760 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3378293 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 | | despacho.legal.pr@gmail.com | First Class Mail |
| 1363052 | FIGUEROA MONSERRATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | | carmenandujar_68@hotmail.com | First Class Mail and Email |
| 3072598 | Figueroa Monserrate, Angel R | HC-02 Box 14384 | | | | Carolina | PR | 00987 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 80489 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | | andu_1840@yahoo.es | First Class Mail and Email |
| 1983134 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 4209811 | Figueroa Montanez, Maria I | Urb. Jamie C. Rodriguez | Calle 3-D-9 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2979295 | Figueroa Morales, Felix M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3115997 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00719 | | | First Class Mail |
| 3287665 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 | | | First Class Mail |
| 4028735 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3985920 | FIGUEROA MORALES, MORAIMA | JUAN J. VILELLA-JANIERO, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | Jperez2035@gmail.com | First Class Mail and Email |
| 4214234 | Figueroa Morales, Ramon | HC 4 Buzon 16487 | | | | Moca | PR | 00676 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 3787539 | Figueroa Muniz, Iris M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 2999028 | Figueroa Negron, Carmen | Autoradad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 2948089 | Figueroa Negron, Carmen | Urb. Country Club 909 | C/Sinstone | | | San Juan | PR | 00924 | | | First Class Mail |
| 4294683 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 80577 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | | | First Class Mail |
| 397289 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 3464635 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 | | Rafyandu@gmail.com | First Class Mail and Email |
| 3647752 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 | | | First Class Mail |
| 5163921 | Figueroa Oliveri, Jose Gil | PO Box 1531 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 5166122 | Figueroa Olivo, Adela | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | isair.rod@gmail.com | First Class Mail and Email |
| 3567259 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 | | jose@torresvalentin.com | First Class Mail and Email |
| 3376024 | Figueroa Ortega, Waldemar | BH4 Calle Dr. Jose A Davila | Sta Secc. Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 6170 | FIGUEROA ORTIZ, ALEXIS G. | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 4150069 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3631457 | FIGUEROA ORTIZ, CARMEN | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771-1257 | | vetare@hotmail.com | First Class Mail and Email |
| 4253829 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | | Maunabo | PR | 00707 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 2084964 | Figueroa Ortiz, Maria D | P O BOX 826 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3681076 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | | gramlui@yahoo.com | First Class Mail and Email |
| 4036132 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 4076542 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 3997743 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | | Jazmin285@gmail.com | First Class Mail and Email |
| 4268888 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | | Bayamón | PR | 00956 | | riosangel60@yahoo.com | First Class Mail and Email |
| 4264873 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita DB-21 Damasco | | | | Bayamon | PR | 00956 | | titanpower@prtc.net | First Class Mail and Email |
| 4291440 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 397380 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 | | agracia1955@gmail.com | First Class Mail and Email |
| 3445605 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3366578 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | | jjrodrigruezrosa13@gmail.com | First Class Mail and Email |
| 3955197 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2341549 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 3515263 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 4106042 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 4105977 | Figueroa Penaloza, Luz M | Po Box 953 | | | | Saint Just | PR | 00978 | | jlenz@angelogordon.com | First Class Mail and Email |
| 1811 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 | | angledamaria@yahoo.com | First Class Mail and Email |
| 2861628 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 2919406 | FIGUEROA PEREZ, AGUSTIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | emanglero@hotmail.com | First Class Mail and Email |
| 3528836 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 4191983 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | | Yabucoa | PR | 00767 | | krishna.69@hotmail.com | First Class Mail and Email |
| 3269987 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | | jazaretha@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4191707 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 | | nuclin@gmail.com | First Class Mail and Email |
| 3029626 | Figueroa Perez, Nicole M. | 222 Ruta 475 | | | | Isabela | PR | 00662-4504 | | labclinicoisabela1@gmail.com; laboratorioclinicoisabela1@gmail.com | First Class Mail and Email |
| 3221132 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | | GUAYNABO | PR | 00969-3515 | | segarra@microjuris.com | First Class Mail and Email |
| 3365315 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | | BAYAMON | PR | 00961 | | yemaenid@gmail.com | First Class Mail and Email |
| 2995359 | FIGUEROA PRIETO, MARIA DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 | | segarra@microjuris.com | First Class Mail and Email |
| 4171779 | Figueroa Quinones, Lourdes | Po Box 800488 | | | | Coto Laurel | PR | 00780 | | vancg@gvisconti.com | First Class Mail and Email |
| 3171840 | FIGUEROA QUINTANA, LAURA | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | PETERJULICIDO@PETERJLICIDO.COM | First Class Mail and Email |
| 3142084 | FIGUEROA QUINTANA, LAURA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | vancg@gvisconti.com | First Class Mail and Email |
| 2944260 | FIGUEROA RAMIREZ, JULIO | HC- 56 BOX 5013 | | | | AGUADO | PR | 00602 | | hmartineztirado@gmail.com | First Class Mail and Email |
| 3473838 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | | beth@hbsslaw.com | First Class Mail and Email |
| 80808 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 | | profesorqui@gmail.com | First Class Mail and Email |
| 4100866 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | | Villalba | PR | 00766 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 2857889 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3953381 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | | avaenviromental@gmail.com | First Class Mail and Email |
| 1675451 | FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | | anthony@swmc.com | First Class Mail and Email |
| 3171790 | FIGUEROA RESTO, IRAIDA | URB LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | | rmprlegal@gmail.com | First Class Mail and Email |
| 3169785 | FIGUEROA RESTO, IRAIDA | 45 CALLE ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979-1746 | | | First Class Mail |
| 3824857 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | | | First Class Mail |
| 3702667 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3641906 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3867797 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3401819 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3186489 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 | | antillesoffice@gmail.com | First Class Mail and Email |
| 4172830 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | | Coto Laurel | PR | 00780 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3885954 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | | antillesoffice@gmail.com | First Class Mail and Email |
| 4078354 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3989740 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 3247483 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | | wlugo@lugomender.com | First Class Mail and Email |
| 5176359 | FIGUEROA RIVERA, CELSO | CELSO FIGUEROA RIVERA | URB. PUNTO ORO CALLE | MARSELLA 4138 | | PONCE | PR | 00728 | | | First Class Mail |
| 4292946 | Figueroa Rivera, Debra Ann | Urb Santa Elvira | K-22 Calle Santa Elena | | | Caguas | PR | 00725 | | | First Class Mail |
| 1764867 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3109410 | Figueroa Rivera, Eddie N. | Bda Morales Calle-O-901 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3373315 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3718154 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 397645 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3539636 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4264892 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | | | Guanica | PR | 00653 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3858131 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 4225704 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3566712 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 4262296 | Figueroa Rodriguez, Yolanda | Cond. La Floresta Carr 831 | Apt 831 | | | Bayamon | PR | 00956 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 81000 | FIGUEROA RODRIGUEZ, ANA | PO BOX 376 | | | | ANASCO | PR | 00610 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 2922727 | FIGUEROA RODRIGUEZ, ANA E | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 2000051 | FIGUEROA RODRIGUEZ, JESUSA | 103 PASEO TORRE ALTA 111 | | | | BARRANQUITAS | PR | 00794 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4230401 | Figueroa Rodriguez, José Ramón | HC 03 - Box 5723 | | | | Humacao | PR | 00791 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 2101622 | FIGUEROA RODRIGUEZ, MILDRED | P 0 BOX 978 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3108925 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3161925 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | | emplopez@hotmail.com | First Class Mail and Email |
| 3987448 | Figueroa Roldan, Migdalia | HC-01 Box 5720 | | | | Juncos | PR | 00777 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 2856721 | FIGUEROA ROMAN, WILFREDO M | PASEO MONTEFLORES | APT 303 | | | CAROLINA | PR | 00987 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 4100476 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | | Hato Rey | PR | 00602 | | bertofuentes@yahoo.com | First Class Mail and Email |
| 4100247 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | | TRUJILLO ALTO | PR | 00976-6400 | | | First Class Mail |
| 4087247 | FIGUEROA ROSARIO, ANA L. | Aptdo. 10106 | | | | San Juan | PR | 00908 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 291284 | Figueroa Rosario, Ana L. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | janetteanton@yahoo.com | First Class Mail and Email |
| 2732719 | FIGUEROA ROSARIO, ANA L. | SABANA LLANA | 1016 COLL | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 1707633 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3030535 | Figueroa Ruiz, Mercedes | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | miriamantonv57@gmail.com | First Class Mail and Email |
| 81167 | FIGUEROA RUIZ, NATALIO | LIC NOEMI CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3211719 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 | | miriamantonv57@gmail.com | First Class Mail and Email |
| 4113599 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | | antuna.malave@gmail.com | First Class Mail and Email |
| 4085570 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3785260 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 3901114 | Figueroa Sanchez, Luis A. | Po. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4052214 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3936385 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3141992 | FIGUEROA SANTANA, OSVALDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3182631 | FIGUEROA SANTANA, OSVALDO | OSVALDO FIGUEROA SANTANA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4273428 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957-2134 | | | First Class Mail |
| 1906516 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 | | | First Class Mail |
| 3188954 | FIGUEROA SANTIAGO, MARIA L. | URB JARDINES DE FAGOT | J7 CALLE 10 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3383220 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | | apontearche@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3735360 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | | | First Class Mail |
| 3714126 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3007240 | FIGUEROA SERRANO, JOSHUA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 4284978 | Figueroa Sierra, Jose A. | PO Box 2956 | | | | Carolina | PR | 00984-2956 | | attspr@coqui.net | First Class Mail and Email |
| 3288559 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4191874 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3666775 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | | | First Class Mail |
| 3614089 | Figueroa Torres , Rosa J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 2305095 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | | VILLALBA | PR | 00766 | | elrabogado@yahoo.com | First Class Mail and Email |
| 3662330 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 1565775 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3658643 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | omarmarie8@gmail.com | First Class Mail and Email |
| 3852742 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 4046021 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | | yal20za@yahoo.com | First Class Mail and Email |
| 3422211 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | | raponte1234@yahoo.com | First Class Mail and Email |
| 4331913 | FIGUEROA TORRES, MARACOLES 1 | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 4331742 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | | | First Class Mail |
| 3513720 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | | Ponce | PR | 00716 | | jose@torresvalentin.com | First Class Mail and Email |
| 3247860 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | | juancaponte23@gmail.com | First Class Mail and Email |
| 3616212 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2919091 | FIGUEROA TORRES, ROBERTO | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4195287 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | | delysa@hotmail.com | First Class Mail and Email |
| 2960718 | Figueroa Torres, Wanda | PO BOX 901 | | | | San German | PR | 00683-0901 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3682687 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | | | First Class Mail |
| 4000586 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4265134 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 291794 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | | ivonnegm@prw.net | First Class Mail and Email |
| 3084688 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | | igdalia787@gmail.com | First Class Mail and Email |
| 4104402 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3563737 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | | baponte842@gmail.com | First Class Mail and Email |
| 4022421 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 3105584 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DO22 URB, Las Vegas | | | Catano | PR | 00962 | | jose@torresvalentin.com | First Class Mail and Email |
| 3401285 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | | reclamacionpromesaegsac@gmail.com | First Class Mail and Email |
| 4191630 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4190789 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | | JUANA DIAZ | PR | 00795 | | ja-machado@live.com | First Class Mail and Email |
| 1207045 | FIGUEROA, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 | | ja-machado@live.com | First Class Mail and Email |
| 4245009 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1222839 | FIGUEROA, CARMELO | 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3500756 | FIGUEROA, ELIZABETH ALMODOVAR | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | | | First Class Mail |
| 3019603 | Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | fbolofigueroa@yahoo.com; fbolisfigueroa@yahoo.com; fbolis0065@gmail.com | First Class Mail and Email |
| 3019617 | Figueroa, Francisco Bolis | P.O. Box 891 | | | | Patillas | PR | 00723 | | lutoza@gmail.com | First Class Mail and Email |
| 1715162 | FIGUEROA, FRANCISCO F | URB REINA DE LOS ANGELES | P22 CALLE 1 | | | GURABO | PR | 00778 | | oaponte14@hotmail.com | First Class Mail and Email |
| 3359825 | Figueroa, Hipolito Ortiz | Co William Colon Nadal | PO Box 364231 | | | San Juan | PR | 00936-4231 | | guanda53@gmail.com | First Class Mail and Email |
| 4292317 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 | | madlyn0114@gmail.com | First Class Mail and Email |
| 2424581 | Figueroa, Jessica | RR11 BOX 3640 | | | | Bayamón | PR | 00956 | | aegaee@gmail.com | First Class Mail and Email |
| 3024224 | Figueroa, Lillian | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4111565 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | | riveralmro@yahoo.com | First Class Mail and Email |
| 3565544 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3190806 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | | maraponte16@gmail.com | First Class Mail and Email |
| 4192101 | Figueroa, Natividad | P.O. Box 7305 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227116 | Figueroa, Obette E. | Bo. Puente Jobos Camino San Martin | Casa 56 Buz 35 | | | Guayama | PR | 00784 | | carmenapme@yahoo.com | First Class Mail and Email |
| 4292420 | Figueroa, Rosalina Gonzalez | Calle #4, 6118 | Urb. San Cristobal | | | Barranquitas | PR | 00794 | | miaponte@gmail.com | First Class Mail and Email |
| 4292390 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | | Santurce | PR | 00912 | | | First Class Mail |
| 3890908 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2954483 | Figueroa, Yoamarie | Urb. Palacios de Marbella #1157 | Calle Pablo Iglesias | | | Toa Alta | PR | 00953-5225 | | irismaponte@gmail.com | First Class Mail and Email |
| 2954505 | Figueroa, Yoamarie | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 5166817 | Figueroa-Colon, Krishnna | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 2912073 | FIGUEROA-FELICIANO, NADGIE | NEOM CARRETERA 8838 | KM 5.3 | | | SAN JUAN | PR | 00926 | | aegaee@gmail.com | First Class Mail and Email |
| 1715190 | FIGUEROA-FELICIANO, NADGIE | URB BRISAS DE MONTECASINO | 594 CALLE PIRAGUA | | | TOA ALTA | PR | 00953-3845 | | easmfsr@gmail.com | First Class Mail and Email |
| 3857940 | Figueroa-Fever, Desiree | M-20 Calle 19 | Urb. Metropolis | | | Carolina | PR | 00987 | | | First Class Mail |
| 5163387 | Figueroa-Moya, Juan C | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 | | juan123c@hotmail.com; garciagarcia.lawfirm@gmail.com | First Class Mail and Email |
| 3012974 | FIGUEROA-NAZARIO, OMAR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | INGENIERO DE TURNO SENIOR | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1715198 | FIGUEROA-NAZARIO, OMAR | URB LA ROSALEDA | B41 CALLE 2 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3522770 | Figueroa Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 3125217 | FIGUIENDO RODRIGUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | | roberto.aponte09@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4145039 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | | aliciaaponte1961@hotmail.com | First Class Mail |
| 2929539 | FILSHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | | | First Class Mail |
| 3687451 | Financial Guaranty Insurance Company | Attn: Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | | | First Class Mail |
| 1671063 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 3100972 | Finca Matilde, Inc. | Maria E Vicéns Rivera | Attorney for creditor | 9140 Calle Marina, Suite 801 | | Ponce | PR | 00717 | | ZAPONTE23@YAHOO.COM | First Class Mail and Email |
| 3007542 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | | | First Class Mail |
| 1704386 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | | | First Class Mail |
| 3669487 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 398292 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 4090932 | Fines Rivera, Saul | Calle 14 #160 Forest Hills | | | | Bayamon | PR | 00959 | | rebteach10@gmail.com | First Class Mail and Email |
| 2999055 | Fines Rivera, Saul | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4084810 | FINES RIVERA, SAUL | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2860545 | Fiore Family Trust | 116 Fairview Ave N, Apt. 1220 | | | | Seattle | WA | 98109 | | | First Class Mail |
| 4153400 | Fiorina Maria Vilella Garcia, et, Als see Exhibit 1 | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail and Email |
| 3246828 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | | moracor@gmail.com | First Class Mail and Email |
| 4132879 | Fir Tree Capital Opportunity Master Fund III, LP | C/O FIR TREE CAPITAL MANAGEMENT , LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 3803261 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4138112 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 3985238 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | | normyaponte@gmail.com | First Class Mail and Email |
| 4138110 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 3852531 | Fir Tree Value Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | | aegaee@gmail.com | First Class Mail and Email |
| 4010164 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | | mlaponte12@gmail.com | First Class Mail and Email |
| 3858258 | Fir Tree Value Master Fund,LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 4044302 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3881940 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2990533 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | | | First Class Mail |
| 2743771 | FIRST MEDICAL CLINIC | PO BOX 9784 | | | | SAN JUAN | PR | 00908 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 3027926 | First Medical Consultants | PO Box 9784 | | | | San Juan | PR | 00908 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 3268484 | FIRST MEDICAL HEALTH PLAN, INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | | maderive@yahoo.com | First Class Mail and Email |
| 3453244 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC | PAUL | DIRECTOR, FINANCIAL REORGANIZATION | 150 TETUAN STREET | San Juan | PR | 00901 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 3008091 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 | | etnopa56@gmail.com | First Class Mail and Email |
| 3123643 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 | | | First Class Mail |
| 5007045 | Fisher, Michael E | TD Ameritrade Clearing, Inc. | FBO Michael E Fisher 922062576 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | elbalissete95@gmail.com | First Class Mail |
| 5007072 | Fisher, Michael E | Lauren N. Taylor | TD Ameritrade Institutional | C/O Altrius Capital Management, Inc. | PO Box 12687 | New Bern | NC | 28562 | | etnopa56@gmail.com | First Class Mail |
| 2915985 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 81703 | FJ BUS SERVICE INC | PO BOX X1258 | | | | AIBONITO | PR | 00705 | | fjbusservice@hotmail.com; gsantini.0809@gmail.com | First Class Mail and Email |
| 4056047 | Flager Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | | apont3mar@gmail.com | First Class Mail |
| 3790409 | Flager Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 4056046 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | | | First Class Mail |
| 3112015 | Flanegien-Ortiz, Janice Mariana | Autoridad de Energia Eléctrica de PR | 1110 Ave. Ponce de León | Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 3065896 | Flanegien-Ortiz, Janice Mariana | Calle 13 #162D | Bo. Mameyal | | | Dorado | PR | 00646 | | | First Class Mail |
| 3182595 | Flecha Burgos, Mariell | 356 Calle Horizonte | URB. Palacios Del Sol | | | Humacao | PR | 00791 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 3087528 | FLECHA GONZÁLEZ, ROSA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 3006024 | Flecha Rodriguez, Vilma | Autoridad Energia Electrica de Puerto Rico | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 2947986 | Flecha Rodriguez, Vilma | C/6 H-64 | Urb. El Conquistador | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 81762 | FLECHA ROMAN, MARCELINA | JARDINES DE CEIBA | 4 D 19 | | | CEIBA | PR | 00735 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 3144879 | Flecha Roman, Maria A. | Calle CD018 Extension Jardines HCO | | | | Humacao | PR | 00791 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3520975 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3181802 | FLECHA, JESSICA DE LEON | P.O. Box 8675 | | | | Humacao | PR | 00792 | | belinaponte@yahoo.com | First Class Mail and Email |
| 3181750 | FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA | C 16 L7 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3109825 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | | GUAYNABO | PR | 00970-1254 | | javieranabel3@gmail.com | First Class Mail and Email |
| 2734614 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 | | | First Class Mail |
| 5167449 | Floran Martinez, Yvette | Attn: Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | | 13yanci@gmail.com | First Class Mail and Email |
| 5154132 | FLORAN MARTINEZ, YVETTE | MIGUEL M CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 4152091 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3504610 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3512722 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | | dianyjomydj4710@gmail.com; dianelys331@yahoo.com | First Class Mail and Email |
| 4299923 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | | Caguas | PR | 00725 | | anisiuga15@gmail.com | First Class Mail and Email |
| 3168302 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4109280 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 398645 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2947653 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 3316651 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3054051 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 82006 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 | | delysa@hotmail.com | First Class Mail and Email |
| 2442469 | FLORES DEL TORO, JULIA C | URB MARGARITA A-1 | | | | CABO ROJO | PR | 00623 | | jo4ycaro@yahoo.com | First Class Mail and Email |
| 4105707 | Flores del Valle, Juan C. | Emilio E. Solé De La Paz, Esq. | Ochoa Bldg. Old San Juan | Suite 203 | | San Juan | PR | 00914 | | b_aponte@hotmail.com | First Class Mail and Email |
| 4105452 | Flores Del Valle, Juan C. | Emilio E. Sole-De La Paz, Esq. | | P.O. Box 12354 | | San Juan | PR | 00914 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 4093504 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | | aquinololu@hotmail.com | First Class Mail and Email |
| 3792514 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | | corraldieg@gmail.com | First Class Mail and Email |
| 3959999 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 | | jose@torresvalentin.com | First Class Mail and Email |
| 3694661 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 | | luz_lav@yahoo.com | First Class Mail and Email |
| 4154976 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3792710 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 | | | First Class Mail and Email |
| 4155337 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 | | | First Class Mail and Email |
| 3972569 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3744519 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | | | First Class Mail |
| 5163928 | Flores Esmurria, Eduardo | PO Box 1531 | | | | Villalba | PR | 00766 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3511823 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | S1 BLQ 9 | | | PONCE | PR | 00730 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 4284788 | Flores Flores, Alberto | PO Box 542 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2830519 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2830520 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3929837 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4134134 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | | nancyaquinos20@hotmail.com | First Class Mail and Email |
| 2925266 | FLORES GARCIA, FRANCISCO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 4099817 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3213931 | FLORES GONZALEZ, ANA R | 90 Calle Catalina | Urb. Sultana | | | Mayayiy | PR | 00680 | | segarra@microjuris.com | First Class Mail and Email |
| 2308441 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 | | segarra@microjuris.com | First Class Mail and Email |
| 4047243 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 4054290 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 4054419 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | lesjah@yahoo.com | First Class Mail and Email |
| 2213628 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | | elviraquirrepr@gmail.com | First Class Mail and Email |
| 350608 | FLORES LABAULT DBA, CARLOS M | HERMANAS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 2960195 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 2800566 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 2910040 | FLORES LABAULT, CARLOS M. | DBA CEL FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 3260142 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 291899 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 2436718 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | | floresjoser@gmail.com; jesseniapr3@gmail.com | First Class Mail and Email |
| 82182 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | Lajas | PR | 00667-3353 | | jearaud536@gmail.com | First Class Mail and Email |
| 4093493 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | | jearaud536@gmail.com | First Class Mail and Email |
| 3840766 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 | | elya7088@gmail.com | First Class Mail and Email |
| 4073284 | Flores Malave, Anibal | Emilio E de Lapaz Esq | PO Box 12354 | | | San Juan | PR | 00914 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 4133216 | Flores Malave, Anibal | Emilio E Sole De La Paz Esq | Attorney at Law | Ochoa Bldg, Old SS, Suite 203 | PO Box 12354 | San Juan | PR | 00914 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 4250449 | Flores Marcano, Nelly Ivette | Urb. Villas Del Bosque | #16 | | | Cidra | PR | 00739-9202 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 4110821 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4174515 | Flores Martinez, Hector Luis | HC 1 Box 5221 | | | | Santa Isabel | PR | 00757 | | je.arau53@gmail.com | First Class Mail and Email |
| 3389417 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAIA | PR | 00949 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 3157746 | Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | | Guaynabo | PR | 00784 | | iyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 3020587 | FLORES MERCED, ELADIO | INGENIERO SUPERVISOR INTRMEDIO (JUBILADO) | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PDA. 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2743799 | FLORES MERCED, ELADIO | URB. EL SENORIAL | 2017 CALLE IGNACIO DE LUZAN | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4151764 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4149237 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | lorrainearbelo@gmail.com | First Class Mail and Email |
| 3514315 | Flores Miranda, Edwin | Jesus R. Morales Cordero, Attorney at Law USDC PR | PO Box 36308S | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 2830525 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | LAVPISCIS226@GMAIL.COM | First Class Mail and Email |
| 3417332 | Flores Montalvo, Angel Luis | Calle Madrid 120 | La Nueva Salamanca | | | San German | PR | 00683 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3998915 | Flores Montalvo, Grace E. | PO Box 238 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2996071 | Flores Montanez, Bryan J. | PO BOX 1188 | Christie E. Rivera Rivera | | | Coamo | PR | 00769 | | | First Class Mail |
| 3250065 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | | maclegaljc@gmail.com | First Class Mail and Email |
| 4188289 | Flores Morales, Francisca | F2S 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3379195 | Flores Moralez, Luis | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 2104464 | FLORES MULERO, NAJLIM E. | EXT JARDS DE BARCELONA | S CALLE 9A | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 2944032 | Flores Narvaez, Rafael | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. S14 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3323442 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3259442 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 3351758 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 k 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 | | cucusa72@gmail.com | First Class Mail and Email |
| 3300109 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3923280 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | | rarcefarina@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 191 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4266162 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 | | isarce@yahoo.com | First Class Mail and Email |
| 4291145 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3163987 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | | guario18@hotmail.com | First Class Mail and Email |
| 4091383 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 3006953 | Flores Perez, Sandra | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | leslieaarce@yahoo.com | First Class Mail and Email |
| 2953679 | Flores Perez, Sandra | Urb. brisas De Montecasino #595 | | | | Tao Alta | PR | 00953 | | | First Class Mail |
| 3353856 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | | nivia.ide@gmail.com | First Class Mail and Email |
| 4147821 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 3905115 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 3985518 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3877543 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3186491 | Flores Rivera, Marianita | Centro Medico Mayaguez | Departamento De Salud | | | Lajas | PR | 00667-9771 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 3458785 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 | | ia-arce-tdar@aeepr.com | First Class Mail and Email |
| 3174710 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | | juancon chadolaw@yahoo.com | First Class Mail and Email |
| 4188590 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 82451 | FLORES RODRIGUEZ, CARMEN A. | URB. VALLE HUCARES | 73 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3954948 | Flores Rodriguez, Eligio | HC-03 Box 33512 | | | | Hatillo | PR | 00659 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 2349154 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | | CAGUAS | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3146188 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caquas | PR | 00725 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 3110900 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3232630 | Flores Rodriguez, Jannette | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3106116 | Flores Rodriguez, Jannette | Box 9669 Cotto Station | | | | Arecibo | PR | 00613-9669 | | | First Class Mail |
| 399126 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 | | angelfloresicdo@yahoo.com; angelflores@soriallc.com | First Class Mail and Email |
| 4223798 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 | | yaryarce@gmail.com | First Class Mail and Email |
| 3484305 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 | | agarrisson@archm.com | First Class Mail and Email |
| 3183250 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3700818 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 3700776 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3896547 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 | | grupo.architek@gmail.com | First Class Mail and Email |
| 4227076 | Flores Rosa, Angel P. | Calle Samaria | Barriada San Luis #23 | | | Aibonito | PR | 00705 | | glee@mofo.com | First Class Mail and Email |
| 4227070 | Flores Rosa, Angel P. | Calle Samario #23 | Barriada San Luis | | | Aibonito | PR | 00705 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3208045 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | | glee@mofo.com | First Class Mail and Email |
| 3600547 | FLORES SANCHEZ, AILEEN | 10538 SW CAPTIVA DR | | | | PORT ST LUCIE | FL | 34987-6405 | | glee@mofo.com | First Class Mail and Email |
| 3995651 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 4189038 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 2842349 | FLORES SANCHEZ, SAMARY | 205 URB. A.5 URB. | LAS CAROLINAS III | | | CAGUAS | PR | 00727 | | diabpro@hotmail.com | First Class Mail and Email |
| 555613 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | | samaryfs@hotmail.com; samaryfloressanchez@gmail.com | First Class Mail and Email |
| 3693762 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 4227166 | Flores Santiago, Lydia M. | 142 Calle Imperio | Paseo Real | | | Coamo | PR | 00769 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 4075819 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | | stuart.anes@yahoo.com | First Class Mail and Email |
| 3480143 | Flores Silva, Jose Rafael | Jose Rafael Flores Silva Acreedor HC-03 16008 | | | | Juana Diaz | PR | 00795 | | dianahannelore@gmail.com | First Class Mail and Email |
| 3480142 | Flores Silva, Jose Rafael | HC-03 Box 16008 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1786020 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 82569 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3698030 | Flores Soto, Benjamin | c/o Domingo Rivera Galiano | 211 Metis | | | Dorado | PR | 00646 | | | First Class Mail |
| 1794588 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 2755407 | FLORES SUAREZ, MARISOL | HYDE PARK | 190 AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 3041275 | Flores Tirado, Edna Margarita | Urb. Lirios Cala | 269 Calle San Benito | | | Juncos | PR | 00777 | | | First Class Mail |
| 399260 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3178480 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2623679 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | | edgararia@gmail.com | First Class Mail and Email |
| 3241083 | Flores Torres, Carmen R. | Jardines del Parque Apt. 2503 | | | | Carolina | PR | 00987 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 3181455 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 3705828 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 | | | First Class Mail |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4267719 | Flores Vazquez, Edwin | PO Box 9811 | Plaza Carolina | | | Carolina | PR | 00988 | | ordep48@yahoo.com | First Class Mail and Email |
| 4018119 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 3007153 | Flores Vega, Eduardo J. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | arilltr@de.pr.gov | First Class Mail and Email |
| 2951809 | Flores Vega, Eduardo J. | Santa Paula C/2 8-22 | | | | Guaynabo | PR | 00969 | | jujunior309@gmail.com | First Class Mail and Email |
| 3383023 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | | lourdesrflooresvega@gmail.com; lourdesrfloresvega@hotmail.com | First Class Mail and Email |
| 399334 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | | aristi@campussite.org | First Class Mail and Email |
| 3166665 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3806579 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3782746 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3201750 | Flores Zayas, Adalberto | Paseo Real S Calle Isabel | | | | Coamo | PR | 00769-9801 | | | First Class Mail |
| 1307392 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 3500451 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | | jose@torresvalentin.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 192 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3990004 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3212558 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | michellean2000@yahoo.com | First Class Mail and Email |
| 4331849 | Flores, Benedicta | 25 Bellevue St | | | | Lawrence | MA | 01841 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 3041347 | Flores, Elia E | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 3207195 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | | DAMARIS9ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 3021280 | Flores, Jose E. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2970130 | Flores, Juan Vicente | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 1662022 | Flores, Nancy | 2000 Carr. 8177 PMB 484 Suite 26 | | | | Guaynabo | PR | 00966 | | miduate@hotmail.com | First Class Mail and Email |
| 1703584 | Flores, Omar | la Carretera 833 | La Villa Garden Apt. 101 | | | Guaynabo | PR | 00970 | | jarmstronggr@gmail.com | First Class Mail and Email |
| 1662720 | Flores, Omar | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 4314960 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 | | | First Class Mail and Email |
| 4288691 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | | Caguas | PR | 00725 | | cybernectico@gmail.com | First Class Mail and Email |
| 4286917 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | | Caguas | PR | 00725 | | | First Class Mail |
| 1661978 | Flores, Vilma | 2000 Carr. 8177 PMB 484 Suite 26 | | | | Guaynabo | PR | 00966 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 3005399 | FLORES-CRUZ, JOEL E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | SUPERVISOR DE PODA | 1110 AVE PONCE DE LEON, PARRADA 16 1/2 | | SAN JUAN | PR | 00936 | | amaarocho@yahoo.com | First Class Mail and Email |
| 1715239 | FLORES-CRUZ, JOEL E | URB BOSQUE LLANO | 419 CALLE CAOBA | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3899047 | Flores-David, Adrian | PO Box 1770 | | | | San Juan | PR | 00795 | | amarocho@yahoo.com | First Class Mail and Email |
| 4240881 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 | | amaarocho@yahoo.com | First Class Mail and Email |
| 5164557 | Florio Reyes, Antoinette | 301 Calle Del Recinto Sur Suite 701 | | | | San Juan | PR | 00901-1908 | | elsie_goar@hotmail.com | First Class Mail and Email |
| 136265 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2890620 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 3551656 | Folch Figueroa, Maria T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 | | jose@torresvalentin.com | First Class Mail and Email |
| 3085183 | Fondo para la innovación para el Desarrollo Agrícola | Fuentes Law Offices LLC | PO Box 90022726 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3310091 | Fones Lopez, Rafael | Apartado 860 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3653990 | Fones Lopez, Rafael | Roberto O Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 2883298 | FONG, JAMES C | 621 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | | | First Class Mail |
| 3347520 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00956 | | m.arocho@hotmail.com | First Class Mail and Email |
| 4174707 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 4191789 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1240947 | FONSECA FELIX, ELENA | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 4191885 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 4191851 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 4099815 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 | | normavalentin4@gmail.com | First Class Mail and Email |
| 4037829 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 | | | First Class Mail |
| 4153902 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4096757 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4191713 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | | Yabucca | PR | 00767 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 4274916 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 4285115 | Fonseca, Juan Rodríguez | RR8 Box 2156 | | | | Bayamon | PR | 00956-9696 | | | First Class Mail |
| 2942222 | Fonseca-Rodriguez, Nelson | Vereda De La Reina | RR3 Box 2620 | | | Toa Alta | PR | 00953 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 2995175 | Fonseca-Rodriguez, Nelson | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 2954284 | Font Davila , Rafael | #2038 Colinas de Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 3007073 | Font Davila , Rafael | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 4311739 | Font Garnier, Josefina | 656 Ave Miramar Apt 11-A | | | | San Juan | PR | 00907 | | | First Class Mail |
| 4146429 | Font Matos, Lisle | PO Box 242 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 1896322 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | | laarpr1@gmail.com | First Class Mail and Email |
| 4011317 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | | | First Class Mail |
| 4288850 | Fontan Martinez, Franklin | K-13 Calle 13 Urb. El Cortijo | | | | Bayamon | PR | 00956 | | kcheton45@hotmail.com | First Class Mail and Email |
| 3861201 | FONTAN OLIVO, LUZ D. | #795 C/21.5.0 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | | aegaee@gmail.com | First Class Mail and Email |
| 4153923 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 3916954 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3537548 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | | hossanna2001@yahoo.com | First Class Mail and Email |
| 3537310 | FONTAN ORTIZ, LUIS E. | HC BOX 1926 | | | | MOROVIS | PR | 00687 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 596218 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 2914768 | FONTANET ALGARIN, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4132666 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | | | First Class Mail |
| 1566136 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3970317 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | | cucaida@coqui.net | First Class Mail and Email |
| 5157378 | Fontanez Berrios, Olga J. | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | | cucaida@coqui.net | First Class Mail and Email |
| 4334870 | Fontanez Calderon, Carmen G. | Calle Diednco | J-22 Urb. Santa Clara | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4337447 | Fontanez Calderon, Carmen G. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3893711 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | | blaneamldo@gmail.com | First Class Mail and Email |
| 4220057 | FONTANEZ COSME, MARIA | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00731 | | yadiral.335@gmail.com | First Class Mail and Email |
| 2084158 | FONTANEZ COSME, MARIA A | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00730 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 3265340 | Fontanez de Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 2919199 | FONTANEZ DE RODRIGUEZ, CARMEN S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2976380 | Fontanez Delgado, Evelyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 83037 | FONTANEZ DÍAZ , MARÍA M. Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2910459 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Maria Fernandez Diaz | F3 13 Ext. Las Tamarindos | | | S.L | PR | 00754 | | | First Class Mail |
| 3351781 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | | iad2328@gmail.com | First Class Mail and Email |
| 4230825 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | | Las Piedras | PR | 00771 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 4244722 | Fontanez Garcia, Karen Y. | HC04 - Box 4265 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3022173 | Fontanez Huertas, Jose A | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 2971196 | Fontanez Huertas, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 3241992 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 3875263 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 | | lucyj4251@gmail.com | First Class Mail and Email |
| 4241900 | Fontanez Martinez, Gerardo | P.O. Box 1060 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4241182 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 1353838 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3 V 10 CALLE MIRTO | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3950730 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | | | First Class Mail |
| 4220058 | FONTANEZ ORTIZ, JOSE | BUZON 7991 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2937776 | Fontanez Ortiz, Jose I | PMB 327 | Box 4956 | | | Caguas | PR | 00726 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 2938453 | Fontanez Ortiz, Jose I | 23 4 E 13 villa del | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4089804 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |
| 5162935 | Fontanez Ramos, Ana | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 4193442 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | | Yabucoa | PR | 00767 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 4045820 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 | | orialarroyo79@gmail.com | First Class Mail and Email |
| 2021163 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 399819 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 | | myrnarroyo@gmail.com | First Class Mail and Email |
| 4133330 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 351654 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4259045 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 | | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 4266153 | Fontanez, Angel L | Calle 23 x 1243 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | | miagloria57@outlook.com | First Class Mail and Email |
| 4248010 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | | San Lorenzo | PR | 00734 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 4248051 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | | San Lorenzo | PR | 00794 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 4289948 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4290187 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | | Las Piedras | PR | 00771-9843 | | | First Class Mail |
| 1715274 | FONTANEZ-FIGUEROA, WILMARIE | URB BELLA VISTA GARDENS | K4 CALLE 13 | | | BAYAMON | PR | 00957 | | aegaee@gmail.com | First Class Mail and Email |
| 3057457 | Fontanez-Lopez, Juan C. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | felixarroyo@17.com | First Class Mail and Email |
| 5166570 | Fontanez-Lopez, Juan C. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | varroyo20@yahoo.com | First Class Mail and Email |
| 399871 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | | otty201949@gmail.com | First Class Mail and Email |
| 3214375 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | | | First Class Mail |
| 2996720 | Forastieri, Jose | PO Box 7138 | | | | Caguas | PR | 00726 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 3054610 | Forastieri, Jose | 269-B Calle Clemson, Univerdity Gdns | | | | San Juan | PR | 00927 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4270253 | Ford Hernandez, Gerald A. | Calle 5 N-6 Hermanas Davila | | | | Bayamón | PR | 00959 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 1920130 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| 428780 | FORESTIER IRZARRY, JESSICA | EXT SANTA MARIA | L 4 CALLE 10 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3999664 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 | | | First Class Mail |
| 3589475 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 2015741 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 4293903 | Fornes Camacho, Francisco R | PO Box 800235 | | | | Coto Laurel | PR | 00780-0235 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 4253169 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | | linnette1986@gmail.com | First Class Mail and Email |
| 3646293 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 3647813 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3261812 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | amapercy@yahoo.com | First Class Mail and Email |
| 3260659 | FORNES MORALES, MARTA | 7 PONCELES VERDUN 66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 4288597 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | | | First Class Mail |
| 4253969 | Fornes Sanchez, Rafael O. | 318 San Fernandez | | | | Yauco | PR | 00698-2545 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 399941 | FORTIER MELENDEZ, MARIA DE LOS A | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | | aegaee@gmail.com | First Class Mail and Email |
| 3929702 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4015165 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 | | arroyondia49@gmail.com | First Class Mail and Email |
| 3048981 | Fortuna Garcia, Andres | Cond. Paraque Central Apt. 1004 | Calle Del Parque 229 | | | San Juan | PR | 00912 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3159722 | FORTUNATO IRIZARRY, VICTOR | INST. MAXIMA SEGURIDAD | SECCION 02-2021.3699 PONCE BYP | | | Ponce | PR | 00728-1500 | | angelstore10@gmail.com | First Class Mail and Email |
| 3159693 | FORTUNATO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 2945240 | Fortuno, Jorge | Attn: Rosa Annette Diaz de Fortuno | 1352 Luchetti St. Apt. 601 | | | San Juan | PR | 00907 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 4092006 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | | Canovanas | PR | 00729 | | tutinguen@yahoo.com | First Class Mail and Email |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2909119 | FORTY CARRASQUILLO, HAIDY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2987891 | Forty Ortiz, Luz M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3171848 | FOSSE MORALES, JUAN J | JUAN J. FOSSE MORALES | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3148877 | FOSSE MORALES, JUAN J | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3584480 | Fournier Arce, Rosa | Guillermo Rodriguez | Urb Los Caobos 2221 Calle Maga | | | Ponce | PR | 00716-2709 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 3584386 | Fournier Arce, Rosa | Villa Grillesca 1123 Ave Munoz Rivera | | | | Ponce | PR | 00717-0635 | | | First Class Mail |
| 2919095 | Fowler, Edna | 415 S Waccamaw Ave | | | | Columbia | SC | 29205 | | | First Class Mail |
| 2917269 | FOWLER, ROBERT | 415 S. WACCAMAW AVE | | | | COLUMBIA | SC | 29205 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 2902163 | FOX, PATSY L | 221 RIDGECREST AVE. | | | | BASTROP | LA | 71220 | | ileis98@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3924833 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | | aegaee@gmail.com | First Class Mail and Email |
| 4035529 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3666322 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | jose@torresvalentin.com | First Class Mail and Email |
| 4112241 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC - CCB 8 | 1 Iron Street | | Boston | MA | 02210 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 3851003 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: J. Richard Atwood, Authorized Signatory | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4038510 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC-CCB 8 Iron Street | | | Boston | MA | 02210 | | | First Class Mail |
| 4150504 | FPA Crescent Fund, a Series of FPA Funds Trust | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | | | First Class Mail |
| 4034661 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 4035064 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | 11616 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4035063 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 4035062 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | yomy2885@gmail.com | First Class Mail and Email |
| 3736566 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 4054309 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | PR | 90025 | | daisyspr@yahoo.com | First Class Mail and Email |
| 3942333 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | jvilella@vilelllajaneirolaw.com | First Class Mail and Email |
| 3717004 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | patriota0312@yahoo.com | First Class Mail and Email |
| 3892308 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | JP Morgan - Lockbox Processing | Attn: JPMC LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | | First Class Mail |
| 3916751 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 4139056 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn : JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 4138582 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Attn: Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 3939475 | FPA Select Drawdown Fund, L.P | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4035376 | FPA Select Drawdown Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 3415637 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | mara1978@hotmail.com | First Class Mail and Email |
| 4035377 | FPA Select Drawdown Fund, L.P. | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | | First Class Mail |
| 3913572 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4055813 | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | gracy450@aol.com | First Class Mail and Email |
| 4036962 | FPA Select Fund II, L.P. | J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 3913535 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 4006002 | FPA Select Fund II, L.P. | J. Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | | | First Class Mail |
| 4131048 | FPA Select Fund, L.P. | 11607 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | arrufat.william@gmail.com | First Class Mail and Email |
| 4137418 | FPA Select Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 4131047 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 4131046 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 4122166 | FPA Select Fund, L.P. | J. Richard Atwood | FPA Select Fund, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angeles | CA | 90025 | | | First Class Mail |
| 4099922 | FPA Select Maple Fund, L.P. | JP Morgan Chase--Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | ahli33ahl@aol.com | First Class Mail and Email |
| 4035594 | FPA Select Maple Fund, L.P. | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 4035593 | FPA Select Maple Fund, L.P. | JP Morgan Chase- Lockbox Processing | Attn: JPMS LLC LOCKBOX2100 | 4 Chase Metrotech Center, 7th loor East | | Brooklyn | NY | 11245 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 3943753 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4035420 | FPA Select Maple Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 4100157 | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 4010431 | FPA Select Maple Fund, L.P. | JPMorgan- Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor east | | Brooklyn | NY | 11245 | | | First Class Mail |
| 4060424 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 11602 wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | allansamuel@live.com | First Class Mail and Email |
| 4033989 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood - Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | allansamuel@live.com | First Class Mail and Email |
| 4034813 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 3717941 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 4060423 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | | First Class Mail |
| 3792131 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 2957417 | Fradera Miranda, Ramon L. | Montesoria #160 | | | | Aguirre | PR | 00704 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3007031 | Fradera Miranda, Ramon L. | Jose Armando Garcia Rodriguez, Asesor Legal- iAbog | Asociacion Empleados Gerenciales-A.E.E. | Apartado 9831, Santurce Station | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 5166236 | Fradera-Delgado, Ana C. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 3065056 | Fradera-Delgado, Ana C. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 400083 | FRAGOSA ALICEA, JUDITH | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4218101 | Fragosa Delgado, Pedro | HC-04 Box 4461 | | | | Las Piedras | PR | 00771 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 4184624 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3805337 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 | | | First Class Mail |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | | vad2081@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3058125 | Fragoso-Valentin, Nilda | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com; gonzalezmagaz@gmail.com | First Class Mail and Email |
| 5166680 | Fragoso-Valentin, Nilda | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 298070 | FRAGUADA ABRIL, LUIS M | URB LAS AMERICAS | HH 9 CALLE 8 | | | BAYAMON | PR | 00959 | | jesusroig86@gmail.com | First Class Mail and Email |
| 3994764 | FRALEY BOOHER, CAROL LYNN | 812 E TYLER AVENUE | | | | LITCHFIELD | IL | 62056 | | | First Class Mail |
| 4110008 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4290628 | Franceschi Zayas, Carlos A. | PO Box 3003 | | | | Aguadilla | PR | 00605 | | moracor@gmail.com | First Class Mail and Email |
| 3917566 | FRANCESCHINI COLON, AWILDA | HC-02 BOX 6268 | | | | GUAYANILLA | PR | 00656-9708 | | moracor@gmail.com | First Class Mail and Email |
| 3807771 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 | | | First Class Mail |
| 4123026 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | | CAGUES | PR | 0072S | | | First Class Mail |
| 3029825 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | ATTN: FRANCIS J. O'BRIEN | 30085 AVENIDA ELEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | | | First Class Mail |
| 4137044 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4027015 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2840462 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | M-14 Calle Teniente Bermudez, Villa Retiro Su | | | | Santa Isabel | PR | 00757 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 2845830 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Orlando Ortiz-Cintron, Attorney-at-law | Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3571871 | Francisco Beltran et al (4,593 Plaintiffs) collectivelly (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4316274 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group")... | Attn: Ivonne Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 4129769 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | | f.brigantty@hotmail.com; chamberie@gmail.com | First Class Mail and Email |
| 2862932 | Francisco de A.Toro Osuna - Viviana Velez Perez Ten Com | 28 Urb. Ext. Quintas Santa Maria | | | | Magaguez | PR | 00682 | | ivonnegm@prw.net | First Class Mail and Email |
| 3503429 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 3503443 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | | | SAN JUAN | PR | 00926-426S | | | First Class Mail |
| 3360875 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-426S | | segarra@microjuris.com | First Class Mail and Email |
| 3359512 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | | segarra@microjuris.com | First Class Mail and Email |
| 3359186 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 4117947 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | PO BOX 6541 | | | | PONCE | PR | 00733 | | iasencio21@gmail.com | First Class Mail and Email |
| 3440789 | Francisco J. Sustache Morales/ Gladys Morales Rios | Urb. Villas de Candelero #22 | | | | Humacao | PR | 00791 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 1877642 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | | vasojo3@yahoo.com | First Class Mail and Email |
| 2853530 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | 28 URB Extension Quintas De Santa Maria | | | | Mayaguez | PR | 00682 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 2862022 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | | | Mayaguez | PR | 00682 | | ra@ashkinlaw.com | First Class Mail and Email |
| 4113491 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 | | ra@ashkinlaw.com | First Class Mail and Email |
| 4006814 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 4017966 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 | | ccupnll@cupnll.com | First Class Mail and Email |
| 2616267 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 | | ksierra@aeela.com | First Class Mail and Email |
| 3614375 | FRANCO FLORES, MANUEL | CALLE ALMENDRO 154 LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | | ksierra@aeela.com | First Class Mail and Email |
| 2106627 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 | | ccupnll@cupnll.com | First Class Mail and Email |
| 3312700 | FRANCO LOPEZ, ELBA | PO BOX 509 | | | | SABANA SECA | PR | 00952 | | ccupnll@cupnll.com | First Class Mail and Email |
| 2924409 | Franco Lopez, Elba M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ksierra@aeela.com | First Class Mail and Email |
| 4266034 | Franco Molina, Marta | P.0 Box 544 | | | | Cidra | PR | 00739 | | ksierra@aeela.com | First Class Mail and Email |
| 4343074 | Franco Molina, Marta | po box 1939 | | | | Cidra | PR | 00739 | | ksierra@aeela.com | First Class Mail and Email |
| 3383905 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | | cacupnll@cupnll.com | First Class Mail and Email |
| 4265692 | FRANCO REYES, EMILIO ENCARNACION | CHALETS DE LA FUENTE II | 70 CALLE REYES | | | CAROLINA | PR | 00987 | | ccupnll@cupnll.com | First Class Mail and Email |
| 400944 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | | ccupnll@cupnll.com | First Class Mail and Email |
| 2996879 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | | ccupnll@cupnll.com | First Class Mail and Email |
| 1756125 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | | cacupnll@cupnll.com | First Class Mail and Email |
| 1715286 | FRANCO, MARIBEL | URB HYDE PARK | 210 CALLE LAS MARIAS | | | San Juan | PR | 00927 | | mbfranco19@gmail.com; mbfranco@yahoo.com | First Class Mail and Email |
| 2934907 | FRANCO, MARISOL | URB. SUCHVILLE, CALLE PRINCIPAL #9 | | | | GUAYNABO | PR | 00966 | | cacupnll@cupnll.com | First Class Mail and Email |
| 3343397 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | | aegaee@gmail.com | First Class Mail and Email |
| 3054121 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | | clrodriguez@aeela.com | First Class Mail and Email |
| 3109137 | Franklin Advisers, Inc., On Behalf Of Funds And/Or Accounts Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | | Jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 3051027 | Franklin Advisers, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | | First Class Mail |
| 3176337 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 | | jgueits@pflawpr.com | First Class Mail and Email |
| 3176369 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3479971 | Franqui Roman, Aurea E. | Aurea E. Franqui Maestra Departamento de Educacion Pueto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 3479970 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | | vero@ferriauoli.pr | First Class Mail and Email |
| 4012904 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | | BatistaY@acspr.biz | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84410 | FRANQUI TERRON, GLADYSEL | HC-03 BOX 12119 | | | | CAMUY | PR | 00627 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 2830547 | FRANQUI, IVELISSE | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 2418296 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 | | amppr717@gmail.com | First Class Mail and Email |
| 4148579 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 | | karkass.castro@gmail.com | First Class Mail and Email |
| 3132514 | FRATICELLI VILANOVA, SERGIO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGÜEZ | PR | 00681 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 3171899 | FRATICELLI VILANOVA, SERGIO A. | LOWELL MATOS ACOSTA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | jmundo@sasomantemd.com | First Class Mail and Email |
| 3521064 | Frau Escudero, Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4081464 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 4293710 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | | Toa Baja | PR | 00949 | | tworkman@agltd.com | First Class Mail and Email |
| 4261089 | Frechel Fernandez, Manuela M. | Luz Este. Q-6 4 Sec | Levittown | | | Toa Baja | PR | 00949 | | tworkman@agltd.com | First Class Mail and Email |
| 4273380 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4042130 | Fred Encarnacion, Francisca | B-3 Los Flucanos | Lomas De Carolina | | | Carolina | PR | 00987 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 4021747 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | | | First Class Mail |
| 1992556 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 | | | First Class Mail |
| 4049513 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4013391 | Fred Orlando, Yolanda | Urb. Valle Costeo 3839 Ca. Alqas | | | | Santa Isabel | PR | 00757 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3898648 | Fred Orlando, Yolanda | Urb. Valle Costero 3839 | Ca. Algas | | | Santa Isabel | PR | 00757 | | rert1959@yahoo.com | First Class Mail and Email |
| 84501 | FRED SANCHEZ, ELIZABETH | URB. LEVITTOWN 6TA. SECC | CALLE RUFINO RAMIREZ JU-16 | LEVITTOWN | | TOA BAJA | PR | 00949 | | c.astacio@yahoo.com | First Class Mail and Email |
| 2904280 | Freese, Harvey | 979 58th St | | | | Des Moines | IA | 50312 | | | First Class Mail |
| 2902915 | Freese, Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | | | First Class Mail |
| 3017946 | Freiman, Arnold | 9 Stanford Ct | | | | Wantagh | NY | 11793 | | matorresastacio@gmail.com | First Class Mail and Email |
| 4266903 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | | mary00211@gmail.com | First Class Mail and Email |
| 4311773 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3466655 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4274966 | Freire Rolon, Edwin A. | Montecasino Heights #465 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2904832 | FREIRIA GARRATON, MARIA M | PO BOX 36 4165 | | | | San Juan | PR | 00936-4165 | | | First Class Mail |
| 2899339 | Freiria Umpierre , Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 4113193 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 4135931 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | | nzt@mcvpr.com | First Class Mail and Email |
| 3166607 | Fresenius Medical Care | c/o Bryan Mello | 920 Winter Street | | | Waltham | MA | 02451-1451 | | gn235y@att.com | First Class Mail and Email |
| 3001611 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail |
| 3043621 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 84652 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | | gn235y@att.com | First Class Mail and Email |
| 84664 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 2924060 | FREYTES OJEDA, OLGA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 3364142 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 3871559 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4338411 | Frias Berrios, Nestor Dario | Calle 8 J-1 Berwind Estates | | | | San Juan | PR | 00924 | | | First Class Mail |
| 401402 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | | mariaateca556@gmail.com | First Class Mail and Email |
| 5162100 | Frias Ruiz, Esteban | Manuel J. Camacho Cordova | 1519 Ponce de Leon, Ofic. #320 | | | San Juan | PR | 00909 | | | First Class Mail |
| 2961515 | FRIAS, RAMONA C | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 5166849 | Frias, Ramona C | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926 | | luzatiles@gmail.com | First Class Mail and Email |
| 2888117 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | | | First Class Mail |
| 2990265 | Friegen, Walter | 114 Weber St | | | | Cumberland | MD | 21502 | | auletmartin@gmail.com | First Class Mail and Email |
| 3019613 | Frontanes, Mary Ann | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | auletmartin@gmail.com | First Class Mail and Email |
| 2932550 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 | | ivonnegn@prw.net | First Class Mail and Email |
| 3554307 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY | | | | SAN JUAN | PR | 00927 | | aulet@hotmail.com | First Class Mail and Email |
| 3371423 | FRYE PINA, MILLIE | URB VILLA NEVAREY | CALLE 8 #1053 | | | SAN JUAN | PR | 00927 | | millie.frye@gmail.com; millie.frye56@gmail.com | First Class Mail and Email |
| 5167066 | Frye Pina, Millie | P.O. Box 367485 | | | | San Juan | PR | 00936-7485 | | | First Class Mail |
| 84772 | FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936-7991 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 3099928 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3768075 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3768324 | FT COF (E) Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3773378 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | Attn: Don McCarthy | | | New York | NY | 10036 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4100714 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th St. 29th Floor | | | New York | NY | 10036 | | | First Class Mail |
| 3751759 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 4000819 | FT SOF V Holdings LLC | attn: Don McCarthy | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | | | First Class Mail |
| 4014404 | FT SOF V Holdings LLC | c/o Fir Tree Capital Managment, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | | | First Class Mail |
| 4103688 | FT SOF V Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | | andresausua1@yahoo.com | First Class Mail and Email |
| 3862653 | FT SOF V Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | aurimir@yahoo.com | First Class Mail and Email |
| 2920495 | FUENTE MENDEZ, EDGARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 4255684 | Fuentes - Tejada, Ana C | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 3363256 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 3363258 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 2830553 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | | | First Class Mail |
| 3011192 | FUENTES AYALA, LUIS A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nzt@mcvpr.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739795 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 3378805 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | | ramonelson6@gmail.com | First Class Mail and Email |
| 3592326 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | | xavier.carol@albertis.com | First Class Mail and Email |
| 3174032 | Fuentes Benejam, Gabriel | PO Box 363825 | | | | | | | | gabi@fuentespile.com; michelle@fuentespile.com | First Class Mail and Email |
| 2923950 | FUENTES BENITEZ, ANA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nzt@mcvpr.com | First Class Mail and Email |
| 4104749 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 3920901 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 | | ntz@mcvpr.com | First Class Mail and Email |
| 3349856 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | | diabpro@hotmail.com | First Class Mail and Email |
| 4070780 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 3220081 | FUENTES CONCRETE PILE | PO BOX 363825 | | | | SAN JUAN | PR | 00936-3825 | | ravenaut@gmail.com | First Class Mail and Email |
| 4134333 | Fuentes Cruz, Ines | A832 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 4016209 | Fuentes Cruz, Ines | Urb Toa Alta HTS | A832 Calle 29 | | | Toa Alta | PR | 00953-4308 | | glee@mofo.com | First Class Mail and Email |
| 2925352 | FUENTES CRUZ, INES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ravenauTO829@gmail.com | First Class Mail and Email |
| 3734958 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 3092973 | Fuentes Diaz, Vernice | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | | | First Class Mail |
| 3034013 | Fuentes Diaz, Vernice | PO Box 3989 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3418375 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 1755156 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | | | First Class Mail |
| 389312 | FUENTES ECHEVARRIA, ENID M | HC 3 BOX 33811 | | | | HATILLO | PR | 00659-9611 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4008020 | Fuentes Ferrer, Fabriel | 4436 Calle El Angel | Urb. Punto Oro | | | Ponce | PR | 00728-2055 | | sheavi6@yahoo.com | First Class Mail and Email |
| 1351262 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | | romn1960@gmail.com | First Class Mail and Email |
| 3299488 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | | romn1960@gmail.com | First Class Mail and Email |
| 2096560 | FUENTES LACEN, MARYQUEL | HC01 BOX 2602 | | | | LOIZA | PR | 00772 | | avilafany@hotmail.com | First Class Mail and Email |
| 4194051 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 | | avilafany@hotmail.com | First Class Mail and Email |
| 3012158 | Fuentes Mejia, Cristina María | Calle Corton #257 Villa Palmera | | | | Santurce | PR | 00915-2214 | | mamm555@yahoo.com | First Class Mail and Email |
| 3020095 | Fuentes Melendez, Adleen | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Apartado 9831-Santurce Station | Santurce | PR | 00908 | | irisnurse@gmail.com | First Class Mail and Email |
| 2980089 | Fuentes Melendez, Adleen | Mansiones Monte Casino II | 505 Zorzal St. | | | Toa Alta | PR | 00953 | | vivimary06@gmail.com | First Class Mail and Email |
| 4313191 | Fuentes Melendez, Ramfis | Parque Flamingo 60 Calle Rodas | | | | Bayamon | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3077833 | FUENTES MENDEZ, EDGARDO L | URB SANTIAGO | CALLE C #6 | | | LOIZA | PR | 00772 | | tomrod0105@gmail.com | First Class Mail and Email |
| 4153759 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | | avileshj@gmail.com | First Class Mail and Email |
| 3865259 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3091079 | Fuentes Polanco, Ana Maria | C/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 3048896 | Fuentes Polanco, Violeta | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 3047372 | Fuentes Polanco, Zoraida | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | elisaaviles18@gmail.com | First Class Mail and Email |
| 3637569 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | | | First Class Mail |
| 3297396 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3070904 | Fuentes Ramos, Angel D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3577497 | Fuentes Ramos, Edna I | Box 674 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3071056 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 | | marreromillie@hotmail.com | First Class Mail and Email |
| 4133695 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3073417 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 4266130 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | | Bayamon | PR | 00956 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 3731491 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 3437292 | Fuentes Roche, Jose Eduardo | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 | | deb.aviles@gmail.com | First Class Mail and Email |
| 3003920 | FUENTES RODRIGUEZ, FERNANDO | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 3587001 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 2993280 | Fuentes Santiago, Giovanna I | PO Box 1469 | | | | Corozal | PR | 00783-1469 | | aegaee@gmail.com | First Class Mail and Email |
| 3951425 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 1293448 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 4101673 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 2937113 | FUENTES VAZQUEZ, MELITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 2861060 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 | | agsr@gmail.com; agsr1000@gmail.com | First Class Mail and Email |
| 3992342 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | | odraudeselva@yahoo.com | First Class Mail and Email |
| 3277558 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | | divelisk@yahoo.com | First Class Mail and Email |
| 3944148 | Fuentes-Melendez, Ivette | BA 17 Calle India | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | idelisalah@gmail.com | First Class Mail and Email |
| 1715310 | FUENTES-MELENDEZ, IVETTE | CALLE INDIA B-A 17 | SANTA JUANITA | | | BAYAMON | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 1715313 | FUENTES-ORTIZ, ELVYN | VILLA ESPANA | 06 CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 4263647 | Fuertes Cintron , Nilza I | Ciudad Jardin III | Calle Casia 373 | | | Toa Alta | PR | 00953 | | olgawrt@gmail.com | First Class Mail and Email |
| 3425012 | FUERTES MASAROVIC, ALBERTO R | PMB 191 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 4125915 | FUERTES THILLET, ROBERTO | 256 EL CENTRO II BLDG. | 500 M. RIVERA AVE | | | SAN JUAN | PR | 00918 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 85251 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | | ivonnegm@prw.net | First Class Mail and Email |
| 3411655 | Fumero Perez, Elisa A | Ave Lopategui #57 | Villas de Parkville I Buzon 78 | | | Guaynabo | PR | 00969 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 4023491 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | | asorelis8@gmail.com | First Class Mail and Email |
| 2935319 | Fundacion Bari | Maria Teresa Giannoni Lespier | 1703 Calle Jerez | Ext. Alhambra | | Ponce | PR | 00716 | | c.aviles22@gmail.com | First Class Mail and Email |
| 2941827 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | | wdaviles17@yahoo.com | First Class Mail and Email |
| 2994527 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | | | First Class Mail |
| 4076158 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4014778 | FUNDACION INVESTIGACION DE DIEGO, INC. | 998 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3948149 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 2908787 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | | Rio Piedras | PR | 00925 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 4256783 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473628 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3447849 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | rhuffman@fundamental.com; hnegroni@fundamental.com | First Class Mail and Email |
| 3473630 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail and Email |
| 1252772 | Funeraria, Oliver J | 2863 Las Americas | | | | Ponce | PR | 00717 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 4056632 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 4146038 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 4143121 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4241897 | Fuster Gonzalez, Sonia | Urb. San Ignacio | San Alejandro 1809 | | | San Juan | PR | 00927 | | | First Class Mail |
| 402129 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | | fucicli@hotmail.com; fucicli@gmail.com | First Class Mail and Email |
| 1883451 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | | BAYAMON | PR | 00956-4780 | | | First Class Mail |
| 2657214 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 | | ivonnegm@prw.net | First Class Mail and Email |
| 3148532 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | | migdy8@yahoo.com | First Class Mail and Email |
| 3467861 | Future Habitat, Inc | Jose N. Payamis Torres | 60 Calle Corali | | | Manati | PR | 00674 | | y.aviles@live.com | First Class Mail and Email |
| 3467859 | Future Habitat, Inc | Jose N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3322082 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3528880 | G.A.M.C. | Maria D. Cortes | Urb. Villas Universitarias #82 Calle Rum | | | Aguadilla | PR | 00603 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3833730 | G.A.M.C. | Lcdo. Victor M. Bermudez Perez | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | | | | | | First Class Mail |
| 3904018 | G.A.S.R. un menor (Santa Robles Santana) | attn: Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 3046101 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Suhail Rodriguez Torres | Lcda. Ivette Fantauzzi | PO Box 518 | | Arecibo | PR | 00613-0518 | | ivonnegm@prw.net | First Class Mail and Email |
| 3146232 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Urb. Medina Calle 7 E33 | | | | Isabela | PR | 00662 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 2886777 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3485470 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 | | orlytrosario@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3556763 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | URBANIZACION EL CULEBRINAS | CALLE MARIA J8 | | | SAN SEBASTIAN | PR | 00685 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3882191 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3558932 | G.G.A. Menor (Marisol Acevedo, Madre) | HC 2 Box 7084 | | | | HATILLO | PR | 00659-0288 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 3964978 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | | First Class Mail |
| 2887447 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent, PO Box 195287 San Juan PR 00919) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4102504 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Carol J. Colon Santiago | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | | First Class Mail |
| 3351674 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 | | yazmingonzalez34@yahoo.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 4092490 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Carol J. Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | | LVAviles31@gmail.com | First Class Mail and Email |
| 2917909 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | | | First Class Mail |
| 3904995 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | lvaviles31@gmail.com | First Class Mail and Email |
| 4126917 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3010247 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 3010240 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3045826 | GABOT LORA, CARMEN D | CONSERJE | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | | avilesinman@gmail.com | First Class Mail and Email |
| 3012431 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | | SANTURCE | PR | 00915 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 4271162 | Gabriel Berrios, Genaro A. | Buzon 179 Calle Flor de Diego M-29 | | | | Canovanas | PR | 00729 | | m2tor74@gmail.com | First Class Mail and Email |
| 1362674 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2239722 | GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 4254073 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4145916 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3302912 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | | galaninris@gmail.com; galanirispr@gmail.com | First Class Mail and Email |
| 4000316 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | | Cupey4650@gmail.com | First Class Mail and Email |
| 2743937 | GALAN RODRIGUEZ, LUZ CELENIA | 3102 GROUPER DRIVE | | | | SEBRING | FL | 33870 | | windyav@hotmail.com | First Class Mail and Email |
| 2955511 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | | | First Class Mail |
| 3620895 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2313813 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 | | | First Class Mail |
| 3145264 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUNIZ | 153 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | | aviles167@hotmail.com | First Class Mail and Email |
| 3845966 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3930183 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3243970 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3558158 | GALARZA DE JESUS, JULIO | HC 7 BOX 47630 | | | | SAN SEBASTIAN | PR | 00685 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3883418 | GALARZA DE JESUS, JULIO | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4288694 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4018134 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 4179477 | Galarza Figueroa, Ellis | 455 Calle Parque | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4311714 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 3160753 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 | | karen.abravanel@avon.com | First Class Mail and Email |
| 2971017 | Galarza Hermina, Angel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | roxanaadlene@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 199 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020386 | Galarza Hermina, Angel | PO Box 1021 | | | | Barceloneta | PR | 00617 | | storres@alvatax.com | First Class Mail and Email |
| 2315586 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 3197959 | GALARZA HERNANDEZ, ANGEL XAVIER | PO BOX 4973 | | | | AGUADILLA | PR | 00605 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 3662939 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 3835780 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | | axmargeneriator@yahoo.com | First Class Mail and Email |
| 4097521 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | | jsc@axysnet.com | First Class Mail and Email |
| 4000647 | Galarza Quiles, Nilda Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 5165396 | Galarza Rodriguez, Omar | HC 70 Box 31126 | PO Box 1291 | | | San Lorenzo | PR | 00754 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 3968306 | Galarza Rodriguez, Omar | HC 70 Box 31126 | | | | San Lorenzo | PR | 00754 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 3549293 | Galarza Rodriguez, Omar | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | | | First Class Mail |
| 3671100 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 4178070 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 | | | First Class Mail |
| 3890426 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3877179 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 4105852 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3922147 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 5167076 | GALARZA TORRES, EULOGIO | URB. RAFAEL BERMUDEZ | CALLE AZUCENA B 29 | | | FAJARDO | PR | 00738 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 3160693 | Galarza Valentin, Myrna | HC 4 Box 13944 | | | | Moca | PR | 00676 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3664538 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | MANATI | PR | 00610 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3671713 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2995783 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3953862 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 | | | First Class Mail |
| 3661835 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 2338655 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 2331679 | GALINDEZ SIERRA, CARMEN S. | PO BOX 1550 | | | | MANATI | PR | 00674 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | | jayalatrump@gmail.com | First Class Mail and Email |
| 2978545 | Galindez Tanco, Alicia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4152309 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 | | yiramly@gmail.com | First Class Mail and Email |
| 2304874 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | | yiramly@gmail.com | First Class Mail and Email |
| 3841427 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 3398358 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 | | dyluzs@gmail.com | First Class Mail and Email |
| 3187936 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 | | ivonnegm@prw.net | First Class Mail and Email |
| 2980445 | Galloza Gonzalez, Carlo R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3668238 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 3848786 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3795317 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 | | neysaalis@yahoo.com | First Class Mail and Email |
| 4155637 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 | | Lauraabuelita@live.com | First Class Mail and Email |
| 4285337 | Gandia Delgado, Margarita | Coud. Portales de Altamesa | 1430 Ave San Aforeo Apto 1101 | | | San Juan | PR | 00921 | | | First Class Mail |
| 86202 | GANDIA GARCIA, GILBERTO | URB LAS LOMAS | 1698 CALLE 28 SW | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4066330 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 | | goyita47@gmail.com | First Class Mail and Email |
| 3007994 | Gandia Velazquez, Jose R | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | cayey2005meca@yahoo.es | First Class Mail and Email |
| 2955225 | Gandia Velazquez, Jose R | Los Flamboyanes 423 | Cedro | | | Gurabo | PR | 00778 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 4339379 | Gandia, Myriam S. | 26154 Corkwood Court | | | | Land O Lakes | FL | 34639 | | | First Class Mail |
| 3283286 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 402961 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 | | | First Class Mail |
| 4291134 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | | | First Class Mail |
| 292337 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 403028 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3615684 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3549808 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3394865 | Garayua Pacheco, Carlos R. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 2349831 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 | | aegaee@gmail.com | First Class Mail and Email |
| 2871481 | Garbarini, Erica L | 29 Lake Dr E | | | | Wayne | NJ | 07470-4323 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4086422 | Garced Falcon, Milbhell | B11 c/4 Alta Villa Fontana | | | | Carolina | PR | 00982 | | normaayala961@gmail.com | First Class Mail and Email |
| 4270762 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 | | ivonnegm@prw.net | First Class Mail and Email |
| 2929329 | GARCES CASTILLO, EVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 2953969 | Garces Charron, Jose J. | PO Box 784 | | | | Dorado | PR | 00646 | | jayala88@yahoo.com | First Class Mail and Email |
| 3008017 | Garces Charron, Jose J. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 3321859 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3469302 | GARCES O'NEILL, GABINO E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 3241803 | Garcia , Isolina Quesada | 1246 Luis Vigo Reaux Ave Apt 1202 | | | | Guaynabo | PR | 00966-2328 | | | First Class Mail |
| 4220064 | GARCIA ACEVEDO, RUBEN | P.O. BOX 2269 | | | | MOCA | PR | 00676 | | ivonnegm@prw.net | First Class Mail and Email |
| 1353045 | GARCIA ACOSTA, WANDA M | URB CAGUAS NORTE | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 3504947 | GARCIA AGOSTO, BRENDA LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 3334903 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 | | aegaee@gmail.com | First Class Mail and Email |
| 4292692 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4278303 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3458323 | Garcia Aponte, Nanette J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manati | PR | 00674 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 4099227 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 86564 | Garcia Barreto, Carmen L. | URB. Villa Criolla | C/ Caimito F11 | | | Caguas | PR | 00725 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 2715717 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 3027801 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641625 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | estherjayala@gmail.com | First Class Mail and Email |
| 2648359 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | estherjayala@gmail.com | First Class Mail and Email |
| 4176483 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | Aguirre | PR | 00704 | | naydaayala54@gmail.com | First Class Mail and Email |
| 3328389 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 3874243 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 4242069 | Garcia Burgos, Nelson | Barrio Palo Seco | Buzon 236 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3139643 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | Humacao | PR | 00791 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 5165437 | Garcia Caballero, Hector | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | alaicram001@yahoo.com | First Class Mail and Email |
| 4266180 | Garcia Caban, Hector | QG-13 St 527 | Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 4015669 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 | | rayala11681@aeepr.com | First Class Mail and Email |
| 3925350 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3498348 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | | luznoemioh@gmail.com | First Class Mail and Email |
| 2919919 | GARCIA CANALES, CELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 3620519 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 | | | First Class Mail |
| 4155754 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 575415 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | | First Class Mail |
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 2830571 | GARCIA CHAPARRO, SIGFREDO | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | | judicette@gmail.com | First Class Mail and Email |
| 1989512 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 2003898 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | | PATILLAS | PR | 00723-2208 | | | First Class Mail |
| 3019273 | Garcia Cintron, Ruth H | Jose Armando Garcia Rodríguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | lizruiz9115@gmail.com | First Class Mail and Email |
| 2982577 | Garcia Cintron, Ruth H | URB. Fair View 1879 | Calle Fermin Zedo | | | San Juan | PR | 00926 | | | First Class Mail |
| 3897494 | Garcia Colon , Rafael A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2341578 | GARCIA COLON, EDNA I | URB REPARTO METROPOLITANO | 1214 C / 52 SE | | | SAN JUAN | PR | 00921 | | ayala619@msn.com | First Class Mail and Email |
| 3927725 | GARCIA COLON, EVA JUDITH | 119 CALLE GUANO | | | | COTO LAUREL | PR | 00780-2153 | | | First Class Mail and Email |
| 4237227 | Garcia Colon, Florencia | O-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3698472 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | | qecin@aol.com | First Class Mail and Email |
| 4171347 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3770420 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 3583176 | GARCIA CONALES, CELIA | Edif. # F, Apt. 406 | Residential Torres De de Sabana | | | Carolina | PR | 00983 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 4024928 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | Levittown | PR | 00949 | | amnerysayala@gmail.com | First Class Mail and Email |
| 4124023 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3531569 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levittown | PR | 00949 | | | First Class Mail |
| 4291679 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | | Loiza | PR | 00772-9759 | | | First Class Mail |
| 3105036 | Garcia Cortes, Aida | HC 59 Box 6902 | | | | Aguada | PR | 00602 | | layala1611@gmail.com | First Class Mail and Email |
| 1301541 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3622180 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | | CAGUAS | PR | 00726-6904 | | | First Class Mail |
| 4244708 | Garcia Cotto, Elizabeth | HC 04 Box 4284 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4230838 | Garcia Cotto, Maria Esther | HC 4 Box 4171 | | | | Humacao | PR | 00791 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4291251 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | | | First Class Mail |
| 3274818 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 3323906 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 4272224 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3477812 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3710683 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 5166374 | Garcia Cruz, Delia | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 2994322 | GARCIA CRUZ, JORGE LUIS | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 2956556 | GARCIA CRUZ, JORGE LUIS | 502 BLVD MEDIA LUNA | APT 207 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4172947 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3437898 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | | anitamayala@hotmail.com | First Class Mail and Email |
| 3464983 | Garcia Cruz, Luz V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | | | First Class Mail |
| 4269014 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 | | dimadomin@yahoo.com | First Class Mail and Email |
| 4109727 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | | dimadomin@yahoo.com | First Class Mail and Email |
| 86911 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 | | luzmariaay__@gmail.com | First Class Mail and Email |
| 3054640 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 | | marisitapr515@gmail.com | First Class Mail and Email |
| 3094397 | Garcia Cruz, Pedro A. | HC-01-Box 3926 | | | | Villalbe | PR | 00766 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 1675258 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGUEZ | PR | 00681-6626 | | faalawoffice@gmail.com | First Class Mail and Email |
| 3968790 | Garcia Davila, Humberto | PO Box 361716 | | | | San Juan | PR | 00936 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4172354 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | | JUANA DIAZ | PR | 00795 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3805694 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 | | reyesmayala@gmail.com | First Class Mail and Email |
| 4134910 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 | | dockenkra@gmail.com | First Class Mail and Email |
| 4062908 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 | | mcav81@hotmail.com | First Class Mail and Email |
| 3632440 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | | feyala69@gmail.com | First Class Mail and Email |
| 3167474 | Garcia de Miro, Natividad | 2201 Carr. 14 Apt. 11501 Cond. Alborada | | | | Coto Laurel | PR | 00780-2320 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 2885917 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 1206493 | GARCIA DE NIEVES, Ana | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3651028 | Garcia de Quevedo Lopez, Annie | PO Box 764 | | | | Anasco | PR | 00610 | | sirveplmdc@gmail.com | First Class Mail and Email |
| 403700 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | | anisaayala83@gmail.com | First Class Mail and Email |
| 3721564 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | | Carolina | PR | 00987 | | anisaayda83@gmail.com | First Class Mail and Email |
| 3304603 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3032105 | GARCIA DIAZ, BENJAMIN | COMUNIDAD LAS QUINIENTAS | 225 CALLE ESMERALDA | | | ARROYO | PR | 00714 | | coquicaribe@gmail.com | First Class Mail and Email |
| 3032240 | GARCIA DIAZ, BENJAMIN | Com. Las 500 las #225 | | | | Arroyo | PR | 00714 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 4288685 | Garcia Diaz, Edelmiro | PO Box 560 | | | | Trujillo Alto | PR | 00977 | | arianelcaceres@icloud.com | First Class Mail and Email |
| 2412988 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 4295151 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | | San Juan | PR | 00926-9127 | | | First Class Mail |
| 4261026 | Garcia Echeverria, Miguel | Calle Francisco Mendez 2F12 | Urb. Bairoa Park | | | Caguas | PR | 00727 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 3204593 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 2959577 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4104367 | Garcia Feliciano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 | | lourdessheila@yahoo.com; lourdesheila@yahoo.com | First Class Mail and Email |
| 4227794 | Garcia Feliciano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | | | First Class Mail |
| 4197079 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4022000 | Garcia Fernandez , Vivianne Marie | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 87133 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 | | papoayala@hotmail.com | First Class Mail and Email |
| 4106859 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4169747 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 | | papoayala@hotmail.com | First Class Mail and Email |
| 3401381 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 4288646 | Garcia Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 292475 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | | modestoal955@gmail.com | First Class Mail and Email |
| 3264512 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | | waybarf@gmail.com | First Class Mail and Email |
| 3788075 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 | | | First Class Mail |
| 3054977 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 | | ltaylor@altrius.us | First Class Mail and Email |
| 4269259 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | | Fajardo | PR | 00738 | | ltaylor@altrius.us | First Class Mail and Email |
| 4294582 | Garcia Garcia, Luis A. | Urb. Jardines de Santa Isabel | B-21 Calle 8 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2220610 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 3613219 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 292498 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 4114543 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | | Fajardo | PR | 00738 | | mayyar29@gmail.com | First Class Mail and Email |
| 4023652 | Garcia Garcia, Sandra | B-Urb. Lirios del Valle | | | | Anasco | PR | 00610-9886 | | mayyar29@gmail.com | First Class Mail and Email |
| 3938936 | Garcia Garcia, Zaida Rosa | RR 5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 2308048 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 4153732 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | | jubilo922@yahoo.com | First Class Mail and Email |
| 3220228 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3589696 | Garcia González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 3739121 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | | Penuelas | PR | 00624 | | renmarmb@yahoo.com | First Class Mail and Email |
| 3639578 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | | | First Class Mail |
| 3424854 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | | aegaee@gmail.com | First Class Mail and Email |
| 1305641 | Garcia Gonzalez, Maria S. | HC 01 Box 3663 | | | | Barranquitas | PR | 00794 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3477043 | Garcia González, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 3950627 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |
| 4062250 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3800579 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 | | isabela1940@yahoo.com | First Class Mail and Email |
| 5157387 | Garcia Gonzalez, Ruth N. | Urb. Montecasino | Calle Laurel, Buzon 96 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2995947 | Garcia Hernandez , Ramon L. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 2951962 | Garcia Hernandez , Ramon L. | Jose J. Garcos Charron | c/29 AC-8 | Toa Alta Heights | | Toa Alta | PR | 00953 | | yoly21065@hotmail.com | First Class Mail and Email |
| 3890722 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 5171571 | GARCIA HERNANDEZ, ARLEEN | 233 Miradors del Yunque | | | | Rio Grande | PR | 00745-8708 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 3830203 | GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY | T 722 CALLE COROLA | | | CANOVANAS | PR | 00729 | | Jmararena@gmail.com | First Class Mail and Email |
| 4230444 | Garcia Hernandez, Luis Miguel | HC-03 Box 5776 | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 4142671 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | | badillolo@hotmail.com | First Class Mail and Email |
| 4233891 | Garcia Hernandez, William | HC 1 Box 17480 | | | | Humacao | PR | 00791 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 3928894 | Garcia Hicks, Jaslind | Sta. Juanita P 18 Calle Formosa | | | | Bayamon | PR | 00956 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 3631132 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 3245126 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | | ninabaello@yahoo.com | First Class Mail and Email |
| 4152674 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | | baerga88@gmail.com | First Class Mail and Email |
| 4070947 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 3933158 | Garcia Jimenez, Joanna | Osvaldo Burgos Perez, Attorney | Burgos Perez, CSP | 870 Baldorioty de Castro | | San Juan | PR | 00925 | | gmbaerga@hotmail | First Class Mail and Email |
| 3590706 | Garcia Jimenez, Joanna | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | | First Class Mail |
| 4262194 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | | | Maunabo | PR | 00707 | | baerga88@gmail.com | First Class Mail and Email |
| 4995044 | Garcia Leiaz, Ana S. | R.R # 36 Box 7779 | | | | San Juan | PR | 00926-9123 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 4050221 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | | cruznilda479@gmail.com | First Class Mail and Email |
| 3576460 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3605402 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | | | First Class Mail |
| 3019970 | GARCIA LOPEZ, BRENDA M. | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | SANTURCE | PR | 00907 | | | First Class Mail |
| 2744046 | GARCIA LOPEZ, BRENDA M. | PO BOX 2784 | | | | GUAYNABO | PR | 00970-2784 | | | First Class Mail |
| 3896183 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | | licenciadalilianmiranda@gmail.com | First Class Mail and Email |
| 4187145 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4264477 | GARCIA LOPEZ, JOSE I | URB PUERTO NUEVO | 1119 CALLE 4 SE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4187194 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | | | First Class Mail |
| 3996493 | Garcia Loporena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | | | First Class Mail |
| 3532858 | Garcia Loprerena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | | | First Class Mail |
| 3491482 | Garcia Lugo, Diana | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | baezbly@de.pr.gov | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2338405 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 | | gbaezbaez@yahoo.com | First Class Mail |
| 3055650 | Garcia Lugo, Diana | Diana Garcia Lugo | Barrio Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4084423 | Garcia Lugo, Migdalia | Rept. Angel M. Mora Garcia | HC-5 Box 92270 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3354312 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 2323117 | GARCIA MACHUCA, BRENDA L. | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 87570 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 3386119 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3008031 | Garcia Maldonado, Luciano | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com; aegee@gmail.com | First Class Mail and Email |
| 2954742 | Garcia Maldonado, Luciano | Cond. El Bilbao 121 | C/Costa Rica Apt.304 | | | San Juan | PR | 00917 | | | First Class Mail |
| 3817959 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | | karensarahi47@gmail.com | First Class Mail and Email |
| 3140893 | Garcia Malpica, Julia M | Calle 7S Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 4001457 | Garcia Marcano, Enid D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 | | nildabaez@gmail.com | First Class Mail and Email |
| 2974293 | Garcia Marrero, Gladys | HC 73 Box 5799 Bo. Nuevo | | | | Naranjito | PR | 00719 | | ileanpr@me.com | First Class Mail and Email |
| 1989901 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 | | | First Class Mail |
| 3876234 | Garcia Marrero, Jose A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 2952000 | Garcia Martinez , Angel Luis | Urb. Jose Mercado | C/Washington U-6 4-A | | | Caguas | PR | 00725 | | jossiebaez@gmail.com | First Class Mail and Email |
| 3008043 | Garcia Martinez , Angel Luis | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 3669727 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | carymarp@yahoo.com | First Class Mail and Email |
| 3832521 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 | | jolibaes@hotmail.com | First Class Mail and Email |
| 4062433 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | rbaez052@gmail.com | First Class Mail and Email |
| 4102317 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | dorita30pr@gmail.com | First Class Mail and Email |
| 3821770 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | dorita30pr@gmail.com | First Class Mail and Email |
| 3970066 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4015981 | Garcia Martinez, Edwin G. | Urbanizacion Estancial Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3034603 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | | | First Class Mail |
| 87633 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 87639 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 | | ivonnegm@prw.net | First Class Mail and Email |
| 3456501 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 5166193 | Garcia Martinez, Rosa | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | de44337@de.pr.gov | First Class Mail and Email |
| 3528328 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4076581 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3704526 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 4172935 | Garcia Medina, Maryorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | | Juana Diaz | PR | 00795 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 4213450 | Garcia Medina, Pedro L. | Urb. Mendez C-20 Calle L | | | | Yabucoa | PR | 00767 | | ebaez3638@gmail.com | First Class Mail and Email |
| 3277624 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3030623 | Garcia Melendez , Jarida | Harry Anduze Montaño, Esq. | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | | handuze@microjuris.com; corraldeg@gmail.com | First Class Mail and Email |
| 87705 | Garcia Meléndez, Carmen A. | HC-01 Box 2330 | | | | Maunabo | PR | 00707 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 1264427 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 3265877 | GARCIA MELENDEZ, JOSE A | HC 866 BOX 8435 | | | | FAJARDO | PR | 00738-9623 | | | First Class Mail |
| 2938707 | Garcia Mendez, Angel | Villa Del Carmen | Calle 2 B-7 | | | Cidra | PR | 00739 | | lpsan2@aol.com | First Class Mail and Email |
| 4116683 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | | jimesensei@yahoo.com | First Class Mail and Email |
| 2900565 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 1672018 | Garcia Mestre, Marguerite | PO Box 334254 | | | | Ponce | PR | 00733 | | lcdoenrique@gmail.com; cesar@poalaw.com | First Class Mail and Email |
| 4293522 | Garcia Miranda, Marlene | HC 03 Box 15442 | | | | Juncos | PR | 00795 | | | First Class Mail |
| 3137265 | GARCIA MOJICA, MARIA | PO BOX 3068 | | | | JUNCOS | PR | 00777-6068 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 404504 | GARCIA MORALES, CINDY M | CALLE LUIS MUNOZ RIVERA | #4 INTERIOR | | | TRUJILLO ALTO | PR | 00910 | | | First Class Mail |
| 2917104 | GARCIA MORALES, CINDY M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3005381 | GARCIA MORALES, CINDY M | P.O. BOX 105 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 4241977 | Garcia Morales, Juan | PO Box 593 | | | | Maunabo | PR | 00707 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4257361 | Garcia Morales, Natividad | P.O. Box 593 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2940297 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | | Cayey | PR | 00736 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 2940032 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 4267869 | GARCIA MORALES, VIRGINIA | URB. METROPOLIS | CALLE 35 2G7 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 298864 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 | | ivonnegm@prw.net | First Class Mail and Email |
| 3196693 | Garcia Muriel, Carmen | C/O Arnaldo Elias | Authorized Agent | PO Box 191841 | | San Juan | PR | 00919-1841 | | mumy962@gmail.com | First Class Mail and Email |
| 2740368 | GARCIA NARVAEZ, AGUSTIN | C/O LCDO. RAMON N. PLAZA MONTERO | URB LA RAMBLA 922 ZARAGOZA | | | PONCE | PR | 00730 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 3193143 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | | krivera@colonroman.com | First Class Mail and Email |
| 4245488 | Garcia Navarro, Jeremias | Bo. Calzada Buzon 53 | | | | Maunabo | PR | 00707 | | willie.baez@me.com | First Class Mail and Email |
| 4031353 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/S #51 | | | | Juana Diaz | PR | 00795 | | josba.mo7@gmail.com | First Class Mail and Email |
| 4137939 | Garcia Negron, Rene | HC 6 Box 6611 | | | | Guaynabo | PR | 00971 | | oskynieverobles@gmail.com | First Class Mail and Email |
| 1981957 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 4188829 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | | oskynieverobles@gmail.com | First Class Mail and Email |
| 3036035 | Garcia Nieves, Astrid Doelia | PO Box 1918141 | | | | San Juan | PR | 00919-1841 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 3595959 | Garcia Nieves, Carmen Delia | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3038280 | GARCIA NIEVES, ELIAS | ELIAS GARCIA NIEVES | C-11 CALLE DOMENAH SIENA BERDIES | | | GUAYNABO | PR | 00969 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3020702 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3313250 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | | nilda.baez@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410184 | GARCIA ORTIZ, FRANCISCO J | URB EL VALLE 365 CALLE LAUREL | | | | LAJAS | PR | 00667 | | adabaez@hotmail.com | First Class Mail and Email |
| 4174589 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | | Villalba | PR | 00766 | | cbaez1954@gmail.com | First Class Mail and Email |
| 4033965 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4172919 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 | | | First Class Mail |
| 1325147 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 2889404 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 4244936 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 3231732 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3311805 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 4290929 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 3408069 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 3060511 | Garcia Pacheco, Leonaldo | PMB 733 1353 Ave. Wis Vigoreaux | | | | Guaynabo | PR | 00966 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 2908951 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 1920349 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | | | First Class Mail |
| 404725 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | 5N-12 CALLE 19 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3195576 | Garcia Perales, Damaris | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3854789 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 3842793 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | | | First Class Mail |
| 3320312 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | | ivonnegm@prw.net | First Class Mail and Email |
| 3925105 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 2806246 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | | | First Class Mail |
| 4066451 | Garcia Perez, Norma Iris | Cuidad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | | itzabaez@yahoo.com | First Class Mail and Email |
| 3615422 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 299177 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | | | First Class Mail |
| 3552269 | GARCIA PIÑERO, ARIANA | HC 02 BOX 9906 | | | | JUNCOS | PR | 00777 | | aegaee@gmail.com | First Class Mail and Email |
| 3828856 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | | heribaez@msn.com | First Class Mail and Email |
| 3510276 | Garcia Pizarro, Angelica M. | Urb. Colinas del Prado 199 | | | | Juana Diaz | PR | 00795 | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 4214798 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4214805 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3878920 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 3593832 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | | hbaez2013@gmail.com | First Class Mail and Email |
| 3524971 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | | baezrz@hotmail.com | First Class Mail and Email |
| 4227918 | Garcia Ramos, Angel L. | HC 01-Box 3285 | | | | Maunabo | PR | 00707 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 4227265 | Garcia Ramos, Angel Luis | HC01-Box 3285 | | | | Maurabo | PR | 00707 | | baezd_56@hotmail.com | First Class Mail and Email |
| 3204677 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B RS6 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4011457 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 | | lajefaviolenta@gmail.com | First Class Mail and Email |
| 3387365 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4172536 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | Santa Isabel | PR | 00757 | | baezjaime74@gmail.com | First Class Mail and Email |
| 2225128 | GARCIA RAMOS, NEREIDA | HC 1 BOX 3160 | | | | MAUNABO | PR | 00707-7475 | | ledabaez@outlook.com | First Class Mail and Email |
| 3252424 | GARCIA REYES, CARMEN S | 103 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 352271 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4001315 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 | | anibalb260@gmail.com | First Class Mail and Email |
| 2916770 | GARCIA REYES, SANTOS J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3526333 | Garcia Rivas, Jose M. | Hc-02 Box 9518 | | | | Juana Diaz | PR | 00795 | | posorio64@hotmail.com | First Class Mail and Email |
| 3526530 | Garcia Rivas, Jose M. | Calle 6 | # 663 | County Serrono | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4009882 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3904256 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3604716 | GARCIA RIVERA, CECILIA | DUENA/ ADMINISTRADORA - CPA CONSULTOR | 88 CALLE MUNOZ RIVERA | | | CIALES | PR | 00638 | | | First Class Mail |
| 3192764 | GARCIA RIVERA, CECILIA | PO BOX 13071 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 88281 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3740235 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3263341 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 | | | First Class Mail |
| 1985684 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 2000930 | Garcia Rivera, Jorge L | PO Box 227 | | | | Yabucoa | PR | 00767 | | lbaez0508@yahoo.com | First Class Mail and Email |
| 4240364 | Garcia Rivera, Jorge L. | PO Box 260 | | | | Humacao | PR | 00792-0260 | | ileisoliveras@aol.com | First Class Mail and Email |
| 4240365 | Garcia Rivera, Jorge L. | Calle 3 E9 Urb. April Gardens | | | | Las Piedras | PR | 00771 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 2906313 | Garcia Rivera, Julio Joel | Autoridad Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2890331 | Garcia Rivera, Julio Joel | P.O. Box 601 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 1291213 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 3007284 | Garcia Rivera, Luis Angel | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | baezm55@hotmail.com | First Class Mail and Email |
| 2954109 | Garcia Rivera, Luis Angel | Urb. River Valley | HC-01 Box 5179 | | | Canovanas | PR | 00729 | | baezm55@hotmail.com | First Class Mail and Email |
| 463139 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3319735 | GARCIA RIVERA, RAFAEL | HC 06 BOX 10506 | | | | GUAYNABO | PR | 00971 | | baezsandrai@gmail.com | First Class Mail and Email |
| 3671652 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | | | First Class Mail |
| 3150993 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3019920 | Garcia Rodriguez, Rogelio | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | alicia.baez@live.com | First Class Mail and Email |
| 2977709 | Garcia Rodriguez, Rogelio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3950027 | Garcia Rodriguez, Alicia | Jose Martinez | Po Box 362132 | | | San Juan | PR | 00936 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 4146831 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | | josebaez.bsci@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 204 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3947752 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 | | dinellaperez@gmail.com | First Class Mail and Email |
| 2992079 | Garcia Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | | elbabaez1@gmail.com | First Class Mail and Email |
| 3335302 | Garcia Rodriguez, Geraldo L. | PO Box 230 | | | | Penuelas | PR | 00624 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 4024034 | Garcia Rodriguez, Hector L. | PO Box 249 | | | | Comerio | PR | 00782 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 405052 | Garcia Rodriguez, Hipolito | Calle 1 F-35 | Monte Sol | | | Toa Alta | PR | 00953 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 4291713 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 | | | First Class Mail |
| 4132901 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | | williefwbii@hotmail.com | First Class Mail and Email |
| 4066235 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3820043 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 3934018 | Garcia Rodriguez, Juan | 11 A Palma Real St. | Urb. Villa Sagrado Corazon | | | Ponce | PR | 00716 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 3225007 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | | cjsa@sagardilaw.com | First Class Mail and Email |
| 3203495 | Garcia Rodriguez, Marita | HC 3 Box 5115 | | | | Gurabo | PR | 00778 | | mgarcia32677@gmail.com; proferic1234@yahoo.com | First Class Mail and Email |
| 3328027 | Garcia Rodriguez, Marita | Calle 739 km. 2.2 Barrio San Antonio | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3220832 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | | | First Class Mail |
| 88469 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 3122153 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2097020 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4227730 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3449563 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | | loida253@yahoo.com | First Class Mail and Email |
| 3473846 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4146579 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 3007279 | Garcia Roman, Abraham | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Asseor Legal- (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 2956032 | Garcia Roman, Abraham | Urb. Los Almendros | 754 Riachuelos | | | Ponce | PR | 00716 | | ebvxjab@gmail.com | First Class Mail and Email |
| 88521 | GARCIA ROMAN, ANA | URB HIPODROMO | 954 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | | savette5229@gmail.com | First Class Mail and Email |
| 2830592 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 3284828 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3773967 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 | | | First Class Mail |
| 3716998 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | | edba1958@gmail.com | First Class Mail and Email |
| 4270600 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 | | mbschmidt2@aol.com | First Class Mail and Email |
| 2830594 | GARCIA ROSARIO, BRENDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 | PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3695918 | GARCIA RUIZ, BETZAIDA | HC-60 BOX 12753 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1218441 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 4270987 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3692908 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 | | ballester68@yahoo.com | First Class Mail and Email |
| 3097361 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 | | aegaee@gmail.com | First Class Mail and Email |
| 3384032 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 4271329 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 2017722 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | | TOA BAJA | PR | 00950-0364 | | | First Class Mail |
| 3403976 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 4061309 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 | | vibaponce@yahoo.com | First Class Mail and Email |
| 4132597 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 | | | First Class Mail |
| 4266100 | GARCIA SANCHEZ, JUAN C | 116 GARDENIA | ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 | | chachibd616@gmail.com | First Class Mail and Email |
| 2954152 | Garcia Sanchez, Larry N. | PO Box 722 | | | | Salinas | PR | 00751 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 3007095 | Garcia Sanchez, Larry N. | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez, Asesor Legal | de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 405277 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 | | aegaee@gmail.com | First Class Mail and Email |
| 2890618 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | | First Class Mail |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4156911 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 3162687 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | | jpbanchs@gmail.com | First Class Mail and Email |
| 3105999 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3370174 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 3690464 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | | | First Class Mail |
| 3877621 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 | | | First Class Mail |
| 4027594 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 | | ebanchs@gmail.com | First Class Mail and Email |
| 3773462 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | | | First Class Mail |
| 3080799 | Garcia Serrano, Luis A. | I/C/O Humberto Guzman Rodriguez | PMB733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2094900 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | | jorge.velez@popular.com | First Class Mail and Email |
| 4288703 | Garcia Sierra, Edgardo | HC 01 Box 5454 | | | | Juncos | PR | 00777 | | rbrady@ycst.com | First Class Mail and Email |
| 2309001 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1672006 | Garcia Soto, Edward | P.O Box 334254 | | | | Ponce | PR | 00733 | | lcdoenrique@gmail.com; cesar@poalaw.com | First Class Mail and Email |
| 405388 | GARCIA SOTO, ELISAUL | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 | | jorge.velez@poalaw.com | First Class Mail and Email |
| 3014309 | GARCIA SOTO, IRMA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3917137 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3384065 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 205 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4185815 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3937814 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | | jorge.velez@popular.com | First Class Mail and Email |
| 4081919 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 | | jorge.velez@popular.com | First Class Mail and Email |
| 3857619 | GARCIA TORRES , CARMEN | 116 CALLE ALBORADA | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2830599 | GARCIA TORRES, AWILDA | MARTIN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | | jason.stone@bofa.com | First Class Mail and Email |
| 3951492 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | | noreen@nwr-law.com | First Class Mail and Email |
| 1906790 | Garcia Torres, Carmen | HC 9 Box 1737 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4024638 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | | noreen@nwr-law.com | First Class Mail and Email |
| 2954733 | Garcia Torres, Emma S | Box 7839 | | | | San Juan | PR | 00915 | | noreen@nwr-law.com | First Class Mail and Email |
| 4255938 | Garcia Torres, Jeannette | Mons. Paseo de Reyes 36 C/ Reina Alexandra | | | | Juana Diaz | PR | 00795-4004 | | noreen@nwr-law.com | First Class Mail and Email |
| 4095987 | Garcia Torres, Jesus | B 361 Calle Hamaca | Bonnquen Valley II | | | Caguas | PR | 00725-9578 | | noreen@nwr-law.com | First Class Mail and Email |
| 3001092 | Garcia Torres, Jesus | Inst. Correctional Fase III | 3699 Ponce by Pass Anexo A-37 | | | Ponce | PR | 00728-1500 | | noreen@nwr-law.com | First Class Mail and Email |
| 2830600 | Garcia Torres, Jesus | Institucion Ponce Adultos 1000 | Unidad 4 Mod 5 Celda 210 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | | noreen@nwr-law.com | First Class Mail and Email |
| 3885134 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 | | noreen@nwr-law.com | First Class Mail and Email |
| 1567254 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | | noreen@nwr-law.com | First Class Mail and Email |
| 3885155 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 3987895 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | | noreen@nwr-law.com | First Class Mail and Email |
| 3040745 | Garcia Torres, Jose A. | Manuel Cobian Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | | noreen@nwr-law.com | First Class Mail and Email |
| 3122622 | Garcia Torres, Jose A. | Manuel Cobián-Roig Law Office | Manuel Cobián-Roig, Esq. | Urb. Colimar 20 Rafael Hernández | | Guaynabo | PR | 00970 | | noreen@nwr-law.com | First Class Mail and Email |
| 4194336 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 | | noreen@nwr-law.com | First Class Mail and Email |
| 4123153 | Garcia Torres, Mryna Raquel | Condominio Parque Terralinda Box 301 | | | | Trujillo Alto | PR | 00976 | | noreen@nwr-law.com | First Class Mail and Email |
| 1986852 | GARCIA TRINIDAD, JAIME | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 | | | First Class Mail |
| 88893 | GARCIA TRUJILLO, CARLOS | C1 BO CANTAGALLO | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3186591 | Garcia Vadiz, Roberto | PO Box 623 | | | | Moca | PR | 00676 | | enbanos@gmail.com | First Class Mail and Email |
| 2950551 | GARCIA VALDES, ILEANA | URB RIVERA GARDEN | 217 CALLE FLOR DE LIPTO | | | CANOVANAS | PR | 00729 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3007718 | GARCIA VALDES, ILEANA | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SAN JUAN | PR | 00908 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 3149621 | Garcia Valentin, Luz E. | 129 Comunidad Sonuco | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4242156 | Garcia Valentin, Miguel Angel | HC 01 Box 2631 | | | | Maunabo | PR | 00707 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 3596901 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 88915 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 3029367 | Garcia Vazquez, Nancy E. | 57 San Gerardo, Urb. Villa Sol | | | | Mayaguez | PR | 00680 | | robcar80@aol.com | First Class Mail and Email |
| 2983409 | Garcia Velazquez, Luis A | HC-01 Box 4220 | | | | NAGUABO | PR | 00718 | | dtdoan@aol.com | First Class Mail and Email |
| 4174103 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | | Santa Isabel | PR | 00757 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 4106094 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PPS5 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4034351 | Garcia Velez, Hector J. | P.O. Box 7498 | | | | Ponce | PR | 00732 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 3217941 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | | gigabarbosa@aol.com | First Class Mail and Email |
| 2992649 | Garcia Villanueva, Juan | PO Box 811 | | | | Ceiba | PR | 00735 | | maclegaljc@gmail.com | First Class Mail and Email |
| 2943241 | Garcia Villanueva, Juan | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3882349 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |
| 4264483 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 4284776 | Garcia Zayas, Idalie | Urb River Garden | C/Flor Detatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | | proser57@gmail.com | First Class Mail and Email |
| 4266139 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 | | barbosa2249@gmail.com | First Class Mail and Email |
| 1715348 | GARCIA, ALEXIS | URB. MOCA GARDENS | CALLE ORQUIDEA #525 | | | MOCA | PR | 00676 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 3484691 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4127875 | Garcia, Carlos Ayola | Estudio Legal Diaz-Ortiz | PO Box 362132 | | | San Juan | PR | 00936-2132 | | ivonnegm@prw.net | First Class Mail and Email |
| 3847303 | Garcia, Carlos Ayola | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 2901082 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4331728 | Garcia, Carmen A. | 97 East Main St. | Ste 1E | | | Meriden | CT | 06450 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 4266671 | Garcia, Diviana Rosa | Urb. Toa Alta Heights | Calle 24 AK 17 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3036005 | Garcia, Doel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Siulaviles@gmail.com | First Class Mail and Email |
| 3011759 | Garcia, Domingo | Division Director | US Department of HUD | 235 Federico Costa Suite 200 | | San Juan | PR | 00918 | | | First Class Mail |
| 2959410 | Garcia, Domingo | PO Box 192623 | | | | San Juan | PR | 00919-2623 | | | First Class Mail |
| 2339832 | GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 202 | | | GUAYNABO | PR | 00969-4429 | | | First Class Mail |
| 4269529 | Garcia, Edwin Ayala | PO Box 1732 | | | | Cidra | PR | 00739-1732 | | jose@torresvalentin.com | First Class Mail and Email |
| 4244648 | Garcia, Edwin Landrau | HC 01 Box 3285 | | | | Maunabo | PR | 00707 | | reclamaciopromesaegsac@gmail.com | First Class Mail and Email |
| 3889231 | Garcia, Elba Gonzalez | #I-5 7 URB. JARD. DEL MAMEY | | | | PATILLAS | PR | 00723 | | saratelus@yahoo.com | First Class Mail and Email |
| 3480490 | Garcia, Elisa M. | 96 Calle Los Loperrerna | | | | Moca | PR | 00676-5023 | | aegaee@gmail.com | First Class Mail and Email |
| 4230630 | García, Esperanza Ortiz | HC1 Box 4060 | | | | Naguabo | PR | 00718 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 4208316 | Garcia, Ferdinand Vellon | HC11 Box 12658 | | | | Humacao | PR | 00791 | | juan.f.mendez@crbard.com | First Class Mail and Email |
| 4309231 | Garcia, Laura Concepción | Urb. Las Mueses Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 | | showroom@perfectcleaningpr.com; aperez@perfectequipment.net | First Class Mail and Email |
| 3182084 | GARCIA, LUIS R. | URB VIRGINIA VALLEY | 615 VALLE VERDE | | | JUNCOS | PR | 00777 | | Bardavi5@hotmail.com | First Class Mail and Email |
| 3294830 | GARCIA, MARIA M. | PO BOX 1584 | | | | ARECIBO | PR | 00613 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4246556 | García, Marlene | HC 03 Box 15442 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3012765 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | | anabarea@live.com | First Class Mail and Email |
| 3044356 | Garcia, Milton Ortiz | # 576 Ferrara | Urb. Villa Capri | | | Rio Piedras | PR | 00924 | | AEGAEE@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3078851 | Garcia, Milton Ortiz | Gereciales Autoridad de Energia Electrica | Jose A. Garica Rodriguez, Asesor Legal | Abogada RUA: 9534, Asociacion Empleados | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 301987 | GARCIA, NELIDA CORTES | 175 CALLE NUEVA COM ISRAEL | | | | SAN JUAN | PR | 00917 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 4244528 | Garcia, Roberto Cruz | HC 2 Box 4031 | Barrio Matuyas Bajo | | | Maunabo | PR | 00707 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 3548078 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4273975 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | | Carolina | PR | 00987 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3040225 | Garcia, Sabrina | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4072220 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 2136428 | GARCIA, VILMARIE | J-14 L260 ALTURAS RIO GRANDE | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3020597 | Garcia, Virmette Maldonado | Francisco Javier Torres Diaz | Abogado | FJ Torres Diaz Law Offices | PO Box 874 | Caguas | PR | 00726-0874 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 2969684 | Garcia, Virmette Maldonado | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | | First Class Mail |
| 3191036 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | | david@davidshome.com | First Class Mail and Email |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | | | First Class Mail |
| 2895039 | Garcia-Bardales, Laura T | Urb San Gerardo | 324 Calle Montgomery | | | San Juan | PR | 00926 | | barrancor@yahoo.com | First Class Mail and Email |
| 2910090 | Garcia-Bardales, Laura T | Laura Teresa Garcia Bardales | Ayudante Especial | Autoridad Enenrgia Electrica | 1110 Ave. Ponce de Leon Parada 16 1/2 | San Juan | PR | 00926 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 3101523 | Garcia-Colon, Jose F. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 2804765 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | San Juan | PR | 00925 | | Yami2266@yahoo.com | First Class Mail and Email |
| 4293647 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 | | yami226611@yahoo.com | First Class Mail and Email |
| 3452330 | Garcia-Gonzalez, Manuel | C/O M.L.& R.E Law Firm | Attn: Jorge Martinez Luciano | 513 Juan J. Jimenez St. | | San Juan | PR | 00918 | | secre@mlrelaw.com; jorge@mlrelaw.com | First Class Mail and Email |
| 3244850 | Garcia-Lopez, Mayra | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON PDA 16 1/2 | | | SAN JUAN | PR | 00936 | | banelronilsa@gmail.com | First Class Mail and Email |
| 1715401 | GARCIA-LOPEZ, MAYRA | URB. VALLE ARRIBA HEIGHTS | AK-11 CALLE NARANJO | | | CAROLINA | PR | 00983 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 1715409 | GARCIA-NARVAEZ, LUIS ANGEL | URB EL ROSARIO | CALLE A B5 | | | VEGA BAJA | PR | 00693 | | happymary45@hotmail.com | First Class Mail and Email |
| 2994314 | GARCIA-NARVAEZ, LUIS ANGEL | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3112285 | Garcia-Perdomo, Elizabeth | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | | edgardo@therivera.group | First Class Mail and Email |
| 3103967 | Garcia-Perdomo, Elizabeth | 204 Miguel Cervantes Saavedra | Urb. Mansiones De Espana | | | Mayaguez | PR | 00682 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 2994293 | GARCIA-REYES, CARLOS D | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | gisellabarreras@yahoo.com | First Class Mail and Email |
| 2963058 | GARCIA-REYES, CARLOS D | EXT EL COMANDANTE | CALLE SAN DAMIAN 532 | | | CAROLINA | PR | 00982 | | ivonnegm@prw.net | First Class Mail and Email |
| 1715426 | GARCIA-ROMAN, CARMEN DEL R | URB LAS VEREDAS | 82 CALLE LAURELES | | | CAMUY | PR | 00627 | | c-garcia@aeepr.com; chary84@hotmail.com | First Class Mail and Email |
| 2990379 | GARCIA-ROMAN, CARMEN DEL R | AUTORIDAD DE ENERGIA ELÉCTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2969715 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | | carlosb58@cloud.com | First Class Mail and Email |
| 2924482 | Garcias Diaz, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jesybarreto@gmail.com | First Class Mail and Email |
| 2929319 | GARCIAS GARCIAS, GLADYS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 2925314 | GARCIAS MELENDEZ, GRISSEL M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nnb006@yahoo.com | First Class Mail and Email |
| 2931855 | GARCIAS PUMAREJO, ORLANDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 2925668 | GARCIAS REYES, SANTOS J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2925275 | GARCIAS RIVERA, GABRIEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 2929277 | GARCIAS ROMERO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 2932163 | Garcias Rullan, Leticia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | barretojoe@yahoo.com | First Class Mail and Email |
| 2929148 | GARCIAS VICENS, MARIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3976839 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 | | | First Class Mail |
| 254619 | Gardella, Stephen & Rose | 680 Sheridan Woods Dr | | | | Melbourne | FL | 32904-3302 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 3302326 | Garica Martinez , Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3169406 | GARLAND SOLA, MILTON | URB. VILLA CLEMENTINA | CALLE BILBAO J-18 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1366979 | GARLAND SOLA, MILTON J | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | | barreto36767@gmail.com | First Class Mail and Email |
| 2878816 | Garnett Fojo, Aaron I | Barrio Factor I | 76 Calle Boina | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3367654 | Garnett Fojo, Aaron I | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4111396 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3808102 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 4036406 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4318588 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia Vista Alegre | | | | Ponce | PR | 00717-2311 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 4290879 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | | | Ponce | PR | 00717-2311 | | javierantonio08@gmail.com | First Class Mail and Email |
| 5166455 | Garrido Amadeo, Maria T | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 5165058 | Garrido Amadeo, Maria T | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | javierantonio08@gmail.com | First Class Mail and Email |
| 4176270 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3182560 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 | | barret1033@yahoo.com | First Class Mail and Email |
| 3181502 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 3181332 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 5007642 | Gary J. Hug, GDN | TD Ameritrade Clearing, Inc. | FBO Gary J. Hug, GDN 6045 | PO Box 12687 | | New Bern | NC | 28561 | | karymar24@gmail.com | First Class Mail and Email |
| 2880922 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | | | First Class Mail |
| 2914444 | GASCOT BAEZ, MARIA B | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3887535 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 3908519 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 3946494 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | | aegaee@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3362558 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 3692523 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | | | First Class Mail |
| 3674477 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 | | anadbarriento@gmail.com | First Class Mail and Email |
| 89267 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 3866438 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | | rbflores@live.com | First Class Mail and Email |
| 2830611 | GAUDIER PEREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2934258 | Gautier Benitez, Marialma | PO Box 9020281 | | | | San Juan | PR | 00902-0281 | | crbq@prtc.net | First Class Mail and Email |
| 2919643 | Gautier Benitez, Marialma | Juan R. Torres Rivera | Marginal Forest Hills, B-6 | | | Bayamon | PR | 00959 | | juanramon@prtc.net;<br>lcdo.torres@hotmail.com | First Class Mail and Email |
| 2430025 | GAUTIER ROMERO, JOSE A. | CALLE 45 EE 22 VILLAS | | | | CANOVANAS | PR | 00729 | | barrientos873@gmail.com | First Class Mail and Email |
| 3187103 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 | | barrientos873@gmail.com | First Class Mail and Email |
| 3174230 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 | | | First Class Mail |
| 3446858 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 | | | First Class Mail |
| 89334 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | | abaymar9@yahoo.com | First Class Mail and Email |
| 4074550 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | | CUCA197925@GMAIL.COM | First Class Mail and Email |
| 4067059 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 405941 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 | | leadrover@icloud.com | First Class Mail and Email |
| 3269778 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | Ponce | PR | 00926 | | fbarriomas@hotmail.com | First Class Mail and Email |
| 2342496 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4253735 | Gaztambide Vazquez, Rafael | Box 40496 | | | | San Juan | PR | 00940-0496 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4166228 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | | mlbarrios66@yahoo.com | First Class Mail and Email |
| 4166230 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | | nbarrissortiz@hotmail.com | First Class Mail and Email |
| 3009258 | Geigel Andino, Maria V | 412 Calle Duay, Urb. Villa Borinquen | | | | San Juan | PR | 00920 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 458356 | Geigel Andino, Maria V | Puerto Nuevo | 1328 Calle 20 Norte | | | San Juan | PR | 00920 | | lysettemarie079@hotmail.com | First Class Mail and Email |
| 2948791 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 2910907 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3890308 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 4136314 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2883862 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | | bartula0519@gmail.com | First Class Mail and Email |
| 2884214 | Gelfon, Jeffrey and Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | | bartola0519@gmail.com | First Class Mail and Email |
| 197924 | GELL MARTE, RAFAEL | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS, OFIC. 514 | | | SAN JUAN | PR | 00918 | | orializ.ocasio28@gmail.com;<br>joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3001149 | GELL MARTE, RAFAEL | LA CENTRAL PARCELA 346 | CALLE 1 | | | CANOVANAS | PR | 00729 | | orializ.ocasio28@gmail.com;<br>joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3871637 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 4108650 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 3316004 | Genay Rodriguez Garcia y Otros | Urb. Pradera | Calle 6 AJ 9 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1812609 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3005421 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | | Trimbull | CT | 06611 | | profesorqui@gmail.com | First Class Mail and Email |
| 2985303 | General Management and Architectural and Engineering Consultants | GMAEC | c/o AECOM, Attn: Robert Orlin | 605 Third Ave | | New York | NY | 10158 | | aegaee@gmail.com | First Class Mail and Email |
| 89485 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | | mbas8743@gmail.com | First Class Mail and Email |
| 3056761 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | | jessamyn.bason@gmail.com | First Class Mail and Email |
| 2991420 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | | | First Class Mail |
| 5004670 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | P. O. Box 195075 | | | San Juan | PR | 00919-5075 | | ltaylor@altrius.us | First Class Mail and Email |
| 5004917 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB436 | | | | Carolina | PR | 00979 | | pmorales@genesissecuritypr.com;<br>contact@genesissecuritypr.com | First Class Mail and Email |
| 3034798 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodriguez-Robles, Esq. | PO Box 190095 | | | San Juan | PR | 00919-0095 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 4273184 | George Rodriguez, Catherine | Box 8285 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4220911 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 3924105 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3715345 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | | lornavega12@hotmail.com | First Class Mail and Email |
| 3914718 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 4167973 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | HC74 Box 5619 | | | | Naranjito | PR | 00719 | | mbatisue@gmail.com | First Class Mail and Email |
| 3532141 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | | batista8476@gmail.com | First Class Mail and Email |
| 2995629 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | | gramosmartin@gmail.com;<br>mispg51@gmail.com | First Class Mail and Email |
| 2830613 | GERARDINO NARVÁEZ, LIZA M | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | | azti7@hotmail.com | First Class Mail and Email |
| 3947219 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Calle Villa 326-A | | | | Ponce | PR | 00730 | | adner814@gmail.com | First Class Mail and Email |
| 4133140 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | c/o Landrau Rivera & Associates | attn: Noemi Landrau Rivera | P.O. Box 270219 | | San Juan | PR | 00927-0219 | | rrmbcancel2@gmail.com | First Class Mail and Email |
| 3419384 | GERARDO BAUZA, JESUS | 63 URB PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | | MiBatista999@gmail.com | First Class Mail and Email |
| 3082567 | GERARDO GARCIA RODRIGUEZ, ET.AL. | C/O MANFREDY & MANFREDY | ATTN: YADIRA MANFREDY RAMOS | ATTORNEY | 2905 AVE. EMILIO FAGOT | PONCE | PR | 00716-3616 | | ondabat@gmail.com | First Class Mail and Email |
| 3488266 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | | macysbatista@gmail.com | First Class Mail and Email |
| 3488200 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3480087 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 | | aegaee@gmail.com | First Class Mail and Email |
| 5164461 | Gerena Betancourt, Roberto Luis | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | | artbatista2010@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164752 | Gerena Betancourt, Roberto Luis | PO Box 858 | | | | Las Piedras | PR | 00771 | | | First Class Mail and Email |
| 4282622 | Gerena Camacho, Wanda A. | 169 San Pablo | Urb San Rafael | | | Arecibo | PR | 00612 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 3958150 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 | | barbie172737@gmail.com | First Class Mail and Email |
| 3207209 | Gerena Figueroa, Efrain | 115 Brisa Way Apt 300 | | | | Jupiter | FL | 33458 | | janettebatista@gmail.com | First Class Mail and Email |
| 3344847 | Gerena Figueroa, Efrain | Roberto O. Maldonado Nieves | Roberto O. Maldonado Nieves, Attorney | 344 Street 7 NE Ofic 1-A | | San Juan | PR | 00920 | | janettebatista@gmail.com | First Class Mail and Email |
| 3787401 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | | | First Class Mail |
| 2309849 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | | | First Class Mail |
| 4186819 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 | | jlramirez639@msn.com | First Class Mail and Email |
| 3149137 | GERENA MEDINA, MILDRED | HC 3 Box 6552 | | | | HUMACAO | PR | 00791 | | jlramirez639@msn.com | First Class Mail and Email |
| 3144533 | GERENA MEDINA, MILDRED | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | | joselramirez@me.com | First Class Mail and Email |
| 4289732 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 | | joselramirez@me.com | First Class Mail and Email |
| 1776747 | GERENA RAMOS, IVONNE | B2 COND PONTEZUELA APT E2 | | | | CAROLINA | PR | 00983 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 3748375 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | | williambrodr@gmail.com | First Class Mail and Email |
| 3145537 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 3021177 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 | | drwestrada@prtc.net | First Class Mail and Email |
| 3130826 | Gerena Sanfiorenzo, Yadilka M. | PO Box 81 | | | | Las Piedras | PR | 00771 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3135708 | Gerena Sanfiorenzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3265567 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 4078396 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 3917821 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3031776 | GERENCOOP | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3078205 | GERENCOOP | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | | sbatisgullon@gmail.com | First Class Mail and Email |
| 3923269 | Gerene Harcano, Maria E | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3764145 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 3683718 | German Betancourt, Roberto | Roberto O. Maldonado Nieves | Attorney | Roberto O Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3354043 | German Betancourt, Roberto | Santa Isidra II | Calle 4 #73 | | | Fajardo | PR | 00738 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 90003 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | | Batiz_5@de.pr.gov | First Class Mail |
| 4219298 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | | zuleyka.llera@gmail.com | First Class Mail |
| 2929584 | GERONIMO PEREZ, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 2895981 | Gerow, Jeffrey S | 11229 Island Lake Dr | | | | Boca Raton | FL | 33498 | | | First Class Mail |
| 4286439 | GG Alternative Energy Corporation | Harbour Lights #45 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1365521 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C S CALLE 2 | | | GUAYNABO | PR | 00969 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 2847856 | Gibbs TTEE, Carolyn A | 121 Mill View Circle | | | | Williamsburg | VA | 23185-3178 | | rabauling@gmail.com | First Class Mail and Email |
| 3258592 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 3287301 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | | telefonico58@gmail.com | First Class Mail and Email |
| 3659070 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3314720 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3238803 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 3035197 | Gierbolini Perez, Francisco | PO Box 609 | | | | Aquirre | PR | 00704 | | abauza0418@yahoo.com | First Class Mail and Email |
| 3059680 | Gierbolini Perez, Francisco | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | | bauzagloria@gmail.com | First Class Mail and Email |
| 3151507 | Gierbolini Rodriguez, Mario | VILLA MADRID CALLE-2A5 | | | | COAMO | PR | 00769 | | davidcarriom@aol.com | First Class Mail and Email |
| 4219746 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | | COAMO | PR | 00769 | | hmbauza@gmail.com | First Class Mail and Email |
| 4008260 | GIERBOLINI ROSA, DAVID | LYDIA MARGARATA FLORES | 142 CALLE IMPERIO, PASEA REAL | | | COAMO | PR | 00769 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 1763729 | GIERBOLINI ROSA, DAVID | PO BOX 164 | | | | COAMO | PR | 00769 | | jerb11@hotmail.com | First Class Mail and Email |
| 2830618 | GIERBOLINI TORRES, WILMA | MICHELLE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | | | First Class Mail |
| 5007700 | Giffin, Therese B. | Altrius Capital Management, Inc. | Lauren N. Taylor | 1323 Commerce Drive | | New Bern | NC | 28562 | | davidcarrionb@aol.com | First Class Mail and Email |
| 5007671 | Giffin, Therese B. | TD Ameritrade Clearing, Inc. | FBO Therese B. Giffin 6013 | PO Box 12687 | | New Bern | NC | 28561 | | gloriaibayon@gmail.com | First Class Mail and Email |
| 2970891 | Gil Guerra, Manuel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3021738 | Gil Guerra, Manuel | Jose E Torres Valentin | Abogado-apelaicion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3729647 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 4132264 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2977541 | Gil Mercado Surita and Others (see appendix) Case No. 15CI2008083S | Francisco Javier Del Valle-Sosa | Creditor's Attorney | Del Valle Law Office | Po Box 190076 | San Juan | PR | 00919-0076 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 2977529 | Gil Mercado Surita and Others (see appendix) Case No. 15CI2008083S | LCDO Francisco J Del Valle | Sosa | Po Box 190076 | | San Juan | PR | 00919-0076 | | | First Class Mail |
| 3020814 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Loper Landron, 10th Floor | | San Juan | PR | 00911 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 3101049 | Gila, LLC | Morell Cartagena & Dapena | Ramón Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917-1934 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 3195515 | Gilbert Marquez, Rose | #3 Inés Davila Semprit | | | | Bayamon | PR | 00961 | | is2646@aol.com | First Class Mail and Email |
| 4031927 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | | ryan@bdo.com.pr | First Class Mail and Email |
| 2840841 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | | ryan@bdo.com.pr | First Class Mail and Email |
| 3236406 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 3044967 | Gill Engineering Group, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail |
| 2963454 | Gilmartin, Carol | 2 Huron St. 1st Fl | | | | Glen Head | NY | 11545 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 3336484 | Gil-Ojeda, Gladys Enid | Cond. Bayside Cove | 105 Ave Arterial Hostos | Apt 246 | | San Juan | PR | 00918-3053 | | | First Class Mail |
| 2905100 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 5160048 | GIMÉNEZ JORGE, ABRAHAM | LCDA. IVONNE GONZÁLEZ MORALES | USDC-PR 202701 | P.O. BOX 9021828 | | SAN JUAN | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3338604 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 90422 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | | v.uyu161@hotmail.com | First Class Mail and Email |
| 4017608 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3428036 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 5165259 | Gines Cruz, Juan C. | P.O. Box 896 | | | | Arecibo | PR | 00613 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 435884 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3394797 | Gines De Leon, Yudelka | Avenida Jupiter No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | | lsuhova@bebe.com | First Class Mail and Email |
| 4291984 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 2916777 | GINES RIVERA, SONIA CRISTINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maryzulma15@gmail.com | First Class Mail and Email |
| 3965680 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | | aegaee@gmail.com | First Class Mail and Email |
| 2892711 | Ginnette, Annette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | | nbi428@hotmail.com | First Class Mail and Email |
| 3233220 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | | Juana Diaz | PR | 00795 | | windabe77@gmail.com | First Class Mail and Email |
| 3116428 | Ginorio, Efrain Valentin | Ext La Fe 22407 | | | | San Andres Juana Diaz | PR | 00795-8909 | | | First Class Mail |
| 2904942 | GIORGIE RIVERA, JORGE | #10 CALLE ESBELLA | | | | PONCE | PR | 00730-3838 | | | First Class Mail |
| 431475 | GIORGIE RIVERA, JORGE | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | | | First Class Mail |
| 3364428 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | 359 Valles de Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3364859 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | 359 Valles de Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3058183 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | | First Class Mail |
| 3109998 | Giraud Montes, Frances N. | P.O. Box 913 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4268731 | Giraud, Rosa Rodriguez | 2461 SE Wishbone Rd. | | | | Port Saint Lucie | FL | 34952-5342 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4220264 | GIRONA MARQUEZ, JOSE | P.O. BOX 8944 | | | | BAYAMON | PR | 00960 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3397767 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | PO BOX 881 | | | | TRUJILLO ALTO | PR | 00977 | | oscarluisbeceril@yahoo.com | First Class Mail and Email |
| 3352198 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | PO BOX 881 | | | | TRUJILLO ALTO | PR | 00977 | | jose@torresvalentin.com | First Class Mail and Email |
| 407416 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3343184 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3124316 | Gladysel, Otero Franqui | HC-03 BOX 12119 | | | | Camuy | PR | 00627 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 5163283 | Glenda Luz Colon Rodriguez y Joel soto Vega por si y en representacion de su hijo menor adrian Joel | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 4051014 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | | | | Philadelphia | PA | 7247 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 3956836 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | J. Richard Atwood | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | | aogaee@gmail.com | First Class Mail and Email |
| 3917952 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 3761500 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number #7057 | P.O. Box 7247 | | Philadelphia | | 19170-7057 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3917578 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | | robleysfrias@gmail.com | First Class Mail and Email |
| 4051015 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 4034931 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | | First Class Mail |
| 3806425 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | | | First Class Mail |
| 3217612 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 70102 | GLORIA AGOSTO / EDWIN CRUZ | PO BOX 8051 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 4145772 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 3523813 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex D Gonzalez Davila, Axel O Gonzalez Davil | Urb Surena | 2 Via de la Hermita | | | Caguas | PR | 00727 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | felipebel@prtc.net | First Class Mail and Email |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 2873584 | GM Plus Distributors INC | PO Box 3131 | 40 ROWES WHARF | | | Mayaguez | PR | 00681-3131 | | robdlt@gmail.com; robdlt@aol.com | First Class Mail and Email |
| 3120366 | GMO CREDIT OPPORTUNITIES FUND,L.P. | CREDIT TEAM | 40 ROWES WHARF | | | BOSTON | MA | 02110 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3163604 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England | amon.day@gmo.com | First Class Mail and Email |
| 3133861 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 2997985 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | | CreditTeam@gmo.com; kevin.obrien@gmo.com | First Class Mail and Email |
| 3119569 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3122078 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | rorivera@bellagroup.com | First Class Mail and Email |
| 3004276 | Goden Crespo, Edwin J | Urb. Valle Escondido | C/Canelilla #183 | | | Coamo | PR | 00769 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 1307400 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 | | ivonnegm@prw.net | First Class Mail and Email |
| 2093614 | GODEN IZQUIERDO, MARILYN | HC 04 | PO BOX 42321 | | | MAYAGUEZ | PR | 00680-9730 | | | First Class Mail |
| 4176183 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 1715456 | GODREAU-CRUZ, WANDA I | URB PASEO COSTA DEL SUR | 211 CALLE 4 | | | AGUIRRE | PR | 00704-2857 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2994103 | GODREAU-CRUZ, WANDA I | WANDA I GODREAU-CRUZ | ASISTENTE DE DISTEMAS DE OFICINA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PDA 16 1/2 | SAN JUAN | PR | 00936 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3670933 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | | kjbellocorrea@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3688136 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3727490 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 | | | First Class Mail |
| 2444420 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | | JUANA DIAZ | PR | 00795 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 2881277 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | | | First Class Mail |
| 407928 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 3965837 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 3013971 | Goicochea, Stephen | Ruiz Belvis 7 | | | | Santa Isabel | PR | 00757 | | programavoyami@yahoo.com | First Class Mail and Email |
| 1715457 | GOICOCHEA, STEPHEN W | 7 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | | jomabe22@yahoo.com | First Class Mail and Email |
| 2954161 | Goitia Rosado, Eduardo E. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 2954138 | Goitia Rosado, Eduardo E. | PO Box 416 | Mercedita Station | | | Ponce | PR | 00715 | | | First Class Mail |
| 3167690 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3084114 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3134982 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3058801 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3173607 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 5149103 | GoldenTree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Attn: Karen Weber | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 5017899 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Attn: Karen Weber & Robby Tennenbaum | 300 Park Avenue, 21st Floor | | | New York | NY | 10021 | | GTAMCIosers@gtam.net; rtennenbaum@goldentree.com | First Class Mail and Email |
| 5017901 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Toro Colon Mullet P.S.C. | Attn: Manuel Fernandez-Bared, Roman | Linette Figueroa-Torres, & Nayda Perez- | P.O. Box 195383 | San Juan | PR | 00919-5383 | | lft@tcm.law; mfb@tcm.law | First Class Mail and Email |
| 5017902 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Kramer Levin Naftalis & Frankel LLP | Attn: Douglas Buckley | | | New York | NY | 10036 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 3132830 | GoldenTree Credit Opportunities Master Fund Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3134859 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3061432 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 2997965 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3094853 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 3112029 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3089732 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | LEGALGROUP@GOLDENTREE.COM; slinney@goldentree.com | First Class Mail and Email |
| 3134936 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3569050 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 | | | First Class Mail |
| 2951112 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 2947519 | Goldikener, Jack and Blanca | 450 Ave De La Constitution | | | | San Juan | PR | 00901 | | | First Class Mail |
| 4264806 | Goldilla Mendez, Ricely | 1280 Calle Juan Ruiz | Cond Parque de la Vista 1 | Apt E 242 | | San Juan | PR | 00924 | | | First Class Mail |
| 4251308 | Goldman Sachs & Co. LLC | Goodwin Procter LLP | Charles A. Brown | 620 Eighth Avenue | | New York | NY | 10018 | | cbrown@goodwinlaw.com; bpastuszenski@goodwinlaw.com | First Class Mail and Email |
| 4248448 | Goldman Sachs & Co. LLC | Joanne Cook | 200 West Street | | | New York | NY | 10282-2198 | | | First Class Mail |
| 3558981 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | | First Class Mail |
| 3408034 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | | First Class Mail |
| 3258397 | Goldman Sachs Short Duration Tax Free Fund | 200 River's Edge Drive Suite 300 | | | | Medford | MA | 02155 | | len_beltran@hotmail.com | First Class Mail and Email |
| 5165224 | Goldman, Mark | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00936-8294 | | | First Class Mail |
| 5167082 | Goldman, Mark | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | | | First Class Mail |
| 5165245 | Goldman, Rebecca | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon., Suite 1600 | P.O. Box 70294 | San Juan | PR | 00918 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 5167086 | Goldman, Stuart J. | P O Box 70294 | | | | San Juan | PR | 00936-8294 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 5166143 | Goldman, Stuart J. | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | | First Class Mail |
| 2863567 | Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 2943731 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 5166111 | Gomes de Galarza, Albertina | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | | First Class Mail |
| 91437 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | | belvisraquel@gmail.com | First Class Mail and Email |
| 2884010 | Gomez Biamon, Celeste M | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3930867 | GOMEZ CABALLERO, DENISSE IVONNE | CALLE 32 GG 31 URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | | despacho.legal2@gmail.com | First Class Mail and Email |
| 91489 | GOMEZ CABALLERO, DENISSE IVONNE | URB VISTAS DEL CONVENTO | 2-A-7 CALLE 1 | | | FAJARDO | PR | 00738 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 3013597 | Gomez Canals, Hiram A | PO Box 973 | | | | Quebradillas | PR | 00678 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 3035452 | Gomez Canals, Hiram A | Jose Armando Garcia Rodriguez | Asesor Legal | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | | ebenabe56@gmail.com | First Class Mail and Email |
| 3999237 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 91511 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | | CAMUY | PR | 00627 | | benmel@aol.com | First Class Mail and Email |
| 2914614 | GOMEZ CHACON, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mayramer1@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3977540 | Gomez Chacon, Gloria I. | P.O. Box 1784 | | | | Hatillo | PR | 00659 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 3507894 | GOMEZ COLON, CARMEN N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4266650 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 2917799 | GOMEZ CRUZ, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4238871 | Gomez de Jesus, Maria de Lourdes | P.O. Box 67 | | | | San Lorenzo | PR | 00754 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 2977106 | Gomez Delgado, Jose L | Asociación de Empleados Gerenciales Jose E. Torres Valentin, Abogado- | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | dougbenham@comcast.net | First Class Mail and Email |
| 3020288 | Gomez Delgado, Jose L | Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | njbrossy@gmail.com | First Class Mail and Email |
| 4260183 | Gomez Fernandez, Sammy A. | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 3131920 | Gomez Franco, Iris N | RR 18 Box 1236 | | | | San Juan | PR | 00926 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 3906902 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 | | jose@torresvalentin.com | First Class Mail and Email |
| 3907101 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3198090 | Gomez Garcia, Maria Magdalena | Urb. Villa Serena #58 Calle Tiber | | | | Santa Isabel | PR | 00757-2547 | | | First Class Mail |
| 3385022 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3776515 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 | | mbenitez02@hotmail.com | First Class Mail and Email |
| 4153777 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | mbeni40@yahoo.com | First Class Mail and Email |
| 4098967 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4110156 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | | 1gomez@avp.pr.gov; nnina_@outlool.com | First Class Mail and Email |
| 3373578 | GOMEZ GONZALEZ, LUCIA | APARTADO 1350 | | | | SAN GERMAN | PR | 00683 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3291456 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3352903 | Gomez Holdings, Inc. | Janira Beltran, Attorney | Pellot-Gonzalez | Tax Attorneys & Counselors at Law, PSC | 268 Ponce de Leon, The Hato Rey Center Suite 903 | San Juan | PR | 00918 | | yoelybenitez53@gmail.com | First Class Mail |
| 2914843 | Gomez Huertas, Evelyn C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2919325 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 2904228 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | | amaral@yahoo.com | First Class Mail and Email |
| 2999112 | Gomez Laureano, Angel Jadriel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 1567562 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | | First Class Mail |
| 4177151 | Gomez Lopez, Jose A. | PO Box 38 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4002233 | Gómez López, Lourdes H. | URB JOSE S QUIÑONES | H33 CALLE VICNTE BULTRON | | | CAROLINA | PR | 00985-5618 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 3910461 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 | | alohabenitez@gmail.com | First Class Mail and Email |
| 3999178 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 2915010 | GOMEZ MALDONADO, MARIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 2933265 | Gomez Marrero, Mercedes | 36 Calle Nevarez 15G | | | | San Juan | PR | 00927-4538 | | | First Class Mail |
| 3918170 | GOMEZ MARTINEZ, IRIS | PO BOX 3016 | | | | GUAYNABO | PR | 00970-3016 | | iGOMEZ@CHSC-PR.ORG; IRISGEE17@GMAIL.COM | First Class Mail and Email |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | | loubenitez22@gmail.com | First Class Mail and Email |
| 3120035 | Gomez Matos, Brenda I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 | | loubenitez22@gmail.com | First Class Mail and Email |
| 3338409 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 3338401 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3622392 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | | segarra@microjuris.com | First Class Mail and Email |
| 4135228 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | | segarra@microjuris.com | First Class Mail and Email |
| 3188173 | Gomez Moreno, Zoey | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jcayere@yahoo.com | First Class Mail and Email |
| 2994564 | Gomez Negron, Carmen M. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2946372 | Gomez Negron, Carmen M. | PO Box 4524 | | | | Vega Baja | PR | 00694 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2937008 | GOMEZ OCASIO, CARMEN E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 5162814 | Gomez Ocasio, Neglia | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | libv81@yahoo.com | First Class Mail and Email |
| 3684385 | Gomez Oliveras, Francisco | 815 Calle Vereda | Urb. Valle Verde | | | Ponce | PR | 00716-3514 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 3684422 | Gomez Oliveras, Francisco | Dolores Rodriguez Maldonado | 815 Calle Vereda | Urb. Valle Verde | | Ponce | PR | 00716-3514 | | pbenitez2865@gmail.com | First Class Mail and Email |
| 3725792 | Gomez Oliveras, Ramon A | Villa del Carmen 2684 Calle Tetuan | | | | Ponce | PR | 00716-2225 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 4208847 | Gomez Ortiz, German | HC 2 Box 11681 | | | | Humacao | PR | 00791-9346 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 4226207 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | | | 00745 | | | First Class Mail |
| 4148758 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 2977042 | Gomez Perez, Hernan | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4079286 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 | | mariagomez900@hotmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4074722 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | | Rio Grande | PR | 00745 | | nujuagomez900@hotmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4136897 | Gomez Perez, Myrna | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4254007 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | | | First Class Mail |
| 408360 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | | | First Class Mail |
| 4195555 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2908722 | Gomez Ramirez, Gloria y Otros | LCDO. Miguel A. Olmedo Otero | PMB 914 #138 Winston Churchill Ave | | | San Juan | PR | 00926 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2872678 | Gomez Ramirez, Jesus | P.O. Box 529 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4027606 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 | | titanpower@prtc.net | First Class Mail and Email |
| 1717397 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 | | titanpower@prtc.net | First Class Mail and Email |
| 4261806 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4220267 | GOMEZ RIVERA, JOSE | CALLE LUIS LLORENS TORRES | #21 | | | LAS PIEDRAS | PR | 00771 | | despacho.legal.pr@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3612221 | GOMEZ RODRIGUEZ, ALEJANDRA | 815 CALLE VEREDA | URB. VALLE VERDE | | | PONCE | PR | 00716-3514 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3464010 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | ANTONIO LUIS GOMEZ ROSA Y AIDA SANTIAGO | URBANICION FUENTE DEL VALLE | CALLE AZULE NC#83 | | TOA ALTA | PR | 00953 | | astridbentine@gmail.com | First Class Mail and Email |
| 1717399 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | C/O JOSE ARMANDO GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | | astridbentine@gmail.com | First Class Mail and Email |
| 3464012 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00907 | | astridbentine@gmail.com | First Class Mail and Email |
| 1307972 | GOMEZ ROSA, MARISEL | DOS PINOS TOWN HOUSE | C 1 CALLE E 1 | | | SAN JUAN | PR | 00923 | | astridbentine@gmail.com | First Class Mail and Email |
| 4230978 | Gomez Ruffat, Luis Adalberto | Hc 03 - Box 6162 | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 5161413 | Gomez Ruiz, Liliana | 798 Calle Montevideo | Urb Las Americas | | | San Juan | PR | 00921 | | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 4292405 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | | Dorado | PR | 00646 | | brinie_07@yahoo.com | First Class Mail and Email |
| 3870457 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4813 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3431877 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 4049652 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO JUAN SANCHEZ | | | BAYAMON | PR | 00959 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 2322473 | GOMEZ TORRES, BLANCA I | ALTURAS DE SAN LORENZO | CALLE 5 F-7 | | | SAN LORENZO | PR | 00754 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 2925738 | GOMEZ TORRES, DOLORES | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 1303954 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3078288 | GOMEZ TORRES, YADIRA | HC 04 BOX 18617 | | | | GURABO | PR | 00778 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3352230 | GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00726-1298 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2918698 | GOMEZ VAZQUEZ, LYDIA E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carmemberberena1234@gmail.com | First Class Mail and Email |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | | lanina@prtc.net | First Class Mail and Email |
| 4076652 | Gomez Zayas, Maria de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 | | dhandrus@gmail.com | First Class Mail and Email |
| 11463 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | | berdecia51@yahoo.com | First Class Mail and Email |
| 4271956 | Gomez, Blanca I | Alturas de San Lorenzo | Calle 5 F-7 | | | San Lorenzo | PR | 00754 | | aberdecia01@gmail.com | First Class Mail and Email |
| 2954968 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1704263 | Gomez, Oreylie Rosa | PO Box 142606 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3016268 | Gomez, Wilfredo Castro | Autoridad Energia Elecrica de Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | hberdiel@hotmail.com | First Class Mail and Email |
| 2965014 | Gomez, Wilfredo Castro | Calle 5 B-13 URB. Reparto San Jose | | | | Gurabo | PR | 00778 | | ladye3404@yahoo.com | First Class Mail and Email |
| 2926960 | Gomez-Irizarry, Rafael E | Autoridad de Energia Electrica | 1110 Avenida Ponce De Leon | | | San Juan | PR | 00908 | | berdielb@gmail.com | First Class Mail and Email |
| 1715468 | Gomez-Irizarry, Rafael E | EXT EL Comandante | 243 San Marcos | | | Carolina | PR | 00982 | | | First Class Mail |
| 4250438 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | | margaritabergara@gmail.com | First Class Mail and Email |
| 4247743 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | | | First Class Mail and Email |
| 3852433 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 4152708 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 3410397 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 | | ernibps@comcast.net | First Class Mail and Email |
| 4187378 | Gonzales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 | | | First Class Mail |
| 3365067 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 3083046 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 | | | First Class Mail and Email |
| 4175365 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 | | iraber@live.com | First Class Mail and Email |
| 4174735 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4174741 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3309323 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1697142 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3612554 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | | | First Class Mail |
| 3997047 | Gonzales Glez, Luis A | Urb. Isabel La Catolico | E-30 Calle 7 | | | Aguada | PR | 00602 | | | First Class Mail |
| 2933531 | GONZALES GONZALES, ROSA M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4017690 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3743516 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | | | First Class Mail |
| 3762782 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | | ivonnegm@prw.net | First Class Mail and Email |
| 4185026 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 3733833 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3970103 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4146548 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4147306 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4187831 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3407143 | Gonzalez - Lopez, Maria C | 2914 Aftonshire Way | Apt 19106 | | | Austin | TX | 78748 | | edithivette13@gmail.com | First Class Mail and Email |
| 3807536 | Gonzalez - Lopez, Maria C | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4053687 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 3448802 | Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 | | | First Class Mail |
| 3052604 | Gonzalez , Miguel Sanchez | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 3439619 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3938023 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | | mariabm849@hotmail.com | First Class Mail and Email |
| 3015549 | Gonzalez Acevedo, Mayra | BO. Guatemala HC-7 Box 76503 | | | | San Sebastian | PR | 00685 | | johanndabermudez8@hotmail.com | First Class Mail and Email |
| 3526971 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 4113660 | GONZALEZ ACEVEDO, VICTOR | URB. OLIMPIC VILLE BUZON 169 | | | | LAS PIEDRAS | PR | 00771 | | belysee@rocketmail.com | First Class Mail and Email |
| 1567687 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3509469 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3661337 | Gonzalez Alava, Bertha I. | 1361 Calle Jaguey | Los Caobos | | | Ponce | PR | 00716 | | bermudezhum@aol.com | First Class Mail and Email |
| 3688970 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | | yamilettebermudez@yahoo.com | First Class Mail and Email |
| 4284164 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | SS Calle Malin | | | Gurabo | PR | 00778-9830 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270328 | Gonzalez Almeyda, Alex | 63 Lucero Los Angeles | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3104619 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | M-19 Calle 9 | | | San Juan | PR | 00926 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4176468 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | | Santa Isabel | PR | 00757 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 3571881 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 4167546 | Gonzalez Alvarez, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 | | heraska18@gmail.com | First Class Mail and Email |
| 3231356 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 3127375 | Gonzalez Amadeo, Sandra | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave. | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 2977162 | Gonzalez Andino, Andres | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yaribsoto33@gmail.com | First Class Mail and Email |
| 4191446 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 4028498 | Gonzalez Aponte, Luis A. | Urb. El Bosque | Calle Laurel Casa G-19 | Apartado 83 | | Las Marias | PR | 00670 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 4069252 | GONZALEZ APONTE, LUIS A. | APARTADO 83 | | | | LAS MARIAS | PR | 00670 | | Viomar7@gmail.com | First Class Mail and Email |
| 3916209 | Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4288649 | Gonzalez Arocho, Carmen B | I-22 Collores | Colinas Metropolitana | | | Guaynabo | PR | 00969-5208 | | ivonnegm@prw.net | First Class Mail and Email |
| 4296206 | GONZALEZ AROCHO, CARMEN B. | COLINAS METROPOLITANAS | CALLE COLLORES I-22 | | | GUAYNABO | PR | 00969 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 4004420 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 | | sramirez@sarlaw.com | First Class Mail and Email |
| 4116435 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3888198 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 3877272 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | | Mayaguez | PR | 00680 | | bernal@libertypr.net | First Class Mail and Email |
| 4269932 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 | | aegaee@gmail.com | First Class Mail and Email |
| 3867459 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 | | iortiz.cocal@gmail.com | First Class Mail and Email |
| 3292738 | Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita | | | | Vega Alta | PR | 00692 | | madelinegonzalezarroyo@gmail.com; madelinegonzalezarroyo69@gmail.com | First Class Mail and Email |
| 3881089 | Gonzalez Arroyo, Nelly | Urb. Las Delicias | 556 Calle Alejandro Ordonez | | | Ponce | PR | 00728-3809 | | myai3844@hotmail.com | First Class Mail and Email |
| 3007662 | Gonzalez Aviles, Mike | Jose Armando Garcia Rodriguez | Asociacion Empleador Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 2956134 | Gonzalez Aviles, Mike | PO Box 3630 | | | | Aguadilla | PR | 00605 | | myai3844@hotmail.com | First Class Mail and Email |
| 4191624 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4295256 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | | habari.zenu@gmail.com | First Class Mail and Email |
| 3039208 | GONZALEZ AYALA, JOSE | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00901-0443 | | mbernazard@gmail.com | First Class Mail and Email |
| 3000035 | Gonzalez Ayala, Jose A | HC-05 Box 16828 | | | | Yabucoa | PR | 00767 | | fvizcarrondo@fyrlaw.com | First Class Mail and Email |
| 5164348 | GONZALEZ AYALA, JOSE A | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 | | fvizcarrondo@fyrtlaw.com | First Class Mail and Email |
| 2946192 | Gonzalez Ayala, Jose A | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4191882 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | | Yabucoa | PR | 00767 | | mbernier047@gmail.com | First Class Mail and Email |
| 3503234 | Gonzalez Ayala, Nora E | 2 Calle B Cond | Villas de Montecarlo Apt 504 | | | San Juan | PR | 00924-4120 | | alldaivonne@yahoo.com | First Class Mail and Email |
| 3382865 | Gonzalez Ayala, Nora E. | Julio A. Menéndez Hernández | 2 Calle B Villas de Montecarlo Apt 504 | | | San Juan | PR | 00924-4120 | | bernieranibal@gmail.com | First Class Mail and Email |
| 3317055 | Gonzalez Babilonia , Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 | | | First Class Mail |
| 3668728 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 | | | First Class Mail |
| 4143687 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4142753 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 | | | First Class Mail |
| 4072844 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1567772 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3038387 | Gonzalez Beauchamp, Augusto | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce de Leon, Suite 501 | | San Juan | PR | 00909 | | lrodriguez@landronvera.com; landronvera@hotmail.com | First Class Mail and Email |
| 2096960 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | | | First Class Mail |
| 4269535 | Gonzalez Beltran, Noelia | Urb. El Valle 146 Paseo Palma Real | | | | Caguas | PR | 00727 | | | First Class Mail |
| 2931972 | GONZALEZ BENITES, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3823871 | Gonzalez Benitez, Ana I. | PO Box 41029 | | | | San Juan | PR | 00940-1029 | | aegaee@gmail.com | First Class Mail and Email |
| 3478719 | Gonzalez Benitez, Ana I. | HC 04 Box 15240 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4026874 | Gonzalez Benitez, Lina Ivette | PO Box 195540 | | | | San Juan | PR | 00919-5540 | | aegaee@gmail.com | First Class Mail and Email |
| 3400905 | Gonzalez Benitez, Lina Ivette | HC-04 Box 15240 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3795546 | Gonzalez Benitez, Rosa M | T 706 Calle Pasionaria | | | | Canovanas | PR | 00729 | | berniersuarez@gmail.com | First Class Mail and Email |
| 3795676 | Gonzalez Benitez, Rosa M | T 706 Calle Posioneria Urb. Loiza Valley | | | | Canovanas | PR | 00729 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 2752759 | GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU | 78 PASEO DEL ATENAS | | | MANATI | PR | 00674 | | | First Class Mail |
| 2314292 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4053042 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 | | marambb234@gmail.com | First Class Mail and Email |
| 3294458 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 3610155 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 4093108 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 105482 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 | | | First Class Mail |
| 2086357 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 | | | First Class Mail |
| 1673920 | González Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 | | normadberrios@hotmail.com | First Class Mail and Email |
| 4111768 | Gonzalez Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4282838 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3167822 | Gonzalez Camacho, Karen | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 3079924 | Gonzalez Camacho, Karen | Cond. La Colina 2000 | Apt. 206 Salvador Tio | | | Mayaguez | PR | 00682 | | shamaoyola@gmail.com | First Class Mail and Email |
| 3149719 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | | | First Class Mail |
| 3056486 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3224164 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3076526 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 3139016 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | | Jayuya | PR | 00664 | | aberrios173@gmail.com | First Class Mail and Email |
| 1304394 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | | CAROLINA | PR | 00985 | | berrios92001@gmail.com | First Class Mail and Email |
| 2912598 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | | SAN JUAN | PR | 00919-1118 | | fbauerme@gmail.com | First Class Mail and Email |
| 2090129 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | | fbauerme@gmail.com | First Class Mail and Email |
| 2912600 | GONZALEZ CANDELARIO, MARIA L | Calle 64 Bloq, 120#15 | | | | V. Carolina | PR | 00985 | | LRberrios@live.com | First Class Mail and Email |
| 2912915 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | | nberrios1@hotmail.com | First Class Mail and Email |
| 3037730 | GONZALEZ CANTERO, ALEJANDRINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4174241 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | | Salinas | PR | 00731 | | | First Class Mail |
| 4281451 | Gonzalez Cardana, Petra Margarita | Cond. Plaza Suchville, Apt.413 | # 1075 Carretera 2 | | | Bayamon | PR | 00959 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 4291254 | Gonzalez Cardona, Petra M. | Cond. Plaza Suchville, Apt. 413 | #1075, Carretera 2 | | | Bayamon | PR | 00959 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 3548147 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | | | First Class Mail |
| 4308304 | Gonzalez Carrasquillo, Juan | Urb. Ciudad Central II Calle Carlos Rodriguez # 1001 | | | | Carolina | PR | 00987 | | juanchyg@gmail.com; juan.gonzalez@aep.pr.gov | First Class Mail and Email |
| 2440298 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | | junorw@gmail.com | First Class Mail and Email |
| 3114397 | Gonzalez Carrasquillo, Sebasatian Gabriel | Apartado 1929 | | | | Rio Grande | PR | 00745 | | iveberrios@gmail.com | First Class Mail and Email |
| 3209093 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 4060896 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 3033682 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4265652 | Gonzalez Castillo, Ana Patricia | Cond Paseo de Monteflores | 6 Carr 860 Km 1 Apt 204 | | | Carolina | PR | 00987 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 4227797 | GONZALEZ CASTILLO, JACKELINE | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 1567840 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4334730 | GONZALEZ CASTRO, LEONIDES | JAROS DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2017411 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4293427 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | Caguas | PR | 00725 | | tongui26@hotmail.com | First Class Mail and Email |
| 4284475 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4043252 | GONZALEZ CHAEZ, ROSA | 54 JULIA VAZQUEZ | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4199150 | Gonzalez Chamorro, Maria A | Authoridad Energia de Riego | PO Box 364267 | | | San Juan | PR | 00936-4267 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 4197983 | Gonzalez Chamorro, Maria A | B-61 Jardinis de Salinas | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 4283607 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | | Arecibo | PR | 00612 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 4292062 | Gonzalez Chinea, Angel | Calle Ruisenor 140 | Jardines de Bajamontes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 409197 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3606075 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | VILLALBA | PR | 00766 | | abl1962@live.com | First Class Mail and Email |
| 3606159 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | VILLALBA | PR | 00766-2356 | | samcusy@prtc.net | First Class Mail and Email |
| 3696443 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 2121487 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | | samcusy@prtc.net | First Class Mail and Email |
| 2950596 | GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES | DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | marieberrios@outlook.com | First Class Mail and Email |
| 3007071 | GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | ABOGADO -APELACION | | SAN JUAN | PR | 00925 | | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 1295319 | GONZALEZ COGNET, LUIS | URB PARANA 57 12 CALLE 6 | | | | SAN JUAN | PR | 00926 | | abel100593@gmail.com | First Class Mail and Email |
| 3890182 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | | adanberrios915@gmail.com | First Class Mail and Email |
| 2916275 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 | | sbm001@gmail.com | First Class Mail and Email |
| 3056642 | Gonzalez Collazo, Marilu | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3066319 | GONZALEZ COLLAZO, ORLANDO | URB MONTE ELENA 336 C/BROMELIA | | | | DORADO | PR | 00646-5616 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | | | First Class Mail |
| 3918605 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3044404 | Gonzalez Colon, Carlos | Urb. Olivencia | 7 Calle Quiles | | | San Sebastian | PR | 00685 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3450025 | GONZALEZ COLON, JOSE A | Road 149 Km 3.2 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3449761 | GONZALEZ COLON, JOSE A | HC 1 BOX 7550 | | | | VILLALBA | PR | 00766-9858 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 1303962 | GONZALEZ COLON, MARIA | JARDINES DE ARECIBO | P 5 CALLE O | | | ARECIBO | PR | 00612 | | araja13@gmail.com; arvaja13@gmail.com | First Class Mail and Email |
| 1302684 | GONZALEZ COLON, MARIA D | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 4017892 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2936156 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #8-9 | | | | Caguas | PR | 00727 | | ianpaydi@gmail.com | First Class Mail and Email |
| 3133575 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 4278128 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | | Caguas | PR | 00725 | | denisey_@hotmail.com | First Class Mail and Email |
| 4187281 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2744283 | GONZALEZ COLON, VICTOR M. | 2073 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3749266 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | | | First Class Mail |
| 92909 | GONZALEZ CONTRACTORS POWER CORP | PO BOX 1737 | | | | Utuado | PR | 00641 | | lberrio7@claropr.com | First Class Mail and Email |
| 4219598 | GONZALEZ CONTRERAS, ANDERSON | CALLE 14 I-23 | URB. APRIL GARDEN | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 92926 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 3182854 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2940053 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | | Moca | PR | 00676 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 92937 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | | moracor@gmail.com | First Class Mail and Email |
| 3295241 | GONZALEZ CORDERO, MARISOL | 870 Concepcion Vera | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3897336 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | | MOCO | PR | 00676 | | | First Class Mail |
| 3917184 | Gonzalez Corporan, Dario A. | Urb. La Delicias | 704 Calle Rafael Rivera Esbri | | | Ponce | PR | 00728-3803 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 3288076 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1755490 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | | | First Class Mail |
| 4290241 | Gonzalez Cortes, Timoteo | PO BOX 205 | | | | Bajadero | PR | 00616 | | monchita726@gmail.com | First Class Mail and Email |
| 4073270 | Gonzalez Cotto, Ada L. | Urb Refville BF9 Calle 34 | | | | Bayamon | PR | 00957 | | joserberrios.jb@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 215 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124155 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3522270 | Gonzalez Coto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3299596 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 3417147 | GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL21 | | | CAROLINA | PR | 00983 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 4185281 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 409397 | Gonzalez Cotto, Nilda A | 1484 Ave Roosevelt, Apto. 1213 | | | | San Juan | PR | 00920-2723 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 4054178 | Gonzalez Crespo, Amelia | LF4 32 Sta Sec Villa del Rey | | | | Caguas | PR | 00725 | | raulberrios600@gmail.com | First Class Mail and Email |
| 4006282 | Gonzalez Crespo, Anastacia | 520 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 2141108 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 3549938 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3893828 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 | | ivonnegm@prw.net | First Class Mail |
| 1930193 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3020423 | Gonzalez Cruz, Hector | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | | geminisberrios@gmail.com | First Class Mail and Email |
| 2969252 | Gonzalez Cruz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | nberrios1955@gmail.com | First Class Mail and Email |
| 3878916 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 2644602 | GONZALEZ CRUZ, JUAN CARLOS | PO BOX 454 | | | | DORADO | PR | 00646 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 3044049 | GONZALEZ CRUZ, JUAN CARLOS | PO BOX 944 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3906964 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3906682 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4266299 | Gonzalez Cruz, Laura E. | Urb. Pto Nuevo Calle 13 #275 NW | | | | San Juan | PR | 00920 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 4281586 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | Rio Blanco | PR | 00744-0693 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 3038947 | Gonzalez Cruz, Manuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3007676 | Gonzalez Cruz, Neftali | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2952439 | Gonzalez Cruz, Neftali | C/Jose de Diego #60 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3542513 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2970008 | Gonzalez Cruz, Victor L | PO Box 454 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2968109 | GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 | | | | DORADO | PR | 00646 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 3022212 | GONZALEZ CRUZ, WANDA I. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL-(ABOGADO RUA:9534) | APARTADO 9831, SANTURCE STATION | SAN JUAN | PR | 00908 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 2972004 | GONZALEZ CRUZ, WANDA I. | URB COUNTRY CLUB | 983 HYPOLIAS | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3007720 | Gonzalez Cuevas, David | Jose Armando García Rodríguez, Asesor Legal - (Abo | Asociacion Empleador Gerenciales | Autoridad de Energía Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2956492 | Gonzalez Cuevas, David | Po Box 1201 | | | | Lares | PR | 00669 | | sigiuli@hotmail.com | First Class Mail and Email |
| 4138638 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 | | rupertoberrios@yahoo.com | First Class Mail and Email |
| 3786771 | Gonzalez David, Ana Dilia | HC-01 Box 4257 | | | | Coamo | PR | 00739 | | bibliopap1@gmail.com | First Class Mail and Email |
| 2318821 | GONZALEZ DE JESUS, ARCADIA | 1038 C/ FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3460420 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | | glendiz38@hotmail.com | First Class Mail and Email |
| 1243794 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 3460080 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | | | First Class Mail |
| 3020505 | Gonzalez de Jesus, Juvencio | Jose E Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | iberriost@yahoo.com | First Class Mail and Email |
| 2969238 | Gonzalez de Jesus, Juvencio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | marber194@gmail.com | First Class Mail and Email |
| 4208841 | Gonzalez De Jesus, Marylin | 16 Jouvette St. | | | | New Bedford | MA | 02744 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 2925678 | Gonzalez de Leon, Ivette | 372 Pellin Rodriguez | Villas Palomeras | | | Santurce | PR | 00915 | | thelma.berrios@ramajudicial.pr | First Class Mail |
| 2914293 | GONZALEZ DE LEON, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3180795 | Gonzalez de Ortiz, Maria | Urb. Bella Vista Calle Ninfa B-12 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4188932 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | Guayama | PR | 00784 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 4002872 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 | | ive.blue@hotmail.com | First Class Mail and Email |
| 4078744 | Gonzalez Del Rio, Thamara | Salida Barranquitas Apartado 244 | | | | Orocovis | PR | 00720 | | victorbg@live.com | First Class Mail and Email |
| 3153918 | Gonzalez del Toro, Ubia I. | HC - 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 3473884 | Gonzalez Del Vale, Olga G | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 3721904 | Gonzalez Del Valle , Carmen | HC Box 15173 | | | | Carolina | PR | 00985 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 3566874 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | | gerardogdv2017@hotmail.com; patienceevangeline@hotmail.com | First Class Mail and Email |
| 3466795 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | | gerardogdv2017@hotmail.com; patienceevangeline@hotmail.com | First Class Mail and Email |
| 409601 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 | | Alxaberrios2006@yahoo.com | First Class Mail and Email |
| 93224 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 | | berriosoj@yahoo.com | First Class Mail and Email |
| 3985872 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 | | chokococo82@gmail.com | First Class Mail and Email |
| 3981881 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3345437 | GONZALEZ DEL, CARMEN | HC 04 BOX 15173 | | | | CAROLINA | PR | 00985 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 4242705 | Gonzalez DeLeon, Julio | HC-03 Box 6247 | | | | Humacao | PR | 00791 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 4311967 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | Maunabo | PR | 00707 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4041315 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4043190 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 1717406 | GONZALEZ DELGADO, SUCESION JOSE & RODGRIGUEZ MOLINA, LUIS & RODDRIGUEZ RIVERA, JIOVANY J ALVAREZ NEG | PO BOX 2525 STE CMB 22 | | | | UTUADO | PR | 00641 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3209570 | Gonzalez Delvalle, Olga G | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3008537 | Gonzalez Diaz, Anthony | 1412 Calle 46 SO | Urb. La Riviera | | | San Juan | PR | 00921 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2626203 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | | ivelisseberrocales@icloud.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 216 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3357447 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 | | aegaee@gmail.com | First Class Mail and Email |
| 3521889 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 | | myrna.velez@prepa.com | First Class Mail and Email |
| 1920355 | GONZALEZ DIAZ, EDWIN | 14 CALLE 3 | APT 102 | | | PONCE | PR | 00716-3957 | | myrna.velez@prepa.com | First Class Mail and Email |
| 1780819 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 293526 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3900854 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2093433 | GONZALEZ DIAZ, MARILU | PO BOX S1324 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 3174670 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | | GURABO | PR | 00778 | | brendita2000@hotmail.com | First Class Mail and Email |
| 3205944 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | | Guarabo | PR | 00778 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 2914327 | GONZALEZ DIAZ, RUTH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | barnecet@hotmail.com | First Class Mail and Email |
| 2127200 | Gonzalez Diaz, Ruth Z | URB Mariolga | W25 Csan Joaquin | | | Caguas | PR | 00725-6452 | | | First Class Mail |
| 1355028 | GONZALEZ DIAZ, WILLIAN | PO BOX 534 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3609854 | Gonzalez Diaz, Yanire S. | Urb. Villa Rosa II calle BF-3 | | | | Guayama | PR | 00784 | | idxiacolon@gmail.com | First Class Mail and Email |
| 3423687 | Gonzalez Diaz, Yanire S. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 3529871 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 | | mariabetancourt@live.com | First Class Mail and Email |
| 3591003 | Gonzalez Duran, Jennifer | Lcda. Maria H. Cotto Nieves | Rua: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 3246231 | Gonzalez Duran, Jennifer | HC 02 Box 8373 | | | | Jayuya | PR | 00664 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3591005 | Gonzalez Duran, Jennifer | Maria H. Cotto Nieves - Attorney | Urb Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3591005 | Gonzalez Duran, Jennifer | Lcdo. Arnaldo H. Elias Tirado | Rua:16064 | Po Box 191841 | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3069144 | GONZALEZ ENCARNACION, LUZ D. | Ivonne González Morales | P.O. BOX 9021828 | Po Box 191841 | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4306928 | Gonzalez Encarnacion, Manuel | P.O.Box 733 | | | | Trujillo Alto | PR | 00977 | | hguzman@gvllaw.net | First Class Mail and Email |
| 4184217 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/S Sta F | | | | Santa Isabel | PR | 00757 | | mariapr16@yahoo.com | First Class Mail and Email |
| 4133820 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | | | First Class Mail |
| 4295230 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | Bayamon | PR | 00956-9419 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 4273920 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | Bayamon | PR | 00956-9429 | | | First Class Mail |
| 4296799 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 | | | First Class Mail |
| 4217865 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | Yabucoa | PR | 00767 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 3716410 | GONZALEZ FIGUEROA, AIDA | HC 01 BOX 3901 | BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00618 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 4011923 | Gonzalez Figueroa, Brunilda | PO Box 1523 | | | | Anasco | PR | 00610 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 1769826 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | | iris.eb@hotmail.com | First Class Mail and Email |
| 1931006 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 4134540 | Gonzalez Figueroa, Generosa | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B., | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 4095940 | Gonzalez Figueroa, Generosa | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 3787946 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Yauya | PR | 00664 | | | First Class Mail |
| 4292646 | Gonzalez Figueroa, Rosalina | PMB 122/ PO Box 1999 | | | | Barranquitas | PR | 00794 | | aegaee@gmail.com | First Class Mail and Email |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 | | nbeta70@yahoo.com | First Class Mail and Email |
| 3098491 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | | PRADERASO4@GMAIL.COM | First Class Mail and Email |
| 4134126 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 4069801 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | | ivonnegm@prw.net | First Class Mail and Email |
| 3340919 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 2830658 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 4254118 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa Del Caribe | | | | Santa Isabel | PR | 00757 | | sdigaFi@prtc.net; edigaFi@gmail.com | First Class Mail and Email |
| 2977343 | Gonzalez Franqui, Estela A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3197783 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4177644 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | | riomar32@yahoo.com | First Class Mail and Email |
| 4178925 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3763797 | GONZALEZ FUENTES, REYNALDO | APARTADO 469 | | | | NARANJITO | PR | 00719 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 3984124 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 | | | First Class Mail |
| 5166929 | Gonzalez Garcia, Carlos | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 2613948 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3445882 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | | rosimari.leon@popular.com | First Class Mail and Email |
| 4189077 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 | | rosimari.leon@popular.com | First Class Mail and Email |
| 5157407 | GONZALEZ GARCIA, LUCRECIA | PO Box 24 | | | | ARROYO | PR | 00714 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3912576 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2967423 | Gonzalez Gelabert, Manuel A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 3017684 | Gonzalez Gelabert, Manuel A. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3032241 | GONZALEZ GELPI , MYRIAM | ASOCIACION EMPLEADOS GERENCIALES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | APARTADO 9831, SANTURCE STATION | | San Juan | PR | 00908 | | doghead2@yahoo.com | First Class Mail and Email |
| 2978969 | GONZALEZ GELPI , MYRIAM | C/FLAMBOYAN O-18 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3012027 | GONZALEZ GERENA, MIGUEL A. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 3019968 | Gonzalez Gierbolini, Arnaldo | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 217 of 626

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970542 | Gonzalez Gierbolini, Arnaldo | P.0 Box 552 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4030384 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3622442 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5164315 | Gonzalez Gonzalez, Angel G. | Lcdo Martin Roldan Colon | Urb Asomate | 114 Via del Guayabal | | Caguas | PR | 00727 | | | First Class Mail |
| 4276817 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | | Caguas | PR | 00727-9434 | | | First Class Mail |
| 3147427 | Gonzalez Gonzalez, Cormen S | PO Box 720947 | | | | Orlando | FL | 32872 | | | First Class Mail |
| 3943495 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | | eduardobhatia@aol.com | First Class Mail and Email |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | | awbhatia@cox.net | First Class Mail and Email |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | | | First Class Mail |
| 4040541 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | mflorbiblobi@gmail.com | First Class Mail and Email |
| 3758368 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4113310 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3579983 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaíno, G-38 | | | | Caguas | PR | 00725 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 3506300 | Gonzalez González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 | | glenda_bigio@hotmail.com | First Class Mail and Email |
| 4264698 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 | | bbigornia@hotmail.com | First Class Mail and Email |
| 4176075 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | | | Salinas | PR | 00751 | | | First Class Mail |
| 93779 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 | | | First Class Mail |
| 3609207 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2938293 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 293535 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 1568114 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | | mimaztowng@gmail.com | First Class Mail and Email |
| 93832 | GONZALEZ GONZALEZ, MARANGELY | PO BOX 675 | | | | UTUADO | PR | 00641 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3401763 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | | cqs@cpanetpr.com | First Class Mail and Email |
| 293555 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3403932 | Gonzalez Gonzalez, Maria E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4037621 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | | cqs@cpanetpr.com | First Class Mail and Email |
| 4271810 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 | | | First Class Mail |
| 2210553 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4221061 | GONZALEZ GONZALEZ, MARIO | HC-63 BOX 3420 | | | | PATILLAS | PR | 00723 | | storres@alvatax.com | First Class Mail and Email |
| 4266512 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | | Dorado | PR | 00646 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3407130 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | | Storres@alvatax.com | First Class Mail and Email |
| 410261 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3797271 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 4055893 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | | Juana Diaz | PR | 00795 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 3969575 | Gonzalez Gonzalez, Norberto | H5 7 Bo. Guayabal | | | | Juana Diaz | PR | 00795 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3641677 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4058358 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | | storres@alvatax.com | First Class Mail and Email |
| 3127475 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 140878 | Gonzalez Guzman, Maria M | Waldemar Davila Acosta y/o Maria M. Gonzalez Guzman | PO Box 358 | | | Boqueron | PR | 00622 | | storres@alvatax.com | First Class Mail and Email |
| 3144577 | Gonzalez Guzman, Raquel | Autoridad Energia Electrica de Puerto Rico | Asistente Sistemas de Oficina | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | storres@alvatax.com | First Class Mail and Email |
| 3135904 | Gonzalez Guzman, Raquel | HC-03 Box 21693 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3709687 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3354467 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | | storres@alvatax.com | First Class Mail and Email |
| 4231039 | Gonzalez Hernandez, Juan Antonio | HC 3 Box 6837 | | | | Humacao | PR | 00791 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4241906 | Gonzalez Hernandez, Juan Antonio | HC03 - Box 6837 | | | | Humacao | PR | 00791 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3422470 | Gonzalez Hernandez, Maria E. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | storres@alvatax.com | First Class Mail and Email |
| 4016504 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 158489 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 4137281 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3977384 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | | managers@alvatax.com | First Class Mail and Email |
| 3969837 | Gonzalez Irizarry, Jose M. | HC-4 P.O. Box 5367 | | | | Guaynabo | PR | 00971 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 4067890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 4094645 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 4024651 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | | Carolina | PR | 00983 | | nora.birriel@gmail.com | First Class Mail and Email |
| 3508336 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 | | ivonnegm@prw.net | First Class Mail and Email |
| 3848796 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4091684 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | San Juan | PR | 00664 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3615448 | GONZALEZ JIMENEZ, MARIA I. | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | | nery961@gmail.com | First Class Mail and Email |
| 3615601 | GONZALEZ JIMENEZ, MARIA I. | Tribunal de Primera Instancia | PO Box 2555 | | | Utuado | PR | 00641 | | | First Class Mail |
| 3201170 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 | | closers@bdcm.com | First Class Mail and Email |
| 3001430 | Gonzalez Joy, Manuel | Attn: David Carrion Baralt | P.O. Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3985538 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | | | Anasco | PR | 00610 | | glee@mofo.com | First Class Mail and Email |
| 3007747 | Gonzalez Laboy, Alejandro III | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | closers@bdcm.com | First Class Mail and Email |
| 2953982 | Gonzalez Laboy, Alejandro III | Urb. Virginia Valley #828 | | | | Juncos | PR | 00777 | | Closers@bdcm.com | First Class Mail and Email |
| 4133811 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 1568196 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3407474 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | | julianna_20@yahoo.com | First Class Mail and Email |
| 2925306 | GONZALEZ LAURRAURY, GLADYS E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3010900 | GONZALEZ LEDESMA, ANA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | nblake.0922@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3071260 | Gonzalez Lentini, Miguel | Urb. Venus Gardens 1764 c/Peliux | | | | San Juan | PR | 00926-4919 | | chrl7167@gmail.com | First Class Mail and Email |
| 2954140 | Gonzalez Lizardi, Gerardo | HC-04 Box 5401 | | | | Guaynabo | PR | 00971-9517 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3007926 | Gonzalez Lizardi, Gerardo | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | mariabb0928@gmail.com | First Class Mail and Email |
| 4150626 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3545046 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2830666 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | | axel707@yahoo.com | First Class Mail and Email |
| 3286530 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 | | jnsgaglioni@rrmelaw.com | First Class Mail and Email |
| 3295661 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 | | zidnia@gmail.com | First Class Mail and Email |
| 3699037 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 3007578 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 2446677 | GONZALEZ LOPEZ, LILLIAM | REPARTO GLORIVI 8 | | | | ARECIBO | PR | 00612 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 1290582 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3216269 | Gonzalez Lopez, Lilliam | PO Box 141145 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3409750 | Gonzalez Lopez, Maria C. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 3886966 | Gonzalez Lopez, Maria V. | C-8 Uraycan Urb. Tibes | | | | Ponce | PR | 00730-2188 | | sblass_15@yahoo.com | First Class Mail and Email |
| 4216394 | Gonzalez Lopez, Moraima | HC 11 Box 11990 | | | | Humacao | PR | 00791 | | jbdolly2@gmail.com | First Class Mail and Email |
| 4086625 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4273921 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 4290734 | Gonzalez Lorenzo, Olga L. | HC57 Box 8826 | | | | Aguada | PR | 00602 | | jeblasini@gmail.com | First Class Mail and Email |
| 4235997 | Gonzalez Lozada, Hector Gregorio | Urb Santa Maria | 407 Calle Sauta Teresita | | | Yabucoa | PR | 00767 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 4241937 | Gonzalez Lozada, Hector Gregorio | Urb. Santa Maria | 407 Calle Santa Teresita | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3359476 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 4289862 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | | Bayamon | PR | 00959 | | herreroilll@herrerolaw.com | First Class Mail and Email |
| 5165602 | Gonzalez Luna, Eduardo | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 5165472 | Gonzalez Luna, Fernando | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 5165757 | Gonzalez Luna, Reynaldo | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | smiller@bmcm.com | First Class Mail and Email |
| 3980395 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 94331 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 | | smiller@mbcm.com | First Class Mail and Email |
| 3951192 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 410795 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 1312050 | GONZALEZ MALDONADO, MIGDALIA | HC 1 BOX 31031 | | | | JUANA DIAZ | PR | 00795 | | joanne@crpcpa.net | First Class Mail and Email |
| 3135913 | Gonzalez Marin, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | | Toa Baja | PR | 00949 | | herreroilll@herrerolaw.com | First Class Mail and Email |
| 3014035 | Gonzalez Marin, Luz N. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 2964435 | Gonzalez Marin, Luz N. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 4136108 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 94414 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | | ops@frtservices.com | First Class Mail and Email |
| 3878845 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3401115 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4028918 | Gonzalez Martinez , Jose L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 3964320 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 2984776 | GONZALEZ MARTINEZ, ELBA L. | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 3381648 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3361042 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3367480 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | | awilldabocachica@gmail.com | First Class Mail and Email |
| 1877750 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 | | | First Class Mail |
| 4056053 | Gonzalez Martinez, Jose Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4126449 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | | | First Class Mail |
| 3880883 | Gonzalez Martinez, Maria V. | PO Box 916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3618761 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | | myra221@gmail.com | First Class Mail and Email |
| 4177513 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 3005701 | GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 3005687 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | | rbodnarPA@aol.com | First Class Mail and Email |
| 3423246 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | | rbodnarpa@aol.com | First Class Mail and Email |
| 3965395 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4152378 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3330450 | GONZALEZ MEDINA, KENNETH | HC 1 BOX 10148 | | | | SAN SEBASTIAN | PR | 00685 | | bruceboer@yahoo.com | First Class Mail and Email |
| 2956111 | Gonzalez Medina, Wilma Z. | C/95 Calle Juan Vicenty | Bo. Vadi | | | Mayaguez | PR | 00680 | | adabaez@hotmail.com | First Class Mail and Email |
| 3008025 | Gonzalez Medina, Wilma Z. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | jason.stone@bofa.com | First Class Mail and Email |
| 94576 | GONZALEZ MELENDEZ, ALFREDO | JARDINES DE CATANO | U 20 CALLE NISPERO | | | CATANO | PR | 00962 | | | First Class Mail |
| 3809282 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3259448 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | | leslimary@yahoo.com; leslie.gonzalez9444@gmail.com | First Class Mail and Email |
| 3322510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | | h_boneta@yahoo.com | First Class Mail and Email |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | | luisbones82@gmail.com | First Class Mail and Email |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3613805 | GONZÁLEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 411110 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4071358 | Gonzalez Millan, Carmen L. | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 4179554 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044277 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 2956578 | GONZALEZ MONCLOVA, JORGE | RE: ANA M DIAZ GONZALEZ | URB MONTE CARLO | 1325 CALLE 23 | | SAN JUAN | PR | 00924-5249 | | | First Class Mail |
| 5166836 | Gonzalez Monroig, Betsy E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 1362681 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | | madelinebonet@gmail.com | First Class Mail and Email |
| 3801563 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | | ibonet410@AOL.COM | First Class Mail and Email |
| 3712378 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | | bonet452004@yahoo.com | First Class Mail and Email |
| 4102432 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 | | greylerisbmer@gmail.com | First Class Mail and Email |
| 3916886 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 3414708 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 | | elvabonet@icloud.com | First Class Mail and Email |
| 4195714 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 | | lcdo.cordero@hotmail.com | First Class Mail and Email |
| 2919416 | Gonzalez Morales, Irma I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 5164234 | Gonzalez Morales, Laura | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail and Email |
| 3991296 | GONZALEZ MORALES, MARIA M. | P.O. BOX 1111 | | | | MOCA | PR | 00676 | | ivonnegm@prw.net | First Class Mail and Email |
| 4279001 | Gonzalez Morales, Rafael | Torrecilla St. J-11 Urb | J11 Calle Torrecillas | Urb Colinas Metropolitanas | | Guaynabo | PR | 00969 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 4289827 | Gonzalez Morales, Rafael | Urb. Colinas Metropolitanas | Torrecillas St. | J-11 | | Guaynabo | PR | 00969 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 4134035 | Gonzalez Moran, Marco A. | PO box 1876 | | | | Vega Baja | PR | 00694 | | adanesnilsas@hotmail.com | First Class Mail and Email |
| 4096018 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3920638 | GONZALEZ MORENO , GISELA ENID | 103 CALLE ZAFIRO URB COLINAS II | | | | HATILLO | PR | 00659 | | hannabis46@gmail.com | First Class Mail and Email |
| 2139003 | GONZALEZ MORENO, WILBERTO | URB LAS VEGAS | YB CALLE 22 | | | CATANO | PR | 00962 | | | First Class Mail |
| 2231184 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 3761028 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | | AGUADA | PR | 00602-9556 | | | First Class Mail |
| 3420563 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 3912715 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3912732 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 | | ivonnegm@prw.net | First Class Mail and Email |
| 4133181 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4036248 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4251982 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3480243 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4226692 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 4087424 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 3545156 | Gonzalez Negron, Waldemar | Coud. Rio Vista Apto. 325 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3998230 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | | | First Class Mail |
| 2733294 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 3508815 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 94937 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3177682 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2929714 | GONZALEZ NIEVES, MAYRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3511960 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4300023 | Gonzalez Nieves, Yvette J. | Rk-7 Via del Plata | Urb. Rio Cristal | | | Trujillo Alto | PR | 00976 | | athosvegajr@gmail.com | First Class Mail and Email |
| 4285512 | Gonzalez Noa, Edwin | Golden Gate 2 | Calle H, P-2 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3620235 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2888853 | Gonzalez Novo, Enrique | F3 Calle 6, Mansiones Garden Hills | | | | Guaynabo | PR | 00966-2710 | | | First Class Mail |
| 2936550 | Gonzalez Nunez, Eddie | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4097507 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | | mdelcsaebago28@yahoo.com | First Class Mail and Email |
| 1798424 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | | aegaee@gmail.com | First Class Mail and Email |
| 1798423 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 | | eddie.czolo@live.com | First Class Mail and Email |
| 4299932 | Gonzalez Oliver, Nancy | Via Isabel 4RN-30 Villa Fontana | | | | Carolina | PR | 00983 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 5157020 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | VILLA FONTANA | | | Carolina | PR | 00983 | | pbonilla10@outlook.com | First Class Mail and Email |
| 2104630 | GONZALEZ OLIVER, NANCY | VILLA FONTANA | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3806773 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3949059 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2955971 | Gonzalez Orriols, Josue R. | Jose Aramando Garcia Rodriguez | Asesor Legal.- (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | | jana.918@gmail.com | First Class Mail and Email |
| 2955965 | Gonzalez Orriols, Josue R. | 680 Calle Cancer | Venus Gardens | | | San Juan | PR | 00926-4802 | | | First Class Mail |
| 328471 | GONZALEZ ORTIZ, ANGEL M | BO HELECHAL | HC 03 BOX 8911 | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 1902797 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 2929247 | GONZALEZ ORTIZ, CARLOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | febo56@hotmail.com | First Class Mail and Email |
| 4179237 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | | Guayama | PR | 00714 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 2343009 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 3925356 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3034378 | Gonzalez Ortiz, Madeleine | Urb. Round Hill Calle Clavel | #1518 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3178421 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | | | First Class Mail |
| 3008002 | Gonzalez Ortiz, Maria M. | Jose Armando Garcia Rodriguez | Asesor Legal-(Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad de Ene | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | boni_1951@gmail.com | First Class Mail and Email |
| 2956597 | Gonzalez Ortiz, Maria M. | PO Box 1656 | | | | Caguas | PR | 00726-1656 | | mboonilla15@gmail.com | First Class Mail and Email |
| 3310442 | Gonzalez Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 4186198 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3927026 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 4176373 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 3906141 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 220 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3905987 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 | | SARAGONZ@VIVIENDA.PR.GOV; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 3132545 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 | | janettebon@gmail.com | First Class Mail and Email |
| 3119143 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | | MANATI | PR | 00674 | | | First Class Mail |
| 3622304 | Gonzalez Otero, Gloria M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 4005013 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 2911221 | GONZALEZ OYOLA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3148599 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 | | ivonnegm@prw.net | First Class Mail and Email |
| 3157398 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | | VEGA BAJA | PR | 00693 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 95160 | GONZALEZ PACHECO, ANGELICA | URB ALTURAS DE MAYAGUEZ | 3101 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 2970876 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 3226234 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3482125 | GONZALEZ PADILLA, KAREN | HC-02 BOX 6794 | | | | UTUADO | PR | 00641 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2939215 | Gonzalez Pagan, Angel | 452 Ave. Ponce de Leon | Suite 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3139982 | Gonzalez Pagan, Carlos G. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | RSBONILLA53@GMAIL.COM | First Class Mail and Email |
| 3171857 | Gonzalez Pagan, Carlos G. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 2405281 | GONZALEZ PAGAN, GLORI | URB JARDINES I | I14 CALLE 13 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3098919 | Gonzalez Pagan, Hipolito | Calle 10 #733 Bo. Obrero | | | | Santurce | PR | 00915 | | dalilabonilla60@gmail.com | First Class Mail |
| 3902281 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 4268255 | Gonzalez Pagan, Nanette | Box 3121 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3442927 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 Villas de Palma Real | | | | San Juan | PR | 00927 | | rclawofficepsc@gmail.com | First Class Mail and Email |
| 2242507 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 1568454 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3870205 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 3912789 | Gonzalez Perez, Alejandro | PO BOX 13325 | | | | San Juan | PR | 00908-2614 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 3474332 | Gonzalez Perez, Alejandro | PO BOX 1403 | | | | moca | pr | 00676 | | | First Class Mail |
| 4105663 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO 95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3989361 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 3956781 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | | emunozPSC@gmail.com | First Class Mail and Email |
| 4104888 | Gonzalez Perez, Anibal | PO Box 1150 | | | | Hormiguero | PR | 00660 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3993281 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 | | steve@bonnevillepr.net | First Class Mail and Email |
| 3189443 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4294196 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | | Toa Baja | PR | 00949 | | bordon.ana@gmail.com | First Class Mail and Email |
| 3175448 | Gonzalez Perez, Gloria Iris | Cond San Juan Chalets | 8050 Carr 844 Apt 31 | | | San Juan | PR | 00926 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 3975624 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 | | alicea.borges@prepa.com | First Class Mail and Email |
| 4011407 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | | Mayaguez | PR | 00680 | | raborc@gmail.com | First Class Mail and Email |
| 5183932 | Gonzalez Perez, Maria C. | RR 1 Box 13350 | | | | Orocovis | PR | 00720 | | aegaee@gmail.com | First Class Mail and Email |
| 4135404 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | | segrobal@gmail.com | First Class Mail and Email |
| 3227357 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3630758 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3145299 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 | | irma1952@live.com | First Class Mail and Email |
| 3341505 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 411790 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3183378 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | | ralo_32@yahoo.com | First Class Mail and Email |
| 3183408 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3956070 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2446382 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | | AGUADILLA | PR | 00603-5552 | | ivonnegm@prw.net | First Class Mail and Email |
| 3143205 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | | SAN JUAN | PR | 00923 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 3070225 | GONZALEZ PIZARRO, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | myrnaborgos@gmail.com | First Class Mail |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2916339 | GONZALEZ PLUGUEZ, HECTOR | PO BOX 1907 | | | | UTADO | PR | 00641 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 3390197 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 | | GONZALEZPRATTS102@GMAIL.COM; GONZALEZPEI@DE.GOV.PR | First Class Mail and Email |
| 3471560 | Gonzalez Qninones, Awilda | HC -7 Box 30065 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3165842 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | | lubone14@hotmail.com | First Class Mail and Email |
| 3545666 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 3305293 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 | | lydia.boria@gmail.com | First Class Mail and Email |
| 3807911 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | | Juana Diaz | PR | 00795 | | mboria@rocketmail.com | First Class Mail and Email |
| 411903 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3140868 | GONZALEZ RAMOS, EDWIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | ivonnegm@prw.net | First Class Mail and Email |
| 3171748 | GONZALEZ RAMOS, EDWIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | juanboria971@gmail.com | First Class Mail and Email |
| 3336384 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | | guillermo.gonzalez1141@gmail.com; guillermo.gonzalez@gmail.com | First Class Mail and Email |
| 2980058 | Gonzalez Ramos, Israel | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | borncpa@gmail.com | First Class Mail and Email |
| 3026044 | Gonzalez Ramos, Israel | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | juanboria971@gmail.com | First Class Mail and Email |
| 3183386 | Gonzalez Ramos, Joel | Borrio Leguizamo Carretera 352 Kilometre 3.8 | | | | Mayaguez | PR | 00680 | | jgonzalez@policia.pr.gov; yoyojgonza@yahoo.com | First Class Mail and Email |
| 4320594 | GONZALEZ RAMOS, JOSE | P.O. BOX 655 | | | | GUAYAMA | PR | 00784 | | hbrorras@yahoo.com | First Class Mail and Email |
| 2987620 | Gonzalez Ramos, Leyne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edwinborrero@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303080 | GONZALEZ RAMOS, MARIA DE LOURDES | LA PONDEROSA | 453 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3246848 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | | mborrero72@yahoo.com | First Class Mail and Email |
| 2331530 | Gonzalez Ramos, Wanda I. | 2 Calle 1C Palenque | | | | Barceloneta | PR | 00617 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 2254290 | GONZALEZ RAMOS, WILFREDO | PO BOX 317 | | | | PATILLAS | PR | 00723-0317 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| | | | | | | | | | | igreyes12@gmail.com; | |
| 3605865 | Gonzalez Reyes, Irma I | Urb. Loma Alta Calle 1 E-Z | | | | Carolina | PR | 00987 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 3921912 | Gonzalez Reyes, Irma I | attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725-1298 | | | First Class Mail |
| 3806272 | GONZALEZ REYES, IRMA I. | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1298 | | | CAGUAS | PR | 00725-1298 | | linborriba@yahoo.com | First Class Mail and Email |
| 3069038 | Gonzalez Reyes, Maria S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 3310181 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4065659 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3429939 | GONZALEZ RIOS, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4197794 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4253953 | Gonzalez Rivas, Roberto | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 4255921 | Gonzalez Rivera, Andres | P.O. Box 1700 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4296155 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 | | dtdiaz@gmail.com | First Class Mail and Email |
| 3447100 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4293460 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Clings de Hatillo | | | Hatilla | PR | 00659 | | | First Class Mail |
| 4278551 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Colinas de Hatillo | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4311920 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4208429 | Gonzalez Rivera, Cristobal | HC-5 Box 4775 | | | | Yabucoa | PR | 00767 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 4187423 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 3626864 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | | Utuado | PR | 00641 | | cborrero930@hotmail.com | First Class Mail and Email |
| 3366262 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 3994062 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4134354 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | | Arecibo | PR | 00612 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 4134353 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 | | florentinaborres@hotmail.com | First Class Mail and Email |
| 2351038 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | | | First Class Mail |
| 4176359 | Gonzalez Rivera, Felix Luis | PO Box 732 | | | | Arroyo | PR | 00714 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 5165434 | Gonzalez Rivera, Franky | Condominio Midtown | 421 Ave Muñoz Rivera | | | San Juan | PR | 00918-3115 | | carlosbosque123@gmail.com | First Class Mail and Email |
| | | Condominio Midtown 421 Ave Muñoz | | | | | | | | | |
| 5165210 | Gonzalez Rivera, Franky | Rivera | #205 | | | San Juan | PR | 00918-3115 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3166136 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 4255290 | Gonzalez Rivera, Ilsa Ivelisse | Urb. Villa Serena #52, Calle Loire | | | | Santa Isabel | PR | 00757 | | nbosques@gmail.com | First Class Mail and Email |
| 2976677 | Gonzalez Rivera, Irma S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 3273428 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 4265415 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | | venus0250@yahoo.com | First Class Mail and Email |
| 3195234 | Gonzalez Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 | | adelaida_soto@hotmail.com | First Class Mail and Email |
| 3850054 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 | | bosqueznydia@gmail.com | First Class Mail and Email |
| 3481549 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 | | | First Class Mail and Email |
| 4127075 | GONZALEZ RIVERA, JOSE E. | PO Box 576 | | | | Caguas | PR | 00726 | | bouantonia@gmail.com | First Class Mail and Email |
| 4295192 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 | | nbf1959@gmail.com | First Class Mail and Email |
| 4292284 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 | | m_mibou69@yahoo.com | First Class Mail and Email |
| | | 375 Calle Pabellon de Guatemala Urb. | | | | | | | | | |
| 2882619 | Gonzalez Rivera, Juan R | Pabellones | | | | Toa Baja | PR | 00949-2264 | | | First Class Mail |
| 3738358 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 | | cintronbou@yahoo.com | First Class Mail and Email |
| 4261227 | GONZALEZ RIVERA, KERMIT A. | B28 VIA SAN JOSE | URBANIZACION ESTANCIA | | | BAYAMON | PR | 00961 | | glenimar@prtc.net | First Class Mail and Email |
| 3700806 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | | lawrencef Boudreau@yahoo.com | First Class Mail and Email |
| 2449306 | Gonzalez Rivera, Lucia I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 | | mbourdoin36@gmail.com | First Class Mail and Email |
| 2986022 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | | | First Class Mail |
| 3020441 | Gonzalez Rivera, Luis A | Jose E. Torres Valentin | Abogado-apelacion | #78 CALLE GEORGETTI | | San Juan | PR | 00925 | | jegardobourdongo@gmail.com | First Class Mail and Email |
| | | | Autoridad de Carreteras y | | | | | | | | |
| 2969574 | Gonzalez Rivera, Luis A | Asociación de Empleados Gerenciales | Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4035954 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 4116789 | GONZALEZ RIVERA, MARIA R. | URB. SAN FRANCISCO | G-72 MADELINE | | | AIBONITO | PR | 00705 | | bowe_@hotmail.com | First Class Mail and Email |
| 4134338 | GONZALEZ RIVERA, MARIA R. | 26415 GREGORIO RIOS | | | | CAYEY | PR | 00736 | | kerrein66@comcast.net | First Class Mail and Email |
| 95812 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 | | mariluz223@live.com | First Class Mail and Email |
| 4134116 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 | | | First Class Mail |
| 3909323 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4028304 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4292183 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3218054 | Gonzalez Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3927355 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3892936 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 4205293 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2931925 | GONZALEZ RIVERA, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4101508 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 243292 | GONZALEZ RIVERA, SANTIAGO | PO BOX 1737 | | | | LITUADO | PR | 00641-1737 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3971991 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 | | ivonnegm@prw.net | First Class Mail and Email |
| 4253779 | Gonzalez Rivera, Sara | HC-03 Box 6387 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3628472 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 4082234 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3818092 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | | enonnegm@prw.net | First Class Mail |
| 4282608 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 2830688 | GONZALEZ RIVERA, WILLIAM | CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEÑO | | | ARECIBO | PR | 00612 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3126687 | GONZALEZ RIVERA, YALISIE | HC-4 BOX 15138 | | | | CAROLINA | PR | 00987 | | mildredbrana@gmail.com | First Class Mail and Email |
| 95888 | GONZALEZ RIVERA, YOLANDA | CALLE ORQUIDEA B-33 | JARDINES DE CAYEY II | | | CAYEY | PR | 00736 | | aegaee@gmail.com | First Class Mail and Email |
| 3135005 | GONZALEZ RIVERA, YOLANDA | CONDOMINIO THE TOWERS | PLAZA SANTA CRUZ APT 1405 | CALLE LAS ROSAS #10 | | BAYAMON | PR | 00961 | | maneda1906@gmail.com | First Class Mail and Email |
| 2143682 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B33 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | | twotreesinc@gmail.com | First Class Mail and Email |
| 2144691 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 | | abu_max@yahoo.com | First Class Mail and Email |
| 4124135 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3876974 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 4019085 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | | gladibravo@gmail.com | First Class Mail and Email |
| 3017666 | Gonzalez Rodriguez, Angel | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | glad.bravo@gmail.com | First Class Mail and Email |
| 2968738 | Gonzalez Rodriguez, Angel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2316748 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3062103 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 | | rrb@acostaramirez.com | First Class Mail and Email |
| 3497000 | Gonzalez Rodriguez, Angela R. | C/O Colon Santana & Asoc | Attn: Kevin Miguel Rivera-Medina | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3497180 | Gonzalez Rodriguez, Angela R. | Urb. Villa Guadalupe | FF-42 Calle 19 | | | Caguas | PR | 00725 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4173753 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | | joeydie22@gmail.com | First Class Mail and Email |
| 412385 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | | lbravo6768@gmail.com | First Class Mail and Email |
| 3223959 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | | odemansbravo@gmail.com | First Class Mail and Email |
| 3590383 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | | japypr@gmail.com | First Class Mail and Email |
| 2856366 | Gonzalez Rodriguez, Erick | Cesar Enrique Molina Aponte | P.O. Box 9009 | | | Ponce | PR | 00732 | | | First Class Mail |
| 5166998 | Gonzalez Rodriguez, Fernando | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 4168622 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3469005 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 | | | First Class Mail |
| 3219423 | GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL | 413 DIAMANTE | | | COTO LAUREL | PR | 00780-2216 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 1568661 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 3983218 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | | aegaee@gmail.com | First Class Mail and Email |
| 3952961 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | | aegaee@gmail.com | First Class Mail and Email |
| 3910515 | Gonzalez Rodriguez, Milagros | Bda. Guaydia # 9 Calle Benigro Davila | | | | Guayanilla | PR | 00656 | | cbrenes@prtc.com | First Class Mail and Email |
| 3828412 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | | brennerls@aol.com | First Class Mail and Email |
| 3070304 | Gonzalez Rodriguez, Neyda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3504923 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | | Operations@BrigadeCapital.com | First Class Mail and Email |
| 4124057 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 3798853 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 3941446 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 | | | First Class Mail |
| 3001746 | Gonzalez Rodriguez, Ruth Nidia | HC 38 Box 7416 | | | | Guanica | PR | 00653 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 3559648 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3265447 | Gonzalez Rodriguez, Tulidaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | | luis.ceballos@bms.com | First Class Mail and Email |
| 3003646 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 3363824 | Gonzalez Roldan, Jose A | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3580990 | Gonzalez Roman, Abimarl J | HC-01 4602 | | | | lares | PR | 00669 | | | First Class Mail |
| 3863788 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3677563 | GONZALEZ ROMAN, ANA M M | URB EL ALAMO | E26 CALLE GUADALUPE | | | GUAYNABO | PR | 00969-4513 | | | First Class Mail |
| 3206030 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3988730 | Gonzalez Roman, Daniel | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 3084781 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 | | celinarmil@yahoo.com | First Class Mail and Email |
| 3993732 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2025973 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | | CAROLINA | PR | 00985-3108 | | | First Class Mail |
| 4087747 | Gonzalez Roman, Rene | HC01 Box 10103 | | | | Penuelas | PR | 00624 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 4115391 | Gonzalez Rosa, Jeanette | C87 Jardines del Caribe | | | | Isabela | PR | 00662 | | abrito.law@gmail.com | First Class Mail and Email |
| 2931697 | GONZALEZ ROSA, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | melitabristor@gmail.com | First Class Mail and Email |
| 1795989 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 3057362 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3110745 | GONZALEZ ROSA, MILAGROS | TECNICO DI SERVICIOS A LA FAMILA | ADMINISTRACION FAMILIOS Y NINOS | PO BOX 11218 AVE FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | | joyceebritt@yahoo.com | First Class Mail and Email |
| 1314015 | GONZALEZ ROSA, MILAGROS | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | | | First Class Mail and Email |
| 3948094 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3708378 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 2340866 | GONZALEZ ROSARIO, EDGARDO | URB BONEVILLE VALLEY | CALLE SAGRADA FAMILIA 33 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 1931013 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 4142103 | Gonzalez Rosario, Fernando L. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | inurb92@yahoo.com | First Class Mail and Email |
| 4102893 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3954195 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | | oburgosperez@aol.com | First Class Mail and Email |
| 4067960 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | | oburgosperez@aol.com | First Class Mail and Email |
| 4043023 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 | | | First Class Mail |
| 4246674 | Gonzalez Ruberte, Petra M. | 507 Calle Acetillo | Bo. Bucana / Los Caobos | | | Ponce | PR | 00716-2651 | | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 4092043 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | | Caguas | PR | 00725-4614 | | h.brunolaboy@gmail.com | First Class Mail and Email |
| 3730124 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 223 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3377582 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 3822198 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |
| 4145649 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 3846885 | GONZALEZ RUIZ, LUZ S | URB MONTEMAR #39 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3890073 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |
| 2940803 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | | rlbrusenhan3@q.com | First Class Mail and Email |
| 3747269 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3893207 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 5166179 | Gonzalez Sanchez, Bryan Alexis | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3321232 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 | | j231714@gmail.com | First Class Mail and Email |
| 3806891 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 3817007 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 | | j231714@gmail.com | First Class Mail and Email |
| 3442499 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4265989 | GONZALEZ SANCHEZ, JENNY | HILLS BROTHERS NORTE | #97 CALLE 24 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 1307412 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 3563005 | González Sanchez, Mildred | HC 60 Box 29640 | | | | Aguada | PR | 00602 | | JRaulMari@gmail.com | First Class Mail and Email |
| 4105592 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 3459612 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3683532 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | | Cayey | PR | 00736 | | carmbuia@yahoo.com | First Class Mail and Email |
| 2903515 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 | | hectorch@yahoo.com | First Class Mail and Email |
| 2903509 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3005736 | Gonzalez Santiago, Belkys | Asociacion Empleados Gerenciales Autoridad Energia | Jose Armando Garcia Rodrguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | silviabula@hotmail.com | First Class Mail and Email |
| 2947540 | Gonzalez Santiago, Belkys | HC-2 Box 6333 | Bajadero | | | Arecibo | PR | 00616 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 3174772 | Gonzalez Santiago, Damaris | Urb Brisas de Canovanas | 124 Calle Alondra | | | Canovanas | PR | 00729 | | ana.bulnes.e@gmail.com | First Class Mail and Email |
| 4220600 | GONZALEZ SANTIAGO, DAMARIS | BRISAS DE CANOVANAS | # 124 ALONDRA | | | CANOVANAS | PR | 00729 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 4170401 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4270361 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 | | janet66pr@gmail.com | First Class Mail and Email |
| 4270268 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | | Guayanilla | PR | 00656-4113 | | janet66pr@gmail.com | First Class Mail and Email |
| 4171123 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 | | janet66pr@gmail.com | First Class Mail and Email |
| 4174094 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4239029 | Gonzalez Santiago, Luis Orlando | 18 Calle: Berger Apt. 3151 | Balcones de Carocina | | | Carolina | PR | 00987 | | | First Class Mail |
| 4146369 | Gonzalez Santiago, Manuel | Bo Quebredero de Yauco | Carr 375 KM 3 | | | Yauco | PR | 00698 | | | First Class Mail |
| 4147403 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4040027 | Gonzalez Santiago, Maria De Los Angeles | HC 2 Box 4776 | | | | Sabana Hoyas | PR | 00688 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 3682661 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 4220691 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 5150268 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | 905 URB. COUNTRY CLUB | | | CAROLINA | PR | 00924 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 3174749 | Gonzalez Santiago, Miriam | HH-24 Calle 234 | | | | Carolina | PR | 00982 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 4170458 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 | | eric.johnson@conagra.com | First Class Mail and Email |
| 4085024 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | | carllkiabunker@gmail.com | First Class Mail and Email |
| 2842405 | GONZALEZ SANTIAGO, ROBERTO | URB. SIERRA BAYAMON | 62-23 CALLE 54 | | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3337392 | Gonzalez Santiago, Rosa A. | PO Box 32109 | | | | Ponce | PR | 00732-2109 | | richie41551@aol.com | First Class Mail and Email |
| 4134019 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 | | Gerrybeee@aol.com | First Class Mail and Email |
| 4292085 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | | | Carolina | PR | 00982 | | | First Class Mail |
| 3005748 | Gonzalez Schikora, Tannia L. | Jose Armando Garcia Rodriguez, Asesor Legal- IAbogL | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | papo.burgos@yahoo.com | First Class Mail and Email |
| 2956196 | Gonzalez Schikora, Tannia L. | Urb. Valle Arriba Heights | Calle 140 CL-9 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3148221 | Gonzalez Segui, Isabel | 50 Calle San Jose | Apt 703 | | | Guaynabo | PR | 00969-4762 | | HARRYSANCHEZ066@GMAIL.COM | First Class Mail and Email |
| 3462125 | Gonzalez Segui, Isabel | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 2926898 | Gonzalez Segui, Isabel M. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | ebaverde@gmail.com | First Class Mail and Email |
| 2918628 | Gonzalez Segui, Isabel M. | Cond. S. Fco. Javir 50 Calle San Jose | Apt. G-3 | | | Guaynabo | PR | 00969 | | miniej2002@gmail.com | First Class Mail and Email |
| 4123808 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | Caguas | PR | 00725 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3985120 | Gonzalez Serrano, Juan R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 | | aegaee@gmail.com | First Class Mail and Email |
| 3169726 | Gonzalez Serrano, Manuel H. | Urb Raviza Gardens 24 | | | | San Sebastian | PR | 00685 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 3610674 | Gonzalez Serrano, Virgenmina | B83 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 | | alburgos1068@gmail.com | First Class Mail and Email |
| 4253153 | Gonzalez Serrano, Zeidie W. | Box 424 | | | | Penuelas | PR | 00624 | | alburgos1069@gmail.com | First Class Mail and Email |
| 4259501 | Gonzalez Sierra, Benjamin | RR2 Box 5971 | | | | Toa Alta | PR | 00953-9610 | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 4055930 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 | | madeline.burgos@live.com | First Class Mail and Email |
| 1891172 | GONZALEZ SOLIS, ANDRES | URB EXT MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3801397 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 413096 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA APT 1409 | | | | PONCE | PR | 00717-1807 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3390953 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 96700 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 | | camachowaliberto@gmail.com | First Class Mail and Email |
| 4119171 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2942110 | Gonzalez Sotomayor, Maria | Briere Law Offices, PSC | c/o Charles M. Briere | PO Box 10360 | | Ponce | PR | 00732 | | | First Class Mail |
| 3171898 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3171883 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 4273943 | Gonzalez Suarez, Eric O. | P.O. Box 142311 | | | | Arecibo | PR | 00614-2311 | | ivonnegm@prw.net | First Class Mail and Email |
| 4074119 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3948831 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 | | JOSE@TORRESVALENTIN | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2339659 | GONZALEZ TIRADO, DORIS | REPARTO ESPANA II | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2445329 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2924048 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | | kbc_88@hotmail.com | First Class Mail and Email |
| 5163270 | Gonzalez Torrech, Aileen | Olmedo Law Offices | PMB 914, | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | cmburgos1@gmail.com | First Class Mail and Email |
| 3983405 | GONZALEZ TORRES & CO CPA, PSC | 33 Calle Bolivia | Suite 301 | | | San Juan | PR | 00917-2014 | | burgos121158@gmail.com | First Class Mail and Email |
| 1681978 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | | SAN JUAN | PR | 00926-3252 | | hburgos1970@gmail.com | First Class Mail and Email |
| 3164836 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3008706 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 2974412 | Gonzalez Torres, Angel | P.O.Box 2065 | | | | Vega Baja | PR | 00637 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 2939077 | Gonzalez Torres, Angel | Jose A. Morales Arroyo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4283001 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 1213393 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3884220 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 4263289 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | | Bayamon | PR | 00960 | | ivonnegm@prw.net | First Class Mail and Email |
| 4295705 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | | Bayamon | PR | 00959 | | luzburgos028@gmail.com | First Class Mail and Email |
| 96821 | GONZALEZ TORRES, HORACIO | BO. PINAS ABAJO | CARR. 775 KM. 0.5 | BOX 738 | | COMERIO | PR | 00782 | | | First Class Mail |
| 3429614 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | | | First Class Mail |
| 3318877 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | | BB.burgos123@gmail.com | First Class Mail and Email |
| 4018863 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 2989233 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3000990 | Gonzalez Torres, Mariela | Condado Moderno | Calle S G4 | | | Caguas | PR | 00725 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 3427895 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | | lelolay02@yahoo.com | First Class Mail and Email |
| 2981016 | Gonzalez Torres, Miguel A | HC-07 Box 39249 | | | | Aguadilla | PR | 00603 | | migue202@yahoo.com; aegaee@gmail.com | First Class Mail and Email |
| 3868854 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3082317 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3860030 | Gonzalez Torres, Nilda D. | PO Box 1964 | | | | San German | PR | 00683 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3870715 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | | carolina00915@gmail.com | First Class Mail and Email |
| 4269011 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | | Bayamon | PR | 00956 | | carolina00915@gmail.com | First Class Mail and Email |
| 4264149 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanizacion Francisco Oller | | | | Bayamon | PR | 00956 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 4265128 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 275726 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 413279 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3492453 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3276304 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3180224 | GONZALEZ VALENTIN, ANA N | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 | | ebugy2012@gmail.com | First Class Mail and Email |
| 3549354 | GONZALEZ VALENTIN, ANA N | Lcdo. Ramon A. Parga Cuevas | Rua Num 10,015 | Po Box 9023511 | | San Juan | PR | 00902-3511 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3857837 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 | | antonioviet1971@gmail.com | First Class Mail and Email |
| 4025986 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 | | | First Class Mail |
| 3858182 | GONZALEZ VALENTIN, MARIA A. | HC 7 BOX 37925 | | | | AGUADILLA | PR | 00603-9711 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3199508 | Gonzalez Valentin, Milagros | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | | bhector1945@gmail.com | First Class Mail and Email |
| 3640149 | Gonzalez Valentin, Milagros | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3640153 | Gonzalez Valentin, Milagros | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jose@torresvalentin.com | First Class Mail and Email |
| 3302914 | Gonzalez Valentin, Milagros | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3302855 | Gonzalez Valentin, Milagros | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3640151 | Gonzalez Valentin, Milagros | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3458514 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3191470 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | | First Class Mail |
| 2929236 | GONZALEZ VARGAS, CANDIDA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3282473 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 3379588 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 | | | First Class Mail |
| 3178518 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | | | First Class Mail |
| 4239971 | Gonzalez Vargas, Miguel Angel | Urb Monte Clara | Plaza 39 MK 28 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 96983 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | | Caguas | PR | 00725 | | cesar@poalaw.com | First Class Mail and Email |
| 2913071 | GONZALEZ VAZQUEZ, CARMEN N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcdocruzperez@gmail.com | First Class Mail and Email |
| 3952935 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 | | sburgos1958@gmail.com | First Class Mail and Email |
| 97018 | GONZALEZ VAZQUEZ, LORENZO | HC 1 BOX 6236 | BO NARANJO | CARR 404 KM 4 HM 6 | | MOCA | PR | 00716 | | | First Class Mail |
| 2931301 | GONZALEZ VAZQUEZ, LUCY E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3871056 | Gonzalez Vazquez, Marta Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 1320423 | Gonzalez Vazquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 | | moralesbrge@gmail.com | First Class Mail and Email |
| 3278654 | Gonzalez Vazquez, Ramonita | 2711 SW 32nd St. | | | | Cape Coral | FL | 33914 | | ivonnegm@prw.net | First Class Mail and Email |
| 3716276 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2970829 | Gonzalez Vega, Michael A. | 1-32 Calle Turquesa Urb. Estancias de Yauco | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3005468 | Gonzalez Vega, Michael A. | Asociacion Empleados Gerenciales Autoridad - | de Energia Electrica | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3894805 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1568936 | GONZALEZ VEGA, MIGDALIA | CALLE EMAJAGUA #304 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 225 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4080678 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 | | ivonnegm@prw.net | First Class Mail and Email |
| 4191509 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 | | ALIABEJU@GMAIL.COM | First Class Mail and Email |
| 2943984 | GONZALEZ VELAZQUEZ, MILDRED | HC-05 Box 105012 | | | | Moca | PR | 00676 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 157141 | GONZALEZ VELAZQUEZ, MILDRED | HC 05 BOX 10829 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 1877305 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 2903333 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | | Anasco | PR | 00610 | | | First Class Mail |
| 2347679 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 1568952 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3317375 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3941536 | GONZALEZ VELEZ, JOSE B. | PMB 291 #1353 RD. 19 | | | | GUAYNABO | PR | 00966-2700 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 4088529 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastion | PR | 00685 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 1810768 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3207191 | Gonzalez Velezquez, Aurelio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4109814 | Gonzalez Vinuet, Enrique M. | Juan J. Vilella-Janeiro, Esq. | PMB 291 31353 Rd 19 | | | Guaynabo | PR | 00966-2700 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4059035 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4090861 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COLUBERAL BUZON 12106 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3333498 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | | ashiale787@gmail.com | First Class Mail and Email |
| 3467674 | Gonzalez, Alfonso Nunez | RR 4 Box 7656 | | | | Cidra | PR | 00739-9752 | | adriale787@gmail.com | First Class Mail and Email |
| 4186414 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 | | rosacemiole@gmail.com | First Class Mail and Email |
| 3032644 | Gonzalez, Ana Sostre | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 2993590 | Gonzalez, Ana Sostre | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2989883 | Gonzalez, Andrea | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | rrojamr@gmail.com | First Class Mail and Email |
| 2830696 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | | rosacemiol@gmail.com | First Class Mail and Email |
| 4186505 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 4278839 | Gonzalez, Antonio Gonzalez | 234 Turpial Reaprto San Jose | | | | Caguas | PR | 00727-9434 | | minvevecta.66@gmail.com | First Class Mail and Email |
| 3138721 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 | | minvevacta.66@gmail.com | First Class Mail and Email |
| 3306633 | Gonzalez, Concepcion | B-19 Calle 4 | Estancias San Fernando | | | Carolina | PR | 00985 | | eburgosr@gmail.com | First Class Mail and Email |
| 2989825 | GONZALEZ, DOUGLAS | PO BOX 5393 | | | | CAGUAS | PR | 00726 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4240382 | Gonzalez, Edwin | 137 Lebanon Village | | | | Lebanon | PA | 17046 | | | First Class Mail |
| 3002480 | Gonzalez, Edwin Rosado | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2995808 | Gonzalez, Elisa Albarran | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032619 | Gonzalez, Elisa Albarran | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3991489 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4150686 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4267902 | Gonzalez, Felix | Calle Amapola 245 | Ciudad Jardin | | | Carolina | PR | 00987 | | ciburgos46@gmail.com | First Class Mail and Email |
| 4272133 | Gonzalez, Felix | Gerente de Cumplimiento | Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 431202 | Gonzalez, Frank S | PO Box 11083 | | | | San Juan | PR | 00922 | | rafelis2@hotmail.com | First Class Mail and Email |
| 3024546 | Gonzalez, Gladys | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | lolakesva@gmail.com | First Class Mail and Email |
| 3975199 | GONZALEZ, GLADYS | P.O. BOX 372322 | | | | CAYEY | PR | 00737 | | lolakesva@gmail.com | First Class Mail and Email |
| 3543723 | GONZALEZ, GONZALO | HC 2 BOX 7084 | | | | LARES | PR | 00669 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 3872913 | GONZALEZ, GONZALO | VANESSA JIMENEZ | AGENTE AUTORIZADA | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 4269890 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 4244702 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 | | alburgospr@gmail.com | First Class Mail and Email |
| 3511114 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3224376 | GONZALEZ, IRIS PEREZ | HC 04 | BOX 41639 | | | MAYAGUEZ | PR | 00680 | | pipencjcbt@gmail.com | First Class Mail and Email |
| 3224413 | GONZALEZ, IRIS PEREZ | MARIA H COTTO NIEVES | URB VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3015796 | GONZALEZ, IVELISSE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | ktorresb@yahoo.com | First Class Mail and Email |
| 3166036 | GONZALEZ, JOEL ROBLES | C/O LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | | lydiamburgos@hotmail.com | First Class Mail and Email |
| 1715487 | GONZALEZ, JORGE A | URB JESUS M LAGO | 28 CALLE K | | | UTUADO | PR | 00641 | | BURGOSLIANA@HOTMAIL.COM | First Class Mail and Email |
| 4022463 | Gonzalez, Jose | Juan P. Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | luisel94@yahoo.com | First Class Mail and Email |
| 3308032 | Gonzalez, Juan | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3360501 | Gonzalez, Juan | Calle Arnaldo Sevilla #104 | | | | Mayagüez | PR | 00680 | | fburgos4413@gmail.com | First Class Mail and Email |
| 3651096 | Gonzalez, Juan | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | rachelyshb@gmail.com | First Class Mail and Email |
| 3360892 | Gonzalez, Juan | C/O Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4225881 | Gonzalez, Juan | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4191243 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | Yabucoa | PR | 00767 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4253800 | Gonzalez, Leonardo | 16 Middle St #308 | | | | Lowell | MA | 01852 | | | First Class Mail |
| 4300015 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 | | | First Class Mail |
| 3904734 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4204001 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 1317447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4139639 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 4273859 | Gonzalez, Pedro Alejandro | Urbanizaction Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 | | REINABURGO50523@GMAIL.COM | First Class Mail and Email |
| 4290018 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 226 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2944350 | Gonzalez, Pedro Lopez | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3053473 | Gonzalez, Raquel Robles | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3406782 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | | aegaee@gmail.com | First Class Mail and Email |
| 4272125 | Gonzalez, Rita | Sub-Directora de Ingenieria Inalambrica | Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4267939 | Gonzalez, Rita | Amapola 245 Ciudad Jardin | | | | Carolina | PR | 00987 | | omaya.molina@gmail.com | First Class Mail and Email |
| 4273959 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | | mmtechpr@yahoo.com; robertycarmita@yahoo.com | First Class Mail and Email |
| 3782724 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3470965 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | | carolina00915@gmail.com | First Class Mail and Email |
| 4291400 | Gonzalez, Sandra Lugo | Urb. Fairview | 1919 c/ Feozuniga | | | San Juan | PR | 00926 | | carolina00915@gmail.com | First Class Mail and Email |
| 4290255 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3512384 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | | jc-bb@hotmail.com | First Class Mail and Email |
| 3591348 | Gonzalez, Viviana | Maria H Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | | annettebuscamper@gmail.com | First Class Mail and Email |
| 3191599 | Gonzalez, Viviana | PO Box 1353 | | | | Jayuya | PR | 00664 | | busigoronald@gmail.com | First Class Mail and Email |
| 3591350 | Gonzalez, Viviana | Lcda. Maria H. Cotto Nieves | Rua: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | | jjbusoacounting@gmail.com | First Class Mail and Email |
| 3591352 | Gonzalez, Viviana | Lcdo. Arnaldo H. Elias Tirado | Rua: 16064 | Po Box 191841 | | San Juan | PR | 00919-1841 | | JUANBUSOJBG@GMAIL.COM | First Class Mail and Email |
| 4269079 | Gonzalez, Wanda Ferrer | 220 Bronze Bluff Ct. | | | | Lexington | SC | 29073 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 3005496 | Gonzalez, Yazmin | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez, Assesor Legal | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | abussatti55@yahoo.com | First Class Mail and Email |
| 2947916 | Gonzalez, Yazmin | Urb. Riberas del Rio | C/6 H G-16 | | | Bayamon | PR | 00959 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 4176895 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 598621 | GONZALEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | | UTUADO | PR | 00641 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 3804111 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 | | maria.bultron40@gmail.com | First Class Mail and Email |
| 3386671 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | | ivanrbuxeda@outlook.com | First Class Mail and Email |
| 4058721 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2978286 | Gonzalez-Moreno, Edgar Ruben | Urb La Margarita | G-13 Calle A | | | Salinas | PR | 00751 | | hvilaw@gmail.com | First Class Mail and Email |
| 3859528 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | | jmckobi@hotmail.com | First Class Mail and Email |
| 3016702 | Gonzalez-Reyes, Rafael | PO Box 361058 | | | | San Juan | PR | 00936-1058 | | logistica@celfirepr.com | First Class Mail and Email |
| 3161794 | Gonzalez-Reyes, Rafael | Ernesto Jose Miranda-Matos, Attorney | AiEM Attorneys & Counselors at Law, PSC | 24 Barbosa | | Bayamon | PR | 00961 | | | First Class Mail |
| 4254407 | Gonzalá Balbionia, Wilfredo | 171 Calle Gladiola | | | | Tayuya | PR | 00668 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2852768 | Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | | vicriver01@yahoo.com | First Class Mail and Email |
| 3518552 | Goonzalez Nieves , Ambrosio | HC5 Box 58677 | | | | Hatillo | PR | 00659 | | vicriver01@yahoo.com | First Class Mail and Email |
| 4266436 | Gorbea De Jesus , Pedro | PaLmeras Estancias del Bosques 325 | | | | Cidra | PR | 00739 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 3724838 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | ICDA.CAROLLCOLON@GMAIL.COM | First Class Mail and Email |
| 4055648 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | luidonort@live.com | First Class Mail and Email |
| 4005600 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese & Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 4000429 | Gordian Silva, Jose A | attn: Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3243059 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | | joeydie22@gmail.com | First Class Mail and Email |
| 2897296 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | GORDON C. WICKLUND | 6155 PRESTON LANE | | | NEW BERLIN | WI | 53151 | | steve.katz@barings.com | First Class Mail and Email |
| 3892739 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3280131 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 | | rrmayoral@lbrglaw.com | First Class Mail and Email |
| 3141035 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | | shirleyvok@gmail.com | First Class Mail and Email |
| 3171547 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 | | | First Class Mail |
| 3468192 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3899787 | Gotay Rodriguez, Mildred | Box 443 | | | | Penuelas | PR | 00624 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4141788 | Gotay Rodriguez, Osvaldo | PO Box 823 | | | | Penuelas | PR | 00624 | | mcabrera@apnipr.org | First Class Mail and Email |
| 4283843 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3198150 | Gotay, Patricia | El Dorado | B-9 Calle C | | | San Juan | PR | 00926 | | bernyc1950@gmail.com | First Class Mail and Email |
| 2898063 | Goteiner , Rose | 6731 Portside Dr | | | | Boca Raton | FL | 33496 | | ZAVALAROSA23@GMAIL.COM | First Class Mail and Email |
| 2898058 | Goteiner , Rose | c/o Hannah Kleber | 950 Farm Haven Dr | | | Rockville | MD | 20852 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 2854618 | Goudie, Sidney | 415 Grand Street E207 | | | | New York | NY | 10002 | | aegaee@gmail.com | First Class Mail and Email |
| 5164276 | GOV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | caballer3799@hotmail.com | First Class Mail and Email |
| 3132120 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | | nec_copr@yahoo.com | First Class Mail and Email |
| 3133137 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) | Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 1710574 | GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO | | ATTN: EXECUTIVE DIRECTOR | PO BOX 4201 | | SAN JUAN | PR | 00940-2001 | | vuyocaballer@gmail.com | First Class Mail and Email |
| 3470916 | GOY LATASA, GLADYS MABEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | | mcaballero1315@gmail.com | First Class Mail and Email |
| 3470926 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | | vuyocaballero@gmail.com | First Class Mail and Email |
| 3999703 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3763210 | GOYCO CORTES, JAVIER JOSÉ | BORGES PEREZ CSP | OSVALDO BURGOS PEREZ, ATTORNEY | 870 CALLE BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 3439332 | GOYCO CORTÉS, JAVIER JOSÉ | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | | maritamsry32@gmail.com | First Class Mail and Email |
| 4074445 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | | ricardoecaban@gmail.com | First Class Mail and Email |
| 3875596 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |
| 3129094 | Goyco Valentin, Allyson | URB Roosevelt | 470 Calle Juan A Davila | | | San Juan | PR | 00918 | | cabanaviteilana@gmail.com | First Class Mail and Email |
| 4098677 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | | iviearcontable@gmail.com | First Class Mail and Email |
| 4108722 | Goytia Hernandez, Elba N. | Urb La Central Aptdo 2347 | | | | Juncos | PR | 00777 | | heidienid@gmail.com | First Class Mail and Email |
| 4005295 | Goytia Hernandez, Elba N. | Urb. La Central Calle Alaiendro C-4 | | | | Juncos | PR | 00777 | | ivonnegm@prw.net | First Class Mail and Email |
| 3968639 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 | | goytiapd@gmail.com; daisy.goytia@gmail.com | First Class Mail and Email |
| 4127107 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | goytiapd@gmail.com; daisy.goytia@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119083 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 | | goytiapd@gmail.com; daisy.goytia@gmail.com | First Class Mail and Email |
| 3368683 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 | | ivonnemarie79@gmail.com; ivonnemarie71@gmail.com | First Class Mail and Email |
| 3643215 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 | | nixidac@gmail.com | First Class Mail and Email |
| 4307587 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | | nixidac@gmail.com | First Class Mail and Email |
| 3007656 | Gracia Morales, Jesus M | Jose Aemando Garcia Rodriguez | Asociacion Empleador Gerenciales AEE | Apartado 9831- Santurce Station | | San Juan | PR | 00908 | | gch898884@gmail.com | First Class Mail and Email |
| 2956461 | Gracia Morales, Jesus M | Urb Colinas del Plata | Calle Paseo #50 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 5163005 | Gracia Rivera, Daina | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | ivelisse_35@hotmail.com | First Class Mail and Email |
| 3765179 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | | guiso-yo@yahoo.com | First Class Mail and Email |
| 4070258 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 | | | First Class Mail |
| 4134201 | Graciano Lozado, Cristobal | Asociacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo Villa Fontana | PR | 00984 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3791319 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo Villa Fontana | PR | 00984 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 2955483 | Graciano Velez and Ana Yamile Serrano | 370 Brocks Trace | | | | Burlington | NC | 27215 | | | First Class Mail |
| 3709707 | Gracia-Torres, Olga Nelly | P.O. Box 864 | | | | Jayuya | PR | 00664-0864 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 4080317 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3496587 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 3544555 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | | anaiil06@hotmail.es | First Class Mail and Email |
| 2910147 | GRAJALES YOLANDA, YOLANDA | YOLANDA GRAJALES MERCADO | ID LOCALIDAD 8877201859 | CARR #2 KM 112.1 BO MORA ISABELA | | ISABELA | PR | 00662 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 294003 | GRAJALES YOLANDA, YOLANDA | CARR. 2 BZN. 6527 | REPTO. BORDEL | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2910145 | GRAJALES YOLANDA, YOLANDA | YOLANDA GRAJALES MERCADO | 26669 CARR 113 | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3084361 | GRAMIRA, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | | | First Class Mail |
| 2848232 | GRANT, ROBERT E | 1606 SPARKLING WAY | | | | SAN JOSE | CA | 95125 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3174500 | Grass, Ramon | Ave. Borinquen 1976 Apto. 49 | | | | San Juan | PR | 00915 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 3917363 | Gratacos Alonso, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3733779 | GRATACOS RODRIGUEZ, MARIA M | URB LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 4069759 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 3019302 | Grau Balseiro, Jose E. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 2982444 | Grau Balseiro, Jose E. | Urb. Camino del Mar | C/ via Playera #1018 | | | Toa Baja | PR | 00949 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 3207050 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3265915 | GRAU SOTOMAYOR, BRENDALIZ | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4268307 | Graulau Martinez, Emilio | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 2925433 | GRAULAU REYMUNDI, JOSE J | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3089015 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael González Rivera | PO Box 10242 | | Humacao | PR | 00792 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3039062 | Gravero Donato, Inc. | PO Box 487 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2840326 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | | pupton@greatamerica.com; bwendel@greatamerica.com | First Class Mail and Email |
| 3745269 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3865612 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | | Migdaliatito@gmail.com | First Class Mail and Email |
| 3518928 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 | | yanniralopez@gmail.com | First Class Mail and Email |
| 4187220 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 4173807 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2913689 | Greenberg, Phillip H | 1408 Vazar Place | | | | Florence | SC | 29501 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3106814 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 97903 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 3933369 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 2869102 | Greenwald, Gerald B | 3800 Fairfax Dr Apt 1305 | | | | Arlington | VA | 22203 | | yoly106@hotmail.com | First Class Mail and Email |
| 3163929 | Gregorio Wong Revocable Trust | 76-57 175th St | | | | Fresh Meadows | NY | 11366 | | yoly106@hotmail.com | First Class Mail and Email |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | | ivonnegm@prw.net | First Class Mail and Email |
| 4016601 | Gregory D Lee and Christina M Villate Pineto | 90 Meina Catalina | La Ville de Torrimar | | | Guaynabo | PR | 00969 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 3463922 | Gretchen Ramos y Rafael Rivera | #419 Las Hortencias | Carr 108 | | | Mayaguez | PR | 00680 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| 4263817 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 | | jcabez22@gmail.com | First Class Mail and Email |
| 3008479 | Griffith Figueroa, Allan A. | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | aegaee@gmail.com | First Class Mail and Email |
| 3919139 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4091536 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 2830708 | Grisel Ruiz, Gomez | F. J. TORRES DIAZ LAW OFFICES | FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | CAGUAS | PR | 00726-0874 | | zaida7765@gmail.com | First Class Mail and Email |
| 2903319 | Groennou, Brunilda | 12-16 Ellery St, 403 | | | | Cambridge | MA | 02138 | | | First Class Mail |
| 4281546 | Grona Rivera, Carmen Nereida | P.O. Box 321 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3983232 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 | | MARIABCABOT@GMAIL.COM | First Class Mail and Email |
| 304234 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3013014 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | | emmacabranes@claropr.com | First Class Mail and Email |
| 5004858 | Group Wage Creditors | Ivonne Gonzalez - Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ChedaCabrera@gmail.com | First Class Mail and Email |
| 3649724 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3440612 | Gruñon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 | | chedaCabrera@gmail.com | First Class Mail and Email |
| 5151626 | Grupo de Desarrollo Los Altos San Juan, Inc. | Global Tax Law PLLC | Christine Alexis Concepción, Esq. | 1395 Brickell Avenue, Suite 800 | | Miami | FL | 33131 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3015975 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 | | milacabrera46@gmail.com | First Class Mail and Email |
| 3045800 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | | milacabrera46@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5151861 | Grupo de Desarrollo Los Altos San Juan, Inc. | Christine Alexis Concepción, Esq. | Global Tax Law PLLC | 1395 Brickell Avenue, Suite 800 | | Miami | FL | 33131 | | | First Class Mail |
| 2998773 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | | | First Class Mail |
| 3480040 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA PRESIDENTE GRUPO FISIATRICO Y TERAPIA FISICA CSP P O BOX 3390 MAYAGUEZ, PR 00680 | | | | MAYAGUEZ | PR | 00680 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 3480039 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3480041 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica 36 Peral | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2841721 | GRUPO MANUFACTURERO VÁZQUEZ INC | CARR 670 BZ. 81-2 | | | | BAYAMON | PR | 00674 | | | First Class Mail |
| 98198 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3009301 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO Box 368043 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3054249 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | | vivianccd90@gmail.com | First Class Mail and Email |
| 3857406 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | SAN JUAN | PR | 00902-3025 | | lilycd25@gmail.com | First Class Mail and Email |
| 4288157 | GS Fajardo Solar LLC | El Caribe Office Bldg, 53 Palmeras St Suite 701 | | | | San Juan | PR | 00901 | | falemari@hotmail.com | First Class Mail and Email |
| 4287113 | GS Fajardo Solar LLC | c/o Ismael H. Herrero III, Esq. | P.O. Box 362159 | | | San Juan | PR | 00936 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 3225046 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 4253729 | Guadalupe Cruz, Eugenio | Jardines del Caribe Sta | 5334 Calle Sagitada | | | Ponce | PR | 00728-3525 | | mirelys@cabreraauto.com | First Class Mail and Email |
| 2727097 | GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 | | david.rivera@cabreraauto.com | First Class Mail and Email |
| 4171671 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 3061099 | Guadalupe Diaz, Mariam L | 2R4 Calle 42 | | | | Carolina | PR | 00987 | | ivonnegm@prw.net | First Class Mail and Email |
| 98264 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 98265 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | | frandelbal@gmail.com | First Class Mail and Email |
| 1806805 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | | taino1011@yahoo.com | First Class Mail and Email |
| 3235229 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3690450 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 4023259 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | | edwin7_00@yahoo.com | First Class Mail and Email |
| 3704089 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 | | leona2662@yahoo.com | First Class Mail and Email |
| 4227801 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4187486 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | | Fajardo | PR | 00738 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 3025970 | Guadalupe, Julio | P.O. Box 13282 | | | | San Juan | PR | 00908 | | cabreralourdes65@gmail.com | First Class Mail and Email |
| 98369 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3962703 | Guadarrama Reyes, Leonardo R. | Urb Marisol | A1 Calle 4 | | | Arecibo | PR | 00612-2933 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 4034759 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| 3034648 | Gual, Glenda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2972978 | Guanill Navarro, Bereida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2979996 | Guanill Navarro, Elizabeth | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2979104 | Guanill, Gabriela | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | ncabrera1@hotmail.com | First Class Mail and Email |
| 2805075 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | Bayamon | PR | 00960-3177 | | | First Class Mail |
| 3219817 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3219775 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2906923 | Guariglia, Lawrence M | 20 Cornell Road | | | | Cranford | NJ | 07016 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 4003795 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | | ivonnegm@prw.net | First Class Mail and Email |
| 4267854 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | | Carolina | PR | 00987 | | agyimet@yahoo.com; rrncorp@ymail.com | First Class Mail and Email |
| 4266749 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | | Maunabo | PR | 00707-9657 | | | First Class Mail |
| 2223793 | GUEITS ACOSTA, NANCY | HC 2 BOX 9335 | | | | JUANA DIAZ | PR | 00795-9614 | | | First Class Mail |
| 3430640 | Gueits Acosta, Nancy | HC-03 BOX 15239 | | | | Juana Diaz | PR | 00795-9521 | | | First Class Mail |
| 3875812 | Gueits Ortiz, Juliemarie | Estancias del Carmen Calle | Tendal 2047 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4066585 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Ponce | PR | 00680 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 4339833 | Guelen, Keyla M | Urb Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | | | First Class Mail |
| 438733 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | | alejo9578@yahoo.com | First Class Mail and Email |
| 3265370 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3041108 | Guerra Figueroa, Luisa V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 3622192 | GUERRA QUINONES, WILNELIA | Urb El Comandante M | Bustamante 1234 | | | San Juan | PR | 00924 | | ecabret@yahoo.com | First Class Mail and Email |
| 98542 | GUERRA QUINONES, WILNELIA | CALLE 1 519 | URB. SAN JOSE CASAS YOYO | | | RIO PIEDRAS | PR | 00923 | | | First Class Mail |
| 98544 | GUERRA QUINONEZ, JULIO | 1234 CALLE MARIA BUSTAMANTE | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 3177991 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 415029 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 1324433 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3360252 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3539269 | Guerrero Miskinis, Laura L. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 4107771 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4038074 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3003142 | Guerrero Rivera, Jessica | LCDO. Ramon Mendoza Rosario | Urb, Lomas de Carolina | A-10 Calle Yunquesito | | Carolina | PR | 00987 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3510739 | GUERRERO RIVERA, LYDIA B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4093087 | GUERRERO SABEDO, REINALDO | PO BOX 2520 | | | | ISABELA | PR | 00662 | | bermen@prtc.net | First Class Mail and Email |
| 3765173 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3972060 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | | caceresjose320@gmail.com | First Class Mail and Email |
| 2977511 | Guerrero, Nubia Pena | Urb Los Angeles Calle Lucero #7 | | | | Caroline | PR | 00979 | | | First Class Mail |
| 3415024 | Guerrido Pomales, Juwan G. | C/O Arnaldo H. Elias | Agente Autorizado | PO Box 191841 | | San Juan | PR | 00919-1841 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 3492704 | Guerrido, Juan G | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3411421 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 3411431 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 3189182 | Guerrios Marrero, Brenda L. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | juanreguero@hotmail.com | First Class Mail and Email |
| 3878157 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 3918765 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | | facaceres@mrpricepr.com | First Class Mail and Email |
| 3461818 | GUEVARA FERNANDEZ, NESTOR | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | cachoolga@hotmail.com | First Class Mail and Email |
| 3145954 | GUEVARA FERNANDEZ, NESTOR | URB RIO CANAS | 2729 MISSISSIPPI | | | PONCE | PR | 00728 | | justicestudios@gmail.com | First Class Mail and Email |
| 2333900 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 1771995 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | | mariccadilla@gmail.com | First Class Mail and Email |
| 4290870 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 | | ecadiz@yahoo.com | First Class Mail and Email |
| 4278714 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 | | rosicf11@hotmail.com | First Class Mail and Email |
| 4214605 | Guevara Rivera, Agustin | HC11 Box 12576 | | | | Humacao | PR | 00791 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 4214490 | Guevara Rivera, Rene | HC 11 Box 12553 | | | | Huamacao | PR | 00791 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 3031902 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | | jcafouros@gmail.com | First Class Mail and Email |
| 3031295 | Guevara Velez, Mary L | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | | cpolo@poplopololaw.com | First Class Mail and Email |
| 3029502 | GUEVARA, JASHIRI VELEZ | P O BOX 22763, UPR STATION | | | | SAN JUAN | PR | 00931-2763 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 3487586 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | | helen4450@yahoo.com | First Class Mail and Email |
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 3006117 | Guevarez Vargas, Hector | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; | Gereciales Autoridad de Energia Eléctrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | helen4450@yahoo.com | First Class Mail and Email |
| 2948202 | Guevarez Vargas, Hector | Urb Valle San Luis 110 | Calle San Pedro | | | Morovis | PR | 00687 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 3224907 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 3017753 | Guihurt Diaz, Humberto | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 2967834 | Guihurt Diaz, Humberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3277202 | GUIJARRO CALVINO, MARIA J | PO BOX 789 | | | | Hormigueros | PR | 00660 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 98721 | GUIJARRO CALVINO, MARIA J | MCKINLEY 152 | MAYAGUEZ | | | SAN JUAN | PR | 00680 | | | First Class Mail |
| 2253780 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 4106259 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 2248070 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 | | aurea-calcano@yahoo.com | First Class Mail and Email |
| 2113296 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | | mar5631@hotmail.com | First Class Mail and Email |
| 3330047 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | | mariacalcerrada2@gmail.com | First Class Mail and Email |
| 3182163 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 | | lcalderin91@gmail.com | First Class Mail and Email |
| 3182192 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 | | lissette188@gmail.com | First Class Mail and Email |
| 4030572 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | | vanessacalderin@yahoo.com | First Class Mail and Email |
| 3102216 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | URBANIZACION LAS CASCADAS 1 | 1544 AGUAS TIBIAS | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4188371 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3102841 | GUILLERMO MOLINA, JAVIER MIGUEL | URB. LAS CASCADAS 1 | 1544 AGUAS TIBIAS | | | TOA ALTA | PR | 00953 | | kortega@poa-law.com | First Class Mail and Email |
| 4068728 | Guillermo, Negron Stgo. representing minor S.N.A. | Juan C. Rodriguez Lopez-DTE | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 4134286 | Guillermo, Negron Stgo. representing minor S.N.A. | PO Box 7498 | | | | Ponce | PR | 00732 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 415385 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 5008087 | Guinot-Melendez, Josefina | William Santiago Sastre Esq. | P.O. Box 1801 | | | Sabana Seca | PR | 00952-1801 | | | First Class Mail |
| 3378861 | Gutierrez Lopez, Jose | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | elba2490@gmail.com | First Class Mail and Email |
| 4113333 | Gutierrez Torres, Alberto R. | Cond. Estancios del Oriol calle Julia de Burgos 1010 | Apt. 114 | | | Ponce | PR | 00728 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 4113457 | Gutierrez Torres, Alberto R. | 1234 Ave Hostra | | | | Ponce | PR | 00730 | | yviam1210@gmail.com | First Class Mail and Email |
| 1297859 | GUTIERREZ TORRES, LUZ M | CONDOMINIO AZUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3063665 | Guivas Pepin, Wanda | Res. Las Margaritas | Edif.14 Apt. 134 | | | San Juan | PR | 00915 | | ivonnegm@prw.net | First Class Mail and Email |
| 2850812 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2870919 | Gulf Enterprises, LLLP | TD Ameritrade | FBO Mudslingers Holdings LLC | 7801 Mesquite Bend Drive | Suite 112 | Irving | tx | 75063-6043 | | | First Class Mail |
| 2960558 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | | zcalderon@prtc.net | First Class Mail and Email |
| 3430135 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | | | First Class Mail |
| 2745040 | GUTIERREZ ARROYO, JEAN CARLOS | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ | C/O LCDO JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | | SAN JUAN | PR | 00918 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 1717415 | GUTIERREZ BARRIOS, OSVALDO | C/O RICARDO J. GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 4227519 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | | YABUCOA | PR | 00767-9506 | | ivonnegm@prw.net | First Class Mail and Email |
| 3431496 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | | cheito07@live.com | First Class Mail and Email |
| 3612241 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | | ccalde12@gmail.com | First Class Mail and Email |
| 3841091 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4001314 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 4001280 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | | | First Class Mail |
| 3851571 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4185900 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | | ivonnegm@prw.net | First Class Mail and Email |
| 3869794 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3490433 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3871863 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4290461 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | | Humacao | PR | 00791 | | africapr.zsc@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4313194 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 | | Rafael_1_Calderon@hotmail.com | First Class Mail and Email |
| 4279564 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 | | acalderon0507@gmail.com | First Class Mail and Email |
| 4271804 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | | Fajardo | PR | 00738 | | zeev2012@gmail.com; zeev2012@gmail.com | First Class Mail and Email |
| 2980017 | Gutierrez Garcia, Carlos | Maria Arvelo Hoyek | PO Box 2517 | | | Bayamon | PR | 00960-2517 | | | First Class Mail |
| 2925566 | GUTIERREZ GARCIA, LUZ E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 5162829 | Gutierrez Gomez, Sergio E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | elpipo1942@gmail.com | First Class Mail and Email |
| 2927654 | GUTIERREZ GOMEZ, SERGIO E. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | | | First Class Mail |
| 3702257 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 | | | First Class Mail |
| 3760694 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 3235843 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 | | calderonnancy@gmail.com | First Class Mail and Email |
| 4047408 | GUTIERREZ PELLOT, CRUCELINA | 22615 CALLE FELIPE MERCADO | | | | QUEBRADILLAS | PR | 00678 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 4073985 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 99166 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | | | VEGA ALTA | PR | 00692-0113 | | plcalderon23@gmail.com | First Class Mail and Email |
| 3027499 | GUTIERREZ QUEZADA, RAFAEL | CALLE DURBEC 937 APT. 1 | | | | SAN JUAN | PR | 00924 | | lcalderon866@live.com | First Class Mail and Email |
| 2956584 | Gutierrez Quinones, Jose | HC 01 Box 4958 | | | | Loiza | PR | 00772 | | ivonnegm@prw.net | First Class Mail |
| 3007014 | Gutierrez Quinones, Jose | Apartado 9831 Santurce Station | | | | San Juan | PR | 00908 | | | First Class Mail |
| 1790382 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | | calderon7647@gmail.com | First Class Mail and Email |
| 2956909 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2917053 | GUTIERREZ RIVERA, CARMEN V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ecaldeo1@yahoo.com | First Class Mail and Email |
| 3610233 | Gutierrez Rivera, Carmen Victoria | PO Box 124 | | | | Loiza | PR | 00772 | | joann_casco@yahoo.com | First Class Mail and Email |
| 3613185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2830724 | GUTIERREZ RODRIGUEZ, NEREIDA | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | | calderonm62@hotmail.com | First Class Mail and Email |
| 3844690 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 | | rccprusa@yahoo.com | First Class Mail and Email |
| 3923371 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 | | yaspercal57@gmail.com | First Class Mail and Email |
| 2024139 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT SA | | | TOA BAJA | PR | 00949-2635 | | jose@torresvalentin.com | First Class Mail and Email |
| 3428408 | GUTIERREZ TORRES, LUZ | 5A Condominio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | | mcalerom12@hotmail.com | First Class Mail and Email |
| 2929672 | GUTIERREZ TORRES, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4186276 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 326949 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 | | junitoal@prte.net | First Class Mail and Email |
| 4099675 | Gutierrez Vicente, Luz M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3390712 | Gutierrez, Daniel Esteves | San Romualdo Norte Calle A 116 | | | | Hormigueros | PR | 00660 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3438767 | Gutierrez, Denise | P.O. Box 194211 | | | | San Juna | PR | 00925 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3438797 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | mirtacaldi022@gmail.com | First Class Mail and Email |
| 4277740 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | | San Lorenzo | PR | 00754 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 3078628 | GUTIERREZ, ELOY | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | | caliz-law@yahoo.com | First Class Mail and Email |
| 3006105 | Gutierrez, Martin J. Hernandez | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2948480 | Gutierrez, Martin J. Hernandez | PO Box 140496 | | | | Arecibo | PR | 00614 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 4155941 | Gutierrez, Victor M | Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | | First Class Mail |
| 3939018 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 | | ivonnegm@prw.net | First Class Mail and Email |
| 1711074 | GUTIERREZ-RIOS, PATRICIA E | PO BOX 1362 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 4071395 | Guttman Family Trust, Egon + Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | | | First Class Mail |
| 4070768 | Guttman Family Trust, U/A 4/13/00, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | | | First Class Mail |
| 3310565 | Guttman, Inge W | 14801 Pennfield Circle | #410 | | | Silver Spring | MD | 20906 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 2943411 | GUZMAN , MARGARITA | 1809 CALLE ALCAZAR- LA ALHAMBRA | | | | PONCE | PR | 00731 | | aegaee@gmail.com | First Class Mail and Email |
| 3167472 | GUZMAN ACEVEDO, VINCENT | PO BOX 1369 | | | | MOCA | PR | 00676 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 4066281 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 | | aegaee@gmail.com | First Class Mail and Email |
| 4231054 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 | | robocop11834@gmail.com | First Class Mail and Email |
| 455819 | Guzman Arizmendi, Manuel | PO Box 367787 | | | | San Juan | PR | 00936-7787 | | m.calro2357@gmail.com | First Class Mail and Email |
| 4001852 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 4070964 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 | | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 415781 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 | | noraguzman996@gmail.com; guzman746@yahoo.com | First Class Mail and Email |
| 4086273 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 | | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 386088 | GUZMAN BOSCH, EDITH L. | VILLA DEL CARMEN | 2335 CALLE TURABO | | | PONCE | PR | 00716 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 3593196 | Guzman Burgos, Virginia | Maria H Cotto Nieves | Urb Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | ecalzadilla@csagroup.com | First Class Mail and Email |
| 3186483 | Guzman Burgos, Virginia | HC 01 Box 2660 | | | | Jayuya | PR | 00664 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3506196 | Guzman Caraballo, Norma | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3816422 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 | | mccat_22@yahoo.com | First Class Mail and Email |
| 2341999 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3115869 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4255176 | Guzman Coppin, Cecilia | 6005 Paseo De La Luna | Urb. Hill Crest | | | Ponce | PR | 00716 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 99391 | GUZMAN CORTES, CARMEN | BO MORA GUERRERO | BUZON 289 CALLE 7 | | | ISABELA | PR | 00662 | | marir2791@gmail.com | First Class Mail and Email |
| 3148944 | Guzman Cortes, Luz E | Bo Mora Sector | Rodriguez #38 | | | Isabela | PR | 00662 | | | First Class Mail |
| 2971646 | Guzmán Cortés, Luz E. | #38 Sector Rodríguez | Bo. Mora | | | Isabela | PR | 00662 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 313304 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3386468 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3694155 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | | ennacamacho@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3987361 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |
| 99452 | GUZMAN FALCON, FRANCISCO J. | URB. VISTAS DE CONVENTO | 2D46 CALLE 4 | | | FAJARDO | PR | 00738 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 4272885 | Guzman Febus, Minerva | P.O. Box 360998 | | | | San Juan | PR | 00936-0998 | | lucadipr@mac.com | First Class Mail and Email |
| 4264507 | Guzman Febus, Minerva | 3 Gregory Rd. Apt. D | | | | Norwich | CT | 06360 | | | First Class Mail |
| 2896077 | Guzman Fortes , Jose | HC 04 box 18002 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 415977 | GUZMAN GARCIA, NORMA I. | CALLE PROGRESO #61 W | | | | FAJARDO | PR | 00738 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3407328 | GUZMAN GARCIA, NORMA I. | PO BOX 752 | | | | PUERTO REAL | PR | 00740 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 3057097 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 2942800 | Guzman Gonzalez, Eric | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2957593 | Guzman Gonzalez, Eric | Calle A #612 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2925502 | GUZMAN GONZALEZ, LILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4039253 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3002716 | Guzman Guzman, William | Urb. Jesus M. Logo | G-20 Calle Luis F. Rivera | | | Utuado | PR | 00641 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 3025384 | Guzman Guzman, William | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 4294723 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 | | m_camohernandez@hotmail.com | First Class Mail and Email |
| 2428456 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2952153 | Guzman Lopez, Luis R. | Po Box 2077 | | | | Morovis | PR | 00687 | | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 3006898 | Guzman Lopez, Luis R. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | wan_cam26@homail.com | First Class Mail and Email |
| 2877361 | Guzman Lopez, Osvaldo | Roque Uriel Rivera Lago | Creditor's Attorney | PO Box 194108 | | San Juan | PR | 00919 | | aecamacho43@gmail.com | First Class Mail and Email |
| 2853372 | Guzman Lopez, Osvaldo | LCDP. Rene Arrillaga Armendariz | 430 Altos Ave. Hostos | | | San Juan | PR | 00918-3016 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3624604 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 4290228 | Guzman Maisonet, Lourdes | Calle Venus 26A | Bda Sandín | | | Vega Baja | PR | 00693 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 4262436 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandín | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3398786 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 | | ccamacho923@gmail.com | First Class Mail and Email |
| 4230782 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | | Maunabo | PR | 00707-7317 | | ccamacho923@gmail.com | First Class Mail and Email |
| 2929081 | GUZMAN MOLINA, MARCELA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | jgueits@fglawpr.com | First Class Mail and Email |
| 2957291 | Guzman Morales, Carlos Rafael | PO Box 125 | | | | Aquirre | PR | 00704 | | bermen@prtc.net | First Class Mail and Email |
| 3006881 | Guzman Morales, Carlos Rafael | Jose Aemando Garcia Rodríguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Apartado 9831- Santurce Station | San Juan | PR | 00908 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 3906863 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2830737 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | | kendra.camacho@hotmail.com | First Class Mail and Email |
| 3562775 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | | | First Class Mail |
| 2910967 | Guzman Olmeda, Christian | Anabel Vazquez Feliciano | PO Box 6749 | | | Bayamon | PR | 00960-6749 | | gramlui@yahoo.com | First Class Mail and Email |
| 2897965 | Guzman Olmeda, Christian | Inst Bayamon 501 Unidad 3-K | 50 Carr 5 Unit 501 | | | Bayamon | PR | 00960-7403 | | gramlui@yahoo.com | First Class Mail and Email |
| 4133589 | Guzman Ortiz, Ruben | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | gramlui@yahoo.com | First Class Mail and Email |
| 3980272 | Guzman Ortiz, Ruben | PO Box 362132 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3436089 | Guzman Perez, Ides L. | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 | | ivonnegm@prw.net | First Class Mail and Email |
| 3330994 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3448650 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 | | cararapo.1953@gmail.com | First Class Mail and Email |
| 4118212 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 2884024 | Guzman Rivera, Nelida I. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3177383 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 3380048 | Guzman Rodriguez , Maria M. | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 3125315 | Guzman Rodriguez, Humberto | PMB 733, 1353 LuisVigoreaux Ave. | | | | Guyanabo | PR | 00966 | | lillianlcamacho@gmail.com | First Class Mail and Email |
| 3353003 | GUZMAN RODRIGUEZ, JOALY | ARNALDO H. ELIAS TIRADO | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 3147409 | GUZMAN RODRIGUEZ, MARIA M | HC 3 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | | First Class Mail |
| 4159688 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 4090989 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | | decletcarmen@gmail.com | First Class Mail and Email |
| 3148211 | GUZMAN ROSARIO, MYRIAM | PO BOX 4973 | | | | AGUADILLA | PR | 00605 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 3848815 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3481010 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3389149 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3015079 | Guzman Santana, Jose A. | CK22 Calle 6A Rexville | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 99885 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | | JC134050@GMAIL.COM | First Class Mail and Email |
| 3813702 | GUZMAN SANTIAGO, JESUS | PO BOX 800564 | | | | COTO LAUREL | PR | 00780 | | Lcamacho340@gmail.com | First Class Mail and Email |
| 1877913 | GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | | VILLALBA | PR | 00766-9723 | | | First Class Mail |
| 4186429 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4208850 | Guzman Silva, Fransico | HC11 Box 12242 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4198500 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 | | hlcs0069@gmail.com | First Class Mail and Email |
| 3063753 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 | | | First Class Mail |
| 3909193 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4132595 | GUZMAN VEGA, FELIX | #143 Rio Sonador | | | | Toa Alta | PR | 00953-3751 | | brendaleeco64@yahoo.com | First Class Mail and Email |
| 1674764 | GUZMAN VEGA, FELIX | EL MADRIGAL | Q11 CALLE 23 | | | PONCE | PR | 00730 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 3460028 | Guzman Vega, Felix | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 3804103 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | | Gladyusca50@yahoo.com | First Class Mail and Email |
| 3955050 | Guzman Villanueva, Nelia | P.O. Box 396 | | | | Las Piedras | PR | 00771 | | moracor@gmail.com | First Class Mail and Email |
| 3372607 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 | | moracor@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2992233 | Guzman Webb, Diana | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | | sonyasylva5350@gmail.com | First Class Mail and Email |
| 4271941 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 2931759 | Guzman, Alexander | 452 Ave. Ponce De Leon | Suite 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2949064 | Guzman, Alexander | 9871 South West 12 Terrace | | | | Miami | FL | 33174 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 3552292 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 | | gcamaraculta@gmail.com | First Class Mail and Email |
| 4265895 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | | Maunabo | PR | 00707 | | javiercamareno55@gmail.com | First Class Mail and Email |
| 3364025 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | | mariselmontalvo82@gmail.com; de110997@miescuela.pr | First Class Mail and Email |
| 4214569 | Guzman, Martha Iris | HC11 Box 12441 | | | | Humacao | PR | 00791-9420 | | ivonnegm@prw.net | First Class Mail and Email |
| 3056130 | Guzman, Pedro Manuel Vincenty | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | | | First Class Mail |
| 4295181 | GV System Corp. | Calle Inocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 5167080 | H&M Hennes & Mauritz, L.P. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | | damariiqv@bufetequiones.com | First Class Mail and Email |
| 5165173 | H&M Hennes & Mauritz, L.P. | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Lean Ave., Suite 1600 | | San Juan | PR | 00918 | | macamareno.52@gmail.com | First Class Mail and Email |
| 3214267 | H. Batista Diaz, Macys | Rodolr G Oasic | PMB 188 #5400 Isla Verde Ave LC | | | Carolina | PR | 0474-8901 | | macamareno52@gmail.com | First Class Mail and Email |
| 3034607 | H. Batista Diaz, Macys | 195S Bells Ferry Rd Apt 3433 | | | | Marietta | GA | 30066-7052 | | sully_0711@hotmail.com | First Class Mail and Email |
| 4089323 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ATTN: CAROL J. COLON-SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3470239 | H.E.T.P, a minor child (Pedro Trilla, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 2852525 | Haas, Michael | 745 Righters Mill Rd | | | | Narberth | PA | 19072 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 2744624 | HABER CRESPO, ALFRED | HC 57 BOX 9640 | | | | AGUADA | PR | 00602 | | casaesther@yahoo.com | First Class Mail and Email |
| 2997974 | Haddock Belmonte , Ivan A | Hacienda Concondia, #11031 Calle Julipan | Palo Seeo | | | Santa Babel | PR | 00757 | | idiaz@cameramundi.com | First Class Mail and Email |
| 3166410 | Haddock Belmonte , Ivan A | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Aseor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 4133775 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 3882649 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 416558 | HADDOCK JIMENEZ, RAFAEL A | JARDINES DE COUNTRY CLUB | 23 Q-3 | | | CAROLINA | PR | 00983 | | sacheirycs@gmail.com | First Class Mail and Email |
| 5157377 | Haddock Jimenez, Sonia M. | Jardns. Country Club | Q-3 Calle 23 | | | Carolina | PR | 00983-1638 | | | First Class Mail and Email |
| 3678697 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3288608 | Haddock López, Maria Judith | Harry Anduze Montaño, Esq. | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | | corraldieg@gmail.com; mjhaddock53@gmail.com | First Class Mail and Email |
| 3288622 | Haddock López, Maria Judith | 1765 Calle Manuel Teixidor | | | | San Juan | PR | 00921 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1888762 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | | | First Class Mail |
| 100088 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 4013217 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4131256 | Haddock Torres, Raul | Urb. Veredas # 104 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4096501 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3477257 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4225902 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 4269168 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 5166886 | Haeussler Navarro, Elizabeth | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 5149263 | Hain Capital Investors Master Fund, LTD as Transferee of KDC Solar PRC LLC | Attn: Robert J. Koltai | 301 Route 17, 7th Fl | | | Rutherford | NJ | 07070 | | yessycampos26@gmail.com | First Class Mail and Email |
| 2870294 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | DAVID HALPERT | 5462 BARBADOS SQ | | | VERO BEACH | FL | 32967 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 2866705 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | | | First Class Mail |
| 2862303 | Halpert Asset Management Trust U/A/D 3/27/96, David | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | | | First Class Mail |
| 5166808 | Hance Garcia, Migdalia | PO Box 3302 | | | | Juncos | PR | 00777 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 4293507 | Hance Gonzalez, Marisol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | | Carolina | PR | 00985 | | gramlu@yahoo.com | First Class Mail and Email |
| 4264677 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | | Carolina | PR | 00985 | | gramlu@yahoo.com | First Class Mail and Email |
| 2888073 | HANCE RODRIGUEZ , ELIZABETH | F6 CALLE | | | | GUAYNABO | PR | 00966 | | scamposddka@gmail.com | First Class Mail and Email |
| 2888071 | HANCE RODRIGUEZ , ELIZABETH | F6 CALLE 1 | Urb. Prado Alto | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2830742 | HANCE RODRIGUEZ , ELIZABETH | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | | | First Class Mail |
| 1361640 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | | | First Class Mail |
| 2870542 | Hanin, Judy B | 1888 W. Mountain Laurel Dr. | | | | Tucson | AZ | 85737 | | alcamposv@yahoo.com | First Class Mail and Email |
| 2875782 | Hanson, Robert & Gloria | 506 Mahaska Ct. | | | | Iowa City | IA | 52246 | | | First Class Mail |
| 3190622 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | | juliocamps@gmail.com | First Class Mail and Email |
| 3940676 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 | | | First Class Mail |
| 4225923 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | | | First Class Mail |
| 3238612 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 | | | First Class Mail |
| 3789476 | Hargrove Cordero, Katherine G | Urb Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 | | | First Class Mail |
| 2881452 | Haritos, Harriett D and Jeremy G | 2969 Kalakaua Apt 1104 | | | | Honolulu | HI | 96815 | | ivonnegm@prw.net | First Class Mail and Email |
| 2947657 | Harrington, Patricia | 16648 Traclers Crossing 108 N | | | | Jupiter | FL | 33477 | | jose@torresvalentin.com | First Class Mail and Email |
| 3907521 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | | | First Class Mail |
| 3884180 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | | jurionpea@aol.com | First Class Mail and Email |
| 4105682 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3772954 | Hatchett Ortiz, Howard John | Urb. Caguas Milenio II | #15 La Fuente | | | Caguas | PR | 00725-7010 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2915394 | Hauck, Todd | 9306 Lakeside Trail | | | | Champlin | MN | 55316 | | | First Class Mail |
| 2857629 | Haug, Dolores M. | 16039 N. 41st Place | | | | Phoenix | AZ | 85032 | | PriscilaCunules@familea.pr.com | First Class Mail and Email |
| 4289818 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | | San Juan | PR | 00936-1447 | | domenechnilka@yahoo.com | First Class Mail and Email |
| 3053738 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 | | Javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3116330 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 4241956 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 100455 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | San Juan | PR | 00902-3593 | | macanales_2006@yahoo.com | First Class Mail and Email |
| 4243429 | HBA Contractors, Inc. | PO Box 9220 | | | | San Juan | PR | 00908-9220 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 4242543 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | victorcanales@live.com | First Class Mail and Email |
| 1332846 | HDEZ DE JESUS, RAMONITA | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 | | kaleljavet22@gmail.com | First Class Mail and Email |
| 2830743 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 3129898 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 1717559 | HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | C/O FRANCISCO J RIVERA ALVAREZ | PO BOX 336001 | | | PONCE | PR | 00733-6001 | | ivonnegm@prw.net | First Class Mail and Email |
| 100926 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | | ANUNCIO@HECTORLOPEZPR.COM; ivette05pr@yahoo.com | First Class Mail and Email |
| 2940970 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | | luz.del.marvii@gmail.com | First Class Mail and Email |
| 4112697 | Hector Manuel Rivera / Benedicta Serpa Laurearo | Jose Carlos Martinez | BOX 362132 | | | SAN JUAN | PR | 00936 | | ISEBECANALES078@GMAIL.COM | First Class Mail and Email |
| 3647068 | Hector Melendez Mojica Y Departmento de Hacienda | LCDO Raul Santiago Melendez | 432 Cesar Gonzalez | | | San Juan | PR | 00918 | | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | | marcosc196@gmail.com | First Class Mail and Email |
| 2980152 | HECTOR, CANON | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | marcosc196@gmail.com | First Class Mail and Email |
| 1714210 | HECTOR, CANON | 22 URB BOSQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 2918419 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | | petercheinsr@gmail.com; anne.farley@gmail.com | First Class Mail and Email |
| 1260303 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 2879104 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | | ncancel69@gmail.com | First Class Mail and Email |
| 2982102 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | Robert M. Moody, Trustee | Helen and Robert Moody Living Trust | 662 Elmwood Avenue | | Webster Groves | MO | 63119 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2930336 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik | c/o Melanie Hummer | 680 N Lake Shore Dr Apt 906 | | Chicago | IL | 60611-4477 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2949436 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik, Trustee | 6729 N Jean Ave | | | Chicago | IL | 60646-1302 | | evetmarquez@gmail.com | First Class Mail and Email |
| 5162817 | Helen S. Rodriguez Grey por si y en representacion de su hijo menor de edad Juliot N Torres Rodrigue | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston ChurchiL, Suite 1 | | San Juan | PR | 00926-6023 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 3001562 | Hellman, Arthur D. | 5600 Munhall Road Apr 503 | | | | Pittsburgh | PA | 15217 | | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 2874440 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3137919 | Henberto Vargas Vargas por si y en representacion de su familia Jorge a Vargas Zapata | Antonio S. Pedreira | F23 Urb. Boninquen | | | Cabo Rojo | PR | 00603 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 3148381 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3031188 | Henriquez Aybar, Damaris | PO Box 13282 | | | | San Juan | PR | 00908 | | rafincancel@gmail.com | First Class Mail and Email |
| 2884088 | Henriquez Espinal, Freddy J | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3609243 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | nmcancel@gmail.com | First Class Mail and Email |
| 3704041 | Henriquez Valazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3694712 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 4225908 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 | | | First Class Mail |
| 2909133 | HENRRICY SANTIAGO, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | daisacancel@yahoo.com | First Class Mail and Email |
| 2895105 | Henry, Paul M. | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2858206 | Henry, Roy | 1453 Birchrest Dr | | | | Dearborn | MI | 48124 | | | First Class Mail |
| 593092 | HENSON BUSQUETS, VICTOR O | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | | cancel_gladys@hotmail.com | First Class Mail and Email |
| 3180698 | HENSON BUSQUETS, VICTOR O | Calle 5-J-7 URB. Villa Rita | | | | San Sebastian | PR | 00685 | | mcrcancel@gmail.com | First Class Mail and Email |
| 2882984 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | 12227 Country Hills Terrace | | | | Glen Allen | VA | 23059 | | nechicancel@hotmail.com | First Class Mail and Email |
| 4272774 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | | Cataño | PR | 00962 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 1304776 | Heredia Cruz, Maria M | RR 7 BOX 6956 | | | | San Juan | PR | 00926 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3024175 | Heredia Esteban, Maria J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 4292824 | Heredia Gonzalez, Damian | P.O. Box 16 | | | | Rio Grande | PR | 00745 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 3589004 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | | ocancelrosado@yahoo.com | First Class Mail and Email |
| 3181908 | HEREDIA TORRES , JULIO | Autoridad De Energia Electricade P.R | 1110 Ave. Ponce De Leon, Parade 16 1/2 | | | San Juan | PR | 00936 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 3181851 | HEREDIA TORRES , JULIO | COND. LA ARBOLEDA | APT. 1106 | | | GUAYNABO | PR | 00966 | | elizabeth712n@Yahoo.com | First Class Mail and Email |
| 2830748 | HEREDIA TORRES , JULIO | COND. LA ARBOLEDA APTDO. 1106 | | | | GUAYNABO | PR | 00966 | | catherinecancel@gmail.com | First Class Mail and Email |
| 4274844 | Herger Montes, Maria Asencion | Urb. Roseville 54 Coralina | | | | San Juan | PR | 00926 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 3020338 | Heriberto Suarez , Alfonso | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | mcancel01@yahoo.com | First Class Mail and Email |
| 2969111 | Heriberto Suarez , Alfonso | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 101628 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 4153025 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Hermandad de Empleados de Oficina, Comercio y Rama | Apartado 8599, Fdez. Juncos Sta. | | | Santurce | PR | 00910-8599 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 1672860 | HERMIDA, ANGEL G. | URB ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | | | First Class Mail |
| 3186848 | Hernádez Torres, Aixa M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | | | First Class Mail |
| 3859146 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | | scancel@crimpr.net | First Class Mail and Email |
| 5165632 | Hernaiz Tejada, Juan R. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | acanceltorres@gmail.com | First Class Mail and Email |
| 3063734 | Hernaiz, Iraida Diaz | RR-10 box 5020 | | | | San Juan | PR | 00926 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294381 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 3166822 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 0681-0495 | | ortiz001409@gmail.com | First Class Mail and Email |
| 3134478 | Hernande Iglesias, Francisco E. | Jose Armando Garcia Rodriguez | Asesor Legal | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | oburgosperez@aol.com | First Class Mail and Email |
| 3133533 | Hernande Iglesias, Francisco E. | Parque Del Rio 90, Paseo Herradura | | | | Leyllo Alto | PR | 00976 | | oburgosperez@aol.com | First Class Mail and Email |
| 3895369 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | | antonio.cancio@live.com | First Class Mail and Email |
| 3490629 | HERNANDEZ , NYDIA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | | nydia7to@yahoo.com; abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 4003093 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4040976 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | | ramireznievesl@gmail.com | First Class Mail and Email |
| 4050669 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagracia | | | | Toa Baja | PR | 00949 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 3984119 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Baja | PR | 00949 | | rosaaryln75@gmail.com | First Class Mail and Email |
| 3822823 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAIA | PR | 00949 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 4292531 | Hernandez Acevedo, Luis | Calle E. BZN 196 Santa Rosa | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4070334 | Hernandez Acevedo, Miguel A. | PO Box 760 | | | | Hatillo | PR | 00659 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 4220701 | HERNANDEZ AGOSTINI, IVAN | P.O. BOX 631 | | | | MAYAGUEZ | PR | 00681 | | lcg07@hotmail.com | First Class Mail and Email |
| 3496567 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4106313 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 4023347 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3616993 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 | | scandelaria71@gmail.com | First Class Mail and Email |
| 3317130 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | RS Calle 22 | | | Humacao | PR | 00791 | | Jcandy8932@gmail.com | First Class Mail and Email |
| 3139928 | Hernandez Alvelo, Miguel A | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | aegaee@gmail.com | First Class Mail and Email |
| 3171854 | Hernandez Alvelo, Miguel A | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 2964773 | Hernandez Andujar, Roberto E. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 4293180 | Hernandez Aponte, Ivette | ZZ12 San Joaquin Urb. Mariolga | | | | Caguas | PR | 00725-6453 | | | First Class Mail |
| 3925277 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 3481869 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | | ycandelaria@gmail.com | First Class Mail and Email |
| 2830752 | HERNÁNDEZ ARCE , ALEXIS | ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 2335453 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | | ARECIBO | PR | 00612 | | damarishernandez@vra.pr.gov; gabrielenrique1912@gmail.com | First Class Mail and Email |
| 2006363 | Hernandez Aubert, Jose N | Parc Maginas | 171 Calle Magnolia | | | Sabana Grande | PR | 00637-2119 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 3172355 | Hernandez Aubret, Jose N | Urb. Haciendas de Miramar | 405 Ocaso del Mar | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3415283 | Hernandez Aviles, Maria M | Maria M. Hernandez Aviles 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | | luijocottes@gmail.com | First Class Mail and Email |
| 3415281 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 4101656 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | | luijocottes@gmail.com | First Class Mail and Email |
| 3074343 | HERNANDEZ BAUZA ARCHITECTS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3498725 | HERNANDEZ BAYRON, SYLVIA M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 1304402 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 | | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 4131980 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227914 | Hernandez Blondet, Jose A. | Buzon J-2 Calle 4 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 5166349 | Hernandez Borrero, Jose Angel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Jose | PR | 00926 | | | First Class Mail |
| 4110332 | Hernandez Burgos, Edgardo A | PO Box 324 | | | | Juana Diaz | PR | 00795 | | alcandelario7174@gmail.com | First Class Mail and Email |
| 2952754 | Hernandez Burgos, Maria de Lourdes | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA:9534) | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 2952720 | Hernandez Burgos, Maria de Lourdes | PO Box 324 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3362713 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3393332 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 4068955 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3662748 | Hernandez Cajigas, Gilberto | Juan J.Vilella-Janeiro, Esq. | Vilella- Janeiro Attorneys & Counselors At Law | PMB 291 #1353 Rd 19 | | Guaynabo | PR | 00966-2700 | | jvilella@vilellajaneirolaw.com; jvilella@vjlawoffices.com | First Class Mail and Email |
| 3209979 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | | | First Class Mail |
| 3979887 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | | solcandelario08@gmail.com | First Class Mail and Email |
| 3272920 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4106766 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 | | mcandelario57@hotmail.com | First Class Mail and Email |
| 3699017 | Hernandez Carlo, Brigtte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 | | | First Class Mail |
| 2948478 | HERNANDEZ CARPENA, JESUS A | P.O. BOX 37913 | | | | CAYEY | PR | 00737 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 2995136 | HERNANDEZ CARPENA, JESUS A | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales Ave | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| 4110992 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 4022222 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 341004 | Hernández Casta, Raisa Liz | PO BOX 2169 | | | | Anasco | PR | 00610 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2909150 | HERNANDEZ CASTRO, MARIA B | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 | | glee@mofo.com | First Class Mail and Email |
| 79298 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2914975 | HERNANDEZ CEDENO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2217131 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | | LUQUILLO | PR | 00773-0942 | | | First Class Mail |
| 4115142 | Hernandez Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | | | First Class Mail |
| 4088249 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | | glee@mofo.com | First Class Mail and Email |
| 4255776 | Hernandez Colon, Aurelio I. | #195 C/Cuba | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3027749 | HERNANDEZ COLON, IRIS M. | P.O. BOX 753 | | | | AIBONITO | PR | 00705 | | ajcoqui@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782260 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4285491 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4267677 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 | | | First Class Mail |
| 102260 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | | aegaee@gmail.com | First Class Mail and Email |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | | criollo0427@gmail.com | First Class Mail and Email |
| 3729171 | Hernandez Colon, Norma | PO Box 150 | | | | Orocovis | PR | 00720 | | rcanito@gmail.com | First Class Mail and Email |
| 3611687 | Hernandez Colon, Norma | P.O. Box 150 | | | | Brocovis | PR | 00720 | | wandacano@yahoo.com | First Class Mail and Email |
| 102261 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720-0150 | | | First Class Mail |
| 4220702 | HERNANDEZ CONDE, PEDRO | URB. BOSQUE VERDE | 117 CALLE AGUILA | | | CAGUAS | PR | 00727 | | edgarcans@gmail.com | First Class Mail and Email |
| 2969016 | Hernandez Conde, Pedro L | Urb Bosque Verde | 117 Calle Aguila | | | Caguas | PR | 00727 | | ivonnegm@nw.net | First Class Mail and Email |
| 3516489 | Hernandez Correa, Felix | Jesus R. Morales Cordero,Attorney at Law (USCD PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 3170845 | Hernandez Correa, Felix | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 3020177 | Hernandez Correa, Felix I. | Jose E. Torres Valentin | Abodago-apelacion | 78 Georgetti | | San Juan | PR | 00925 | | cantres_a@de.pr.gov | First Class Mail and Email |
| 2973184 | Hernandez Correa, Felix I. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionprocesaaegsac@gmail.com ; jose@torresvalentin.com | First Class Mail and Email |
| 3065024 | Hernandez Correa, Nelibeth | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aegaee@gmail.com | First Class Mail and Email |
| 126122 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | | geralymargot@hotmail.com | First Class Mail and Email |
| 4225933 | HERNANDEZ CORTES, LINDA M. | URB FOREST HILLS | 290 CALLE 2 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4190904 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | | legal@canyonpartners.com | First Class Mail and Email |
| 3967375 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3981875 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4136488 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 1569701 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | | legal@canyonpartners.com | First Class Mail and Email |
| 27885 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | | legal@canyonpartners.com | First Class Mail and Email |
| 4051453 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3972563 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 | | legal@canyonpartners.com | First Class Mail and Email |
| 3029734 | Hernandez Cruz, Angel Y. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4116318 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | | legal@canyonpartners.com | First Class Mail and Email |
| 4190911 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | | Penuelas | PR | 00624 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4177696 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4010931 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | | legal@canyonpartners.com | First Class Mail and Email |
| 4007068 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | | legal@canyonpartners.com | First Class Mail and Email |
| 3547389 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | | legal@canyonpartners.com | First Class Mail and Email |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 | | legal@canyonpartners.com | First Class Mail and Email |
| 2915745 | HERNANDEZ DAVILA, LUZ N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LEGAL@CANYONPARTNERS | First Class Mail and Email |
| 418949 | HERNANDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3052274 | Hernandez de Jesus, Isabel | 602 M. Rivera Av. Selnons Blq c/402 | | | | Hato Rey | PR | 00918 | | legal@canyonpartners.com | First Class Mail and Email |
| 3323725 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 418960 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 | | legal@canyonpartners.com | First Class Mail and Email |
| 3578998 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | | legal@canyonpartners.com | First Class Mail and Email |
| 2924125 | HERNANDEZ DE JESUS, RAMONA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2982541 | Hernandez De, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 418984 | Hernandez Del Rio, Grisell | Urb. Levittown | Rosaleda II Calle Aleli Rd-18 | | | Toa Baja | PR | 00949 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3930588 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4231765 | Hernandez Delgado, Martina | HC1 Box 7038 | | | | Naguabo | PR | 00718 | | legal@canyonpartners.com | First Class Mail and Email |
| 3009035 | HERNANDEZ DIAZ, GENESIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | legal@canyonpartners.com | First Class Mail and Email |
| 1326829 | HERNANDEZ DIAZ, PEDRO J | PO BOX 1259 | | | | AIBONITO | PR | 00705 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 419067 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | | PONCE | PR | 00730 | | recaparros@yahoo.com | First Class Mail and Email |
| 2941889 | Hernandez Echevestre, Ricardo | PO Box 267 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 102532 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | carretera664@gmail.com | First Class Mail and Email |
| 2306546 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | carretere664@gmail.com | First Class Mail and Email |
| 3557381 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 | | capececrew@earthlink.net | First Class Mail and Email |
| 4294821 | Hernandez Estevez, Gudelia | PO Box 402 | | | | Anasco | PR | 00610 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 4107677 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 4042879 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | | ednarosa51@gmail.com | First Class Mail and Email |
| 4293897 | Hernandez Fagundo, Denisse | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | | aventispr@yahoo.com | First Class Mail and Email |
| 4116983 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | | ednacapo@hotmail.com | First Class Mail and Email |
| 2352650 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 3960813 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3699353 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL | 32216 | | | First Class Mail |
| 5157359 | Hernandez Figueroa, Vilma | Urb. Starlight Calle Lucero 3910 | | | | Ponce | PR | 00717-1486 | | | First Class Mail |
| 4264797 | Hernandez Figueroa, Yvette | C-32 Calle 8 Urb. Santa Elena | | | | Bayamon | PR | 00957 | | buye3@hotmail.com | First Class Mail and Email |
| 4265190 | Hernandez Flores, Angel | Metropolis | 2R-20 Ave C | | | Carolina | PR | 00987 | | | First Class Mail |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | | ulcs11115@gmail.com | First Class Mail and Email |
| 3238783 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX A | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 3461622 | Hernandez Garcia, Jorge L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | | caquiasan@gmail.com | First Class Mail and Email |
| 3183591 | Hernandez Garcia, Jorge L. | Urb. Versalles | Calle 5 E-18 | | | Bayamon | PR | 00959 | | wandacaquias6@gmail.com | First Class Mail and Email |
| 3971252 | Hernandez Garcia, Margarita | P.O. BOX 250 | | | | Loiza | PR | 00772 | | maribel581@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 236 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3846296 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3023124 | Hernandez Gaston, Eliu | 204-16 515 St Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 2912580 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | | e.caraballo45@gmail.com | First Class Mail and Email |
| 3964209 | HERNANDEZ GINES, DARYMAR | C/O JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 4254146 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | | Ponce | PR | 60730-4637 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3068685 | Hernandez Gomez, Joaneil A. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3687398 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 309473 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | | keyito@prte.net | First Class Mail and Email |
| 2902475 | Hernandez Gonzalez , Luz M | M-29 Calle Wilson | Urb. Parkville. Este | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3448664 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 | | joelandmommy@gmail.com; zaida.hernandez@familia.pr.gov | First Class Mail and Email |
| 3140612 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 419271 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3170340 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 2977249 | Hernandez Gonzalez, Efrain | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3019917 | Hernandez Gonzalez, Efrain | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | | joelissesc@outlook.com | First Class Mail and Email |
| 3200768 | HERNANDEZ GONZALEZ, HECTOR L | HC-03 BOX 15451 | | | | QUEBRADILLAS | PR | 00678 | | itacdj1968@gmail.com | First Class Mail and Email |
| 100826 | HERNANDEZ GONZALEZ, HECTOR L | BO QUEBRADA MALA ROMA | 1485 CALLE VAZQUEZ BZN 162 | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3382031 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | | | First Class Mail |
| 2997601 | Hernandez Gonzalez, Luis | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4300732 | Hernandez Gonzalez, Luis A. | Urb. Anaida E2 | Calle Palma Real | | | Ponce | PR | 00716 | | l.caraballo118@gmail.com | First Class Mail and Email |
| 4239209 | Hernandez Gonzalez, Luz Maria | M29 Wilson Street | Parkville Este | | | Guaynabo | PR | 00969-3950 | | l.caraballo118@gmail.com | First Class Mail and Email |
| 3039020 | Hernandez Gonzalez, Maria D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | l.caraballo66@gmail.com | First Class Mail |
| 3958811 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 | | lycaraballo@toabaja.com | First Class Mail and Email |
| 2983009 | Hernandez Gonzalez, Neftali | 604 Blvd MediaLuna | Terrazas de Parque Escorial | Apt 5202 | | Carolina | PR | 00987 | | y.carabellofloran@gmail.com | First Class Mail and Email |
| 2948167 | Hernandez Gonzalez, Reynaldo | Mansion del Sol 112 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 2964702 | Hernandez Gonzalez, Roberto | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | sony2103@hotmail.com | First Class Mail and Email |
| 4185326 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3967230 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | | | First Class Mail |
| 3651164 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2889177 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 | | maria.cotto@gmail.com | First Class Mail and Email |
| 102841 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 4267995 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | | | First Class Mail |
| 4274264 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3347030 | Hernandez Hermina, Sheila Maria | PO Box 1238 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2909164 | HERNANDEZ HERNANDEZ, ANTONIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4308232 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 3447232 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4271023 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3641808 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 | | ivonnegm@prw.net | First Class Mail and Email |
| 3419568 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 4078971 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 4093682 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4069464 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 102949 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | | hirmar91@gmail.com | First Class Mail and Email |
| 3536634 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | | hirmar91@gmail.com | First Class Mail and Email |
| 3730550 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 | | francaraballo0811@gmail.com | First Class Mail and Email |
| 3730306 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 2968522 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 419512 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 3097729 | HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 2972670 | Hernandez Jimenez, Juan F | 2 Calle Juan Soto | | | | San Sebastion | PR | 00685 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3025545 | Hernandez Jimenez, Juan F | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 3144093 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | | ncrdz55@gmail.com | First Class Mail and Email |
| 4098011 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 00678 | | nerdz55@gmail.com | First Class Mail and Email |
| 2948428 | Hernandez Jimenez, Wilfredo | Jose Armando García Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 | Santurce Station | Santurce | PR | 00908 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 2948370 | Hernandez Jimenez, Wilfredo | HC-01 Box 6935 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3648937 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | | ivonnegm@prw.net | First Class Mail and Email |
| 419542 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | | | First Class Mail |
| 5164970 | Hernandez Jorge, Jaime Luis | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 | | caraballo92333@gmail.com | First Class Mail and Email |
| 3304257 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4075373 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4266951 | Hernandez Lopez , Miguel A | SANTA ELENA 2416 | CANTERA | | | SAN JUAN | PR | 00915 | | valbet08@hotmail.com | First Class Mail and Email |
| 2913972 | Hernandez Lopez, Alvin E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1907058 | HERNANDEZ LOPEZ, CARMEN | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662-6417 | | | First Class Mail |
| 4089129 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3980434 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | | Titoga2@live.com | First Class Mail and Email |
| 3189277 | Hernandez Lopez, Noel | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3414889 | HERNANDEZ LOPEZ, NOEL A. | Attn: Kevin Miguel Rivera-Medina | 315 COLL & TOSTE | URB BALDRICH | | SAN JUAN | PR | 00918 | | jcv2525@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3861658 | HERNANDEZ LOPEZ, NOEL A. | HC 05 | BOX 25832 | | | CAMUY | PR | 00627 | | | First Class Mail and Email |
| 4208159 | Hernandez Lopez, Rosa | HC 11 Box 12264 | | | | Humacao | PR | 00791 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3139526 | Hernandez Lopez, Sixto | 19 Esmeralda Urb. Bucare | | | | Guaynabo | PR | 00969 | | ricotito@yahoo.com | First Class Mail and Email |
| 3239585 | Hernandez Lopez, Wanda | #642 Casimiro Duchesne | Urb. Villa Prades | | | San Juan | PR | 00924 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3595901 | Hernandez Malave, Maria L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | ricotito@yahoo.com | First Class Mail and Email |
| 3893581 | Hernandez Malave, Maria L. | Urb. Paraiso de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | TRONOSSS@YAHOO.COM | First Class Mail and Email |
| 419730 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | | | First Class Mail |
| 4231749 | Hernandez Maldonado, Maria Luisa | HC01-Box 4032 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3296782 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | | MOROVIS | PR | 00687 | | jey1400@gmail.com | First Class Mail and Email |
| 4092769 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 | | elcief91@gmail.com | First Class Mail and Email |
| 4264653 | Hernandez Martinez, Idsya E. | PMB 7886 Suite 245 | | | | Guaynabo | PR | 00970 | | elcief91@gmail.com | First Class Mail and Email |
| 2830770 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 3028950 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | | | First Class Mail |
| 4214206 | Hernandez Martinez, Miguel | PO Box 411 | | | | Punta Santiago | PR | 00741 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 195258 | HERNÁNDEZ MARTÍNEZ, PROVIDENCIA | HC 01 BOX 6756 | | | | LAS PIEDRAS | PR | 00771 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 3537030 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 | | acapulco319@yahoo.com | First Class Mail and Email |
| 4260101 | Hernandez Mateo, Roberto | K-21 Calle C | Santa Elena | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3626688 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3985842 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 103278 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2446460 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | | UTUADO | PR | 00641 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 2976609 | Hernandez Melendez, Miguel A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | leily656@yahoo.com | First Class Mail and Email |
| 3019380 | Hernandez Melendez, Miguel A. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 5157370 | HERNANDEZ MELENDEZ, ROSE | PO Box 10 | | | | Aguas Buenas | PR | 00703 | | icarattini@gmail.com | First Class Mail and Email |
| 2244247 | HERNANDEZ MELENDEZ, ROSE | HC 5 Box 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | | | First Class Mail |
| 4040926 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 | | ccarazo@salud.pr.gov | First Class Mail and Email |
| 4254623 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 10941 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 2904061 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2131267 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2887318 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 419921 | HERNANDEZ MENDOZA, ZORAIDA | STA JUANITA | AS 4 | CALLE 28 | | BAYAMON | PR | 00956 | | Accarballo@gmail.com | First Class Mail and Email |
| 3122024 | HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 | | | | BAYAMON | PR | 00956 | | carboilka72@gmail.com | First Class Mail and Email |
| 599814 | HERNANDEZ MENDOZA, ZORAIDA | URB ROYAL TOWN | X 23 CALLE 27 | | | BAYAMON | PR | 00956 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 2919261 | HERNANDEZ MENDOZA, ZORAIDA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3151127 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | | carboilka72@gmail.com | First Class Mail and Email |
| 3682846 | Hernandez Mercado , Antonio | PD-1 Calle 11 / Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | | wancarb@gmail.com | First Class Mail and Email |
| 4219595 | HERNÁNDEZ MERCADO, ANTONIO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4230545 | Hernandez Mercado, Carmen | HC3 Box 5806 | | | | Humacao | PR | 00791-9567 | | | First Class Mail |
| 4230407 | Hernandez Mercado, Mercedes | HC03 Box 5807 | | | | Humacao | PR | 00791-9567 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 3647670 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Humacao | PR | 00681 | | | First Class Mail |
| 1672919 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 | | cardenas22@yahoo.com | First Class Mail and Email |
| 4172169 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1569951 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 | | wcordina771@gmail.com | First Class Mail and Email |
| 3371153 | HERNÁNDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 2830775 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | URB EL PARAISO | 2 CALLE B | | HUMACAO | PR | 00791-3606 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 3968094 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3369979 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3346069 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | | druizmd@gmail.com | First Class Mail and Email |
| 3650428 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | | druizmd@gmail.com | First Class Mail and Email |
| 2924423 | HERNANDEZ MORALES, ARMANDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3344394 | Hernandez Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | | Cales | PR | 00638 | | | First Class Mail |
| 2337955 | HERNANDEZ MORALES, DENISE | RR 4 BOX 8208 | | | | ANASCO | PR | 00610 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 4134877 | HERNANDEZ MORALES, DENISE | Urb. Vista del Rio II N-14 | | | | Anasco | PR | 00610 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2744741 | HERNANDEZ MORALES, HUMBERTO | PO BOX 2012 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4214227 | Hernandez Morales, Jose Manuel | HC 3 Box 11816 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3399800 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 595425 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | | cardleidy@gmail.com | First Class Mail and Email |
| 3643666 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 3007291 | HERNANDEZ MORELOS, MELISA H. | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 2950163 | HERNANDEZ MORELOS, MELISA H. | URB VILLA FONTANA PARK | EL PARQUE NAPOLEON | 5 DD-10 | | CAROLINA | PR | 00983 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 4174858 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3922712 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 | | alcardona65@yahoo.com | First Class Mail and Email |
| 4112504 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 | | DES4433@miescuela.pr | First Class Mail and Email |
| 4043428 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4112430 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 3801281 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4293641 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 487262 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 103559 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455804 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 2830783 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | | erickcardona3@gmail.com | First Class Mail and Email |
| 3276602 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3007189 | Hernandez O'Farrill, Melvin | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2952130 | Hernandez O'Farrill, Melvin | Hc-2 Bo 14564 | | | | Carolina | PR | 00987 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 4050051 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 | | iacardona@hotmail.com | First Class Mail and Email |
| 4130292 | Hernandez Oliveri, Rosario | 3472 Josefina Moll | | | | Ponce | PR | 00728 | | iacardona@hotmail.com | First Class Mail and Email |
| 3993328 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4188231 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 3543252 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 | | perli03@hotmail.com | First Class Mail and Email |
| 2313845 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 3905900 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 | | awildacar@gmail.com | First Class Mail and Email |
| 3032437 | Hernandez Ortega, Derick Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4269875 | Hernande Ortega, Vivian Enid | P.M.B. 107 RR-8 Bx 1995 | | | | Bayamón | PR | 00956 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 2925756 | HERNANDEZ ORTIZ, ELBA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | De89028@mnescuela.pr | First Class Mail and Email |
| 4244551 | Hernandez Ortiz, Emeterio | HC1 Box 4716 | | | | Naguabo | PR | 00718 | | jrcj977@gmail.com | First Class Mail and Email |
| 4094055 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | | TOA ALTA | PR | 00953-3612 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 4246254 | Hernandez Ortiz, Jorge A. | 72 Encore Dr | | | | North Fort Myers | FL | 33903-6901 | | | First Class Mail |
| 5163494 | Hernandez Ortiz, Jose | Lcdo. Nelson Ramos | P.O. Box 8455 | | | Ponce | PR | 00732-8455 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 4230651 | Hernandez Ortiz, Jose Antonio | Barriada Pra | Calle 1 Casa 18 | | | Humacao | PR | 00791 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3314772 | Hernandez Ortiz, Jose R. | Star Light calle Galaxia #3325 | | | | Ponce | PR | 00717-1473 | | | First Class Mail and Email |
| 4174676 | Hernandez Ortiz, Jose R. | Start Light Calle Galaxia 3325 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 103650 | HERNANDEZ ORTIZ, MARIZAIDA | URB. EL VALLE | CALLE NARDO #7 | | | LAJAS | PR | 00667 | | ivonnegm@prw.net | First Class Mail and Email |
| 321767 | HERNANDEZ ORTIZ, MARIZAIDA | 646 CALLE ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | | marizkarin@gmail.com; marizkarin@gmail.com | First Class Mail and Email |
| 3172986 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 2737991 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4230570 | Hernandez Ortiz, Olga Nydia | HC 03 Box 5999 | | | | Humacao | PR | 00791 | | euclidescardona@gmail.com | First Class Mail and Email |
| 5163538 | HERNANDEZ ORTIZ, SAMUEL | NELSON RAMOS | P. O. BOX 8455 | | | PONCE | PR | 00732-8455 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 | | cardonaisora@yahoo.com | First Class Mail and Email |
| 3941967 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 4267110 | Hernandez Padilla, Florencio | HC7-26675 | | | | Mayaguez | PR | 00680 | | janc94@yahoo.com | First Class Mail and Email |
| 420278 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | | | First Class Mail |
| 3494635 | Hernandez Pellot, Everildis | HC02 BOX 11239 | | | | Moca | Pr | 00676 | | | First Class Mail |
| 3999707 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 3122029 | Hernandez Perales, Angel | Feder/CS Delgado | URB. Montecccar ESQ | 1281 Calle 15 | | San Juan | PR | 00924 | | adlisc@yahoo.com | First Class Mail and Email |
| 2998496 | Hernandez Perales, Angel | URB La Hacfenda | Calle 42 AJ - 14 | | | Guayama | PR | 00784 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 3435173 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | | heriberto.cardona@gmail.com | First Class Mail and Email |
| 4071552 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |
| 4292818 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 | | rayita13@gmail.com | First Class Mail and Email |
| 4095308 | Hernandez Perez, Carlos J | P.O. Box 9 | | | | Juana Diaz | PR | 00795 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 4187229 | Hernandez Perez, Elvin A | Hc 2 Boz 9578 | | | | Juana Diaz | PR | 00795 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 3817379 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4185236 | Hernandez Perez, Hector L. | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 | | LIRIOTORREZJUST@GMAIL.COM | First Class Mail and Email |
| 2996375 | Hernandez Perez, Jorge F. | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Pda. 16 1/2 | | | San Juan | PR | 00907 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 2952269 | Hernandez Perez, Jorge F. | PO Box 143895 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4014691 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3508855 | Hernández Pérez, Maria Del C | HC02 box 8213 | | | | Camuy | PR | 00627 | | mrcard57@gmail.com | First Class Mail and Email |
| 4040964 | Hernandez Perez, Maria M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | | maestraisiscr@gmail.com | First Class Mail and Email |
| 3013689 | Hernandez Perez, Maria Nitza | Pradera del Rio 3040 | Rio Bucana | | | Toa Alta | PR | 00953 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 3276572 | Hernandez Perez, Maria Nitza | Asociacion Empleados Gerenciales Autoridad de Ene | Jose Armando Garcia Rodriguez | Apartado 9831 | Santurce Station | San Juan | PR | 00909 | | redcardona11@gmail.com | First Class Mail and Email |
| 3335455 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | | wcardona777@gmail.com | First Class Mail and Email |
| 3591910 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | | JEDDYACARDONA@GMAIL.COM | First Class Mail and Email |
| 3592094 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | | wcardona777@gmail.com | First Class Mail and Email |
| 3863461 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3154299 | Hernandez Perez, Yajaira | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | nilda.cardona@yahoo.com | First Class Mail and Email |
| 3922183 | Hernandez Pinero, Aidyvelisse | HC 5 Box 4713 | | | | Las Piedras | PR | 00771-9631 | | josea_cardona@hotmail.com | First Class Mail and Email |
| 2830787 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 4005386 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | | regcarpr@gmail.com | First Class Mail and Email |
| 3321200 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | | celketepagati@gmail.com | First Class Mail and Email |
| 3987317 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | | Bayamon | PR | 00956 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4043187 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 4133979 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | | regcarpr@gmail.com | First Class Mail and Email |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 4044547 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 1911643 | HERNANDEZ RAMIREZ, CARMEN S | LOMAS VERDES | 3V10 CALLE HECTOR RAMOS RIVERA | | | BAYAMON | PR | 00956-3320 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 2929456 | HERNANDEZ RAMIREZ, CARMEN S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | glncardona77@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077763 | Hernandez Ramirez, Carmen S. | URB Lomas Verdes 3V-10 Calle Mirto | | | | Bayamon | PR | 00956-3320 | | | First Class Mail |
| 3817717 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 | | | First Class Mail |
| 4272031 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | | ivonnegm@prw.net | First Class Mail and Email |
| 1570072 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | | aegaee@gmail.com | First Class Mail and Email |
| 4091198 | HERNÁNDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 | | wcardona8330@aeepr.com | First Class Mail and Email |
| 4011864 | HERNANDEZ RAMOS, NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 | | mariamabel1964@gmail.com | First Class Mail and Email |
| 3488180 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | | a.gcardona1975@gmail.com | First Class Mail and Email |
| 4039149 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | | jose.cavdona4901@gmail.com | First Class Mail and Email |
| 2422056 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 3129315 | Hernandez Ramos, Raul | 1416 Ave Paz Granela | Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | | jackelinecardona72@gmail.com | First Class Mail and Email |
| 3964523 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | | jaclhelinecardona72@gmail.com | First Class Mail and Email |
| 3661289 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | cardonaan@hotmail.com | First Class Mail and Email |
| 3871672 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | | hildazcardona@gmail.com | First Class Mail and Email |
| 3298505 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3005498 | Hernandez Resto, Carlos | David Carrion Baralt, Attorney | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3135556 | HERNANDEZ RESTO, HIRAM | HC-61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 3984469 | HERNANDEZ REY, LILLIAN | # 5 RAMON MEDINA | | | | MOCA | PR | 00676 | | jrcj977@gmail.com | First Class Mail and Email |
| 3924919 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | San Juan | PR | 00956 | | | First Class Mail |
| 4231036 | Hernandez Rios, Sixto | HC 3 Box 5775 | | | | Humacao | PR | 00791-9566 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 3270336 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 333823 | Hernandez Rivera, Aurea E | Calle Padre Perez | Buzon 74 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4256805 | Hernandez Rivera, Aurelio | Villa Almendro A97 El Plantio | | | | Toa Baja | PR | 00949 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 4293779 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4146006 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 | | jjroman@ssspr.com | First Class Mail and Email |
| 3451643 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3451645 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 | | | First Class Mail |
| 2338424 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4027071 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 4153963 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | | | First Class Mail |
| 2919505 | HERNANDEZ RIVERA, GLENDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3958080 | Hernandez Rivera, Jose A. | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3947935 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3898079 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | | nzt@mcvpr.com | First Class Mail and Email |
| 3411266 | Hernandez Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | | acevedolaw@aol.com | First Class Mail and Email |
| 3166313 | Hernandez Rivera, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | jtaubenfeld@admincomp.com | First Class Mail and Email |
| 3517031 | Hernandez Rivera, Juan | Jesus R. Morales Cordero q, Attorney at law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 2979426 | Hernandez Rivera, Juan A | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 3025824 | Hernandez Rivera, Juan A | José E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3015820 | Hernandez Rivera, Juan A. | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 3455108 | Hernandez Rivera, Marcelino | Urb. Bella Vista | G-46 CALLE 10A | | | Bayamon | PR | 00957 | | luigg@calipro.com | First Class Mail and Email |
| 3912173 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2926970 | HERNANDEZ RIVERA, MARIA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3899726 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 1708232 | HERNANDEZ RIVERA, MARTA I. | URB VILLA EL SALVADOR | CALLE 2 C-7 | | | SAN JUAN | PR | 00921-4508 | | federico.grosso@assurant.com | First Class Mail and Email |
| 2943818 | HERNANDEZ RIVERA, ORLANDO | 452 AVENIDA PONCE DE LEON | EDIF. ASOCIACION DE MAESTROS, OFIC. 514 | | | SAN JUAN | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3000493 | HERNANDEZ RIVERA, ORLANDO | P.O. BOX 1863 | | | | TRUJILLO ALTO | PR | 00977 | | nzt@mcvpr.com | First Class Mail and Email |
| 2909186 | HERNANDEZ RIVERA, RAMON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | c.caribe73@gmail.com | First Class Mail and Email |
| 3081929 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | | | BAYAMON | PR | 00959 | | glenn.reisman@ge.com | First Class Mail and Email |
| 2118237 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2086515 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | | aegaee@gmail.com | First Class Mail and Email |
| 3819219 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | | jdp@caribetecno.com | First Class Mail and Email |
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | | | First Class Mail |
| 4071494 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | | COROZAL | PR | 00783 | | acarlorivera@gmail.com | First Class Mail and Email |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4089322 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3908117 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 4049494 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 3810715 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 4134891 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | | brendaicv75@gmail.com | First Class Mail and Email |
| 70646 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3552586 | HERNANDEZ RODRIGUEZ, FABIO R. | URB PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 292161 | HERNANDEZ RODRIGUEZ, FREDDIE | MANSIONES DE CIUDAD JARDIN BAIROA | CALLE ALMERIA 552 | | | CAGUAS | PR | 00727 | | logistica@cufirepr.com | First Class Mail and Email |
| 4146229 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | | joycemdavila@gmail.com | First Class Mail and Email |
| 2414541 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 420767 | Hernandez Rodriguez, Juan | HC 8 BOX 3337 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4230658 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 5166233 | Hernandez Rodriguez, Marcelino | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | logistica@alfirepr.com | First Class Mail and Email |
| 3111165 | HERNANDEZ RODRIGUEZ, MARIA E. | HC-04 BOX 15452 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2964612 | Hernandez Rodriguez, Milagros | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | logistica@celfirepr.com | First Class Mail and Email |
| 4144110 | Hernandez Rodriguez, Nilda | Extension San Ramon #313 | | | | San German | PR | 00683 | | logistica@celfirepr.com | First Class Mail and Email |
| 2947369 | Hernandez Rodriguez, Sebastian Jose | PO Box 743 | | | | Vega Alta | PR | 00962 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 3282122 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | | CAROLINA | PR | 00985-9721 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 2975805 | Hernandez Rodriguez, Ubaldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | blancomag2012@gmail.com | First Class Mail and Email |
| 3541180 | Hernandez Rodriguez, Walberto L. | HC 07 Box 32039 | | | | Juana Diaz | PR | 00795 | | cynmunoz@prw.net | First Class Mail |
| 3189617 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 | | cconce02@yahoo | First Class Mail and Email |
| 3364375 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamante | Cond. Segovia Apto. 504 | | | San Juan | PR | 00918 | | msilvestriz@gmail.com | First Class Mail and Email |
| 281069 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3939945 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | | cconce02@yahoo.com | First Class Mail and Email |
| 3732155 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2422059 | HERNANDEZ ROLDAN, JANET | URB LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 2980651 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | | RIO GRANDE | PR | 00745 | | dhma1027@yahoo.com; dhernandez3@policia.gov | First Class Mail and Email |
| 4061041 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |
| 3888203 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | | ivonnegm@prw.net | First Class Mail |
| 3006932 | Hernandez Rosado, Francisca | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | | cdelgadolaracuente@gmail.com | First Class Mail and Email |
| 2948531 | HERNANDEZ ROSADO, SECUNDINO | 2 CALLE BRISAS DEL MAR | | | | AGUADA | PR | 00602 | | mamiraza@gmail.com | First Class Mail and Email |
| 104369 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4334788 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | | Naranjito | PR | 00719 | | chi63chi@yahoo.com | First Class Mail and Email |
| 3129305 | Hernandez Rosario, Nelson | Venus Gardens Norte | Num 1671 Puerto Vallarta | | | San Juan | PR | 00926 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 3997988 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4285221 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | | Aguadilla | PR | 00603 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 73278 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PH801 | | | SAN JUAN | PR | 00917 | | Glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | | SAN JUAN | PR | 00936 | | royaltown1@yahoo.com | First Class Mail and Email |
| 2992184 | Hernandez Ruiz, Johnny | Urb. Jardines de Salinas A-20 | Calle Rolando Cruz Quinonez | | | Salinas | PR | 00751 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 2987551 | Hernandez Ruiz, Juan M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 3026335 | Hernandez Ruiz, Juan M | 78 Georgetti | | | | San Juan | PR | 00925 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 420981 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 4020670 | HERNANDEZ SALGADO, LUZ C | Ivonne González Morales | Gallardo Bldg Suite 305 | 301 Recinto Sur St. | | Old San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 4018738 | HERNANDEZ SALGADO, LUZ C | PO BOX 9702 | | | | CAGUAS | PR | 00726 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3721608 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2830793 | Hernandez Sanchez, Alejandro | Harry Muniz Valladares | 20 Ave. Luis Munoz Marin | Urb Villa Blanca, PMB 522 | | Caguas | PR | 00725 | | muzette02@yahoo.com | First Class Mail and Email |
| 2948409 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | | acarmona23@hotmail.com | First Class Mail and Email |
| 3366773 | Hernandez Sanchez, David | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 4259423 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | | Ciudad Real Vega Baja | PR | 00693 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 3957470 | Hernandez Sanchez, Edwin | PO Box 323 | BO Collores | | | Las Piedras | PR | 00771 | | sonia711.626@gmail.com | First Class Mail and Email |
| 386719 | Hernandez Sanchez, Ismael | CWS 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | | carmona_carlos@live.com | First Class Mail and Email |
| 325222 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | | edwin_carmona@hotmail.com | First Class Mail and Email |
| 4240170 | Hernandez Sanchez, Miguel | HC03 Box 6002 | | | | Humacao | PR | 00791 | | D32979@de.pr.gov | First Class Mail |
| 4270108 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 | | raquelcarmona111@hotmail.com | First Class Mail and Email |
| 3950267 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 4134517 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 4154019 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | | kalu.carmona@gmail.com | First Class Mail and Email |
| 421044 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3215547 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 1907098 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 | | nydiagisela@gmail.com | First Class Mail and Email |
| 4148922 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 | | | First Class Mail |
| 4126437 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | | ecancio_belle@yahoo.com | First Class Mail and Email |
| 3457764 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjito | PR | 00719 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 3283453 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | | | First Class Mail |
| 552719 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 4187773 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | | carelyncr@yahoo.com | First Class Mail and Email |
| 4128377 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | | | First Class Mail |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | | | First Class Mail |
| 3069962 | Hernandez Serrano, Norma I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | grisse3@gmail.com | First Class Mail and Email |
| 3515830 | Hernandez Silva, Alba | PO Box 194211 | | | | San Juan | PR | 00919-4211 | | trucoviejo@yahoo.com | First Class Mail and Email |
| 3900967 | Hernandez Silva, Alba | Burgos Perez CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | | | First Class Mail |
| 3923903 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | | cjscopinich@gmail.com | First Class Mail and Email |
| 4154492 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | | dcarpena11@gmail.com | First Class Mail and Email |
| 3537643 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3351456 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | | Moca | PR | 00676 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3989216 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3059356 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | | rcarradero@gmail.com | First Class Mail and Email |
| 4008034 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 3469037 | Hernandez Soto, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | waleska2314@gmail.com | First Class Mail and Email |
| 4293287 | Hernandez Soto, Gilma M. | Calle Senda de la Posada N 12 | Urb. Quinta del Rio | | | Bayamon | PR | 00961-3035 | | licenciadoroldan@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925294 | HERNANDEZ SOTO, GILMA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 4039670 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 3874218 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 104635 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 2953047 | Hernandez Talavera, Evelyn | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2953040 | Hernandez Talavera, Evelyn | HC-5 Box 53213 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4231740 | Hernandez Torres, Adalberto | PO Box 316 | Punta Santiago | | | Humacao | PR | 00741 | | | First Class Mail |
| 4047220 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 | | ivonnegm@prw.net | First Class Mail and Email |
| 3290500 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 4243302 | Hernandez Torres, Ines | 325 Calle Font Marte 10 | Buzon 07 | | | Humacao | PR | 00791 | | jlca1970@gmail.com | First Class Mail and Email |
| 294652 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | | jlca1970@gmail.com | First Class Mail and Email |
| 3682875 | Hernandez Torres, Janette | HC-01 Box 9171 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1290598 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | | neca_119@hotmail.com | First Class Mail and Email |
| 3690049 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 | | listny@hotmail.com | First Class Mail and Email |
| 3925016 | HERNANDEZ TORRES, MARIA I. | P.O. BOX 1370 | | | | CIALES | PR | 00638 | | listny@hotmail.com | First Class Mail and Email |
| 4095845 | Hernandez Torres, Maria I. | P.O. Box 1370 | | | | Ciales | PR | 00638 | | yanaiis@yahoo.com | First Class Mail and Email |
| 3982014 | HERNANDEZ TORRES, NELSON | ATTN: LUZ L. ARROYO PEREZ | BOX 483 | | | VILLALBA | PR | 00766 | | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 1338592 | Hernandez Torres, Rosa T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 2924159 | HERNANDEZ TORRES, ROSA T | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3688793 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | | ediliacarrasqu illo@hotmail.com | First Class Mail and Email |
| 4187506 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 | | lizamc12@gmail.com | First Class Mail and Email |
| 3252435 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | | dairamarie2@gmail.com | First Class Mail and Email |
| 4024795 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | | dairamarie2@gmail.com | First Class Mail and Email |
| 4005406 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | | dairamariez@gmail.com | First Class Mail and Email |
| 2922612 | Hernandez Vallejo, Adolfo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lawlugo1@gmail.com | First Class Mail and Email |
| 3296591 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | | lawlugo1@gmail.com | First Class Mail and Email |
| 4250291 | Hernandez Vazquez, Edna | 1039 Junipero Ave Apt 3 | | | | Long Beach | CA | 90804 | | | First Class Mail |
| 3866726 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | | aegaee@gmail.com | First Class Mail and Email |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 4055079 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | | blancaicc64@yahoo.com | First Class Mail and Email |
| 3920727 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 1366706 | HERNANDEZ VAZQUEZ, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 421391 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 3970571 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | | maria69carrasquillo@gmail.com | First Class Mail and Email |
| 4192006 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3776091 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | | desireecanales@gmail.com | First Class Mail and Email |
| 4129182 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedras | PR | 00771 | | jcrrasquillo44723@gmail.com | First Class Mail and Email |
| 3017399 | Hernandez Velazquez, Ramon | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 3770908 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | | carrasquilloambeln@gmail.com | First Class Mail and Email |
| 3977854 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | | joseecpr@aol.com | First Class Mail and Email |
| 3955248 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 3462192 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | | jeni-jeni@live.com | First Class Mail and Email |
| 3378907 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | | IDALIAYANIS@GMAIL.COM | First Class Mail and Email |
| 3425338 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 | | idaliayannis@gmail.com | First Class Mail and Email |
| 3961570 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 | | idaliayamia@gmail.com | First Class Mail and Email |
| 3095382 | HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | ejcuevasg@aol.com | First Class Mail and Email |
| 3095822 | HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | dfsampsell@aol.com | First Class Mail and Email |
| 3111290 | HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | dfsampsell@aol.com | First Class Mail and Email |
| 3942937 | Hernandez Vives, Ana A. | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 | | | First Class Mail |
| 3215024 | Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | | amon.day@gmo.com | First Class Mail and Email |
| 4266250 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 | | | First Class Mail and Email |
| 4266662 | Hernandez Zayas, Juanita | 374 Sector Palma Sola | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3047263 | Hernandez, Angel L | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-184 | | info@rcmlawpr.com | First Class Mail and Email |
| 3317853 | Hernandez, Antonia | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 1757838 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4177966 | Hernandez, Cirilo | HC2 Box 12217 | | | | Moca | PR | 00676-8206 | | | First Class Mail |
| 3369058 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | | n.tactuk@ferrovial.com | First Class Mail and Email |
| 3032255 | Hernandez, Eric | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3471588 | Hernandez, Freddy N. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3471565 | Hernandez, Freddy N. | Calle Relformd #9 | | | | Patillas | PR | 00723 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 3051147 | Hernandez, Heriberto | 102 Av. M. Rivera Lems 602 | | | | Hato Rey | PR | 00918 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 3708709 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4017292 | HERNANDEZ, JOSE A | JUAN P RIVERA, ESQ. | PO BOX 7498 | | | PONCE | PR | 00732 | | btester@talawpr.com | First Class Mail and Email |
| 116271 | HERNANDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLE PROGRESO #160 | | | AGUADILLA | PR | 00603 | | 3fairconditioning@gmail.com | First Class Mail and Email |
| 2954658 | Hernandez, Jose F | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2993830 | Hernandez, Jose F | Urb. Terranova, Calle 1, G-4 | | | | Guaynabo | PR | 00969 | | kwooding@afba.com | First Class Mail and Email |
| 4126650 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 | | rab@agacoinc.com | First Class Mail and Email |
| 3609398 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4289891 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | | Owatonna | MN | 55060 | | asantos@amsi-law.com | First Class Mail and Email |
| 3493890 | Hernandez, Providencia | Valle Piedra 108 | Francisco Negron | | | Las Piedras | PR | 00771 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2235795 | HERNANDEZ, RAFAEL RODRIGUEZ | URB LA MARINA | 16 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4039 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2908140 | HERNANDEZ, RAFAEL RODRIGUEZ | ELVIN T. HERNANDEZ DURAN | BUFETE HERNANDEZ DURAN | 2050 AVE. BORINQUEN | | SAN JUAN | PR | 00915 | | marieguinones@lbrglaw.com | First Class Mail and Email |
| 3375211 | Hernandez, Ramfis | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3480472 | Hernandez, Ruben | Ruben Hernandez | | | | | Ot | | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3480471 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | | LCDA.CAROLICOLON@GMAIL.COM | First Class Mail and Email |
| 3780902 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2869071 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | | Guaynabo | PR | 00966 | | jjjocasio@yahoo.com | First Class Mail and Email |
| 2913161 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3870686 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3026232 | Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| 4172006 | Hernandez, Zoraida Miranda | #142 Calle #2 Parcela Jauca | | | | Santa Isabel | PR | 00757 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3366913 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 3994982 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 | | marieguinones@lbrglaw.com | First Class Mail and Email |
| 2993783 | HERNANDEZ-COLON, JOSE F | URB. TERRANOVA CALLE 1 64 | | | | GUAYNABO | PR | 00969 | | lcda.carolcolon@gmail.com | First Class Mail and Email |
| 1719104 | HERNANDEZ-COLON, JOSE F | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3334934 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3972213 | Hernandez-Feliciano, Graciela | PO Box 392875 | | | | Snellville | GA | 30039-0048 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 4116020 | Hernandez-Feliciano, Graciela | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3145165 | Hernandez-Gonzalez, Zaida | #505 Calle Baleores, Puerto Nuevo | | | | San Juan | PR | 00920 | | bbainival@gmail.com | First Class Mail and Email |
| 3403428 | Hernandez-Gonzalez, Zaida | Divicion de Finanzas | PO Box 11218 | Fernandez Juncos | | San Juan | PR | 00910 | | rhr@corretjetlaw.com | First Class Mail and Email |
| 3660907 | Hernandez-Mendez, Jennie | PO Box 1284 | Victoria Sta. | | | Aguadilla | PR | 00605 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3650251 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | | gramlui@yahoo.com | First Class Mail and Email |
| 1711187 | HERNANDEZ-RAMIREZ, MARIA E. | PO BOX 1014 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 2934741 | HERNANDEZ-SALGADO, ARY J. | 15 MEDIA LUNA BLVD PARQUE | ESCORIAL | 1204 PARQUE DE LAS FLORES | | CAROLINA | PR | 00987 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 296313 | HERNANNDEZ SERRANO, JUDITH | HACIENDA FLORIDA | 104 CALLE CAOBA | | | SAN LORENZO | PR | 00754-9679 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3893629 | Herrera Agosto, Milton J. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4084468 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 | | jennieffer32@gmail.com | First Class Mail and Email |
| 4268828 | Herrera Camacho, Victor M. | Urb Puerto Nuevo | 1200 Calle Cardenas | | | San Juan | PR | 00920-5146 | | aleginia@hotmail.com | First Class Mail and Email |
| 3438283 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 | | lcda.carolcolon@gmail.com | First Class Mail and Email |
| 3882556 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2305124 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | | SAN JUAN | PR | 00940-0578 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 4208647 | Herrera Morales, Jose Alberto | HC 1 Box 4523 | | | | Yabucoa | PR | 00767 | | maysurunubarack@gmail.com | First Class Mail and Email |
| 4240478 | Herrera Morales, Maria Magdalena | P.O. Box 1871 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4120990 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4192766 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3861769 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 | | jazmin285@gmail.com | First Class Mail and Email |
| 4134052 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 | | montalvoablea.law@gmail.com | First Class Mail and Email |
| 3281172 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3005901 | HERRERO RODRIGUEZ, FRANCISCO J. | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | | jazmin285@gmail.com | First Class Mail and Email |
| 2904217 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | | gonzalez-ortiz@aicu.org | First Class Mail and Email |
| 2985299 | Hestres Jiménez, Suzzette C. | PEM COURT | Calle A 8-2 | | | San Juan | PR | 00926 | | shestres@hotmail.com; suhestres@gmail.com | First Class Mail and Email |
| 3912198 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | | wilmarc@prtc.net | First Class Mail and Email |
| 3552286 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 | | marieguinones@lbrglaw.com | First Class Mail and Email |
| 2731020 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 3606483 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | MR. WILLIAM CINTRON | 11445 COMPAQ CENTER DRIVE WEST | | | HOUSTON | TX | 77070 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3503784 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3382402 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 3401681 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3401683 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | REICHARD & ESCALERA LLC | | | PO BOX 364148 | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3390848 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3390832 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3026410 | Hickey, Amy D | 205 Nashua Rd | | | | Groton | MA | 01450 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4285087 | Hicks Tur, James R | 303 Salerno St | College Park | | | San Juan | PR | 00921 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4289317 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | | SAN JUAN | PR | 00921 | | sahrahannah@gmail.com | First Class Mail and Email |
| 3471091 | Hidalgo Figueroa, Ivaz E. | Urb. Terrazas de Cupey | B-39 calle 6 | | | Trujillo Alto | PR | 00976 | | IABAD14@YAHOO.COM | First Class Mail and Email |
| 2950642 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 4122568 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 3912892 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | | steveinoakland@yahoo.com | First Class Mail and Email |
| 3832067 | HIDALGO, GILBERTO FELIX | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | ici@mcvpr.com | First Class Mail and Email |
| 2881565 | Higginbotham, Alan D | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | | nzt@mcvpr.com | First Class Mail and Email |
| 3121789 | High Yield and Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3323408 | HIGHLY, STELLA | c/o JANE BECKER WHITAKER | PO BOX 9023914 | | | San Juan | PR | 00902 | | maria.frias@abbott.com | First Class Mail and Email |
| 3583897 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | nzt@mcvpr.com | First Class Mail and Email |
| 3423965 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | | ici@mcvpr.com | First Class Mail and Email |
| 3984821 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 | | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 1297674 | HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 | | | | AGUADILLA | PR | 00603 | | nzt@mcvpr.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846193 | Hille, Donald and Antoinette | 3827 John St. | | | | San Diego | CA | 92106 | | moniayala44@yahoo.com | First Class Mail and Email |
| 4136096 | HILRALDO SILVERIO, FELICIA | POVENTUD, ROSAS & SANTO DOMINGO LAW OFFICES | PO Box 3365 | | | GUAYNABO | PR | 0970-3365 | | naozoe@hotmail.com | First Class Mail and Email |
| 4077121 | HILRALDO SILVERIO, FELICIA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3033584 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 | | julioabina@yahoo.com | First Class Mail and Email |
| 4058232 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4021674 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 | | delysa@hotmail.com | First Class Mail and Email |
| 3351048 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 | | marlene.lacomba@hilton.com; lori.christiansen@hilton.com | First Class Mail and Email |
| 2885321 | Himmelstein, Matthew | 100 S. Laterlachen Ave., #203 | | | | Winter Park | FL | 32789 | | elballama45@gmail.com | First Class Mail and Email |
| 2884995 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | | ivonnepn@prw.net | First Class Mail and Email |
| 3320316 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3340285 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | | MARIBELHANCE@GMAIL.COM; maribelhance@gmail.com | First Class Mail and Email |
| 3927346 | Hiraldo Huertas, Carlos M. | HC 67 Box 15643 | | | | Fajardo | PR | 00738 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 3756574 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 3561697 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 | | | First Class Mail |
| 3150831 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 3033555 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | | abreu45pr@gmail.com | First Class Mail and Email |
| 2886593 | HOCHHEIMER, BEVERLY | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | | | First Class Mail |
| 3214949 | Hofer Family LMT Partnership | 20 Shannon Lane | | | | Cos Cob | Ct | 06807 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 4270843 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | | Carolina | PR | 00979-7053 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 4272111 | Hoffman Andujar, Joseph H. | Puerto Rico Telephone Co. | P.O. Box 36998 | | | San Juan | PR | 00936-0998 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3356422 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | | | First Class Mail |
| 105794 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | | helenabreu23@gmail.com | First Class Mail and Email |
| 3042628 | HOOI MARTE, ANA M. | CALLE ALMONTE COND.TORRE II ANDALUCIA APT.110 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2848704 | Hopes, James J | 590 Village Pl | Apt 212 | | | Longwood | FL | 32779-5993 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 5165095 | HOPGOOD SANTAELLA, PHILIP D. | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHILL STE. 1 | | | SAN JUAN | PR | 00926-6013 | | | First Class Mail and Email |
| 3624180 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 | | ivonnepn@prw.net | First Class Mail and Email |
| 3462396 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3452626 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | | drodrig18472@gmail.com | First Class Mail and Email |
| 2830809 | HORTA-ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-M #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | | wialabril@hotmail.com | First Class Mail and Email |
| 3985323 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 | | ivonnepn@prw.net | First Class Mail and Email |
| 4133096 | Horta Nieves, Daniel | PO Box 9721 | | | | Cidra | PR | 00739 | | wialabril@hotmail.com | First Class Mail and Email |
| 3785746 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 3785762 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 | | nacaba9231@gmail.com | First Class Mail and Email |
| 3698911 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3417738 | HOSPICIO LA PROVIDENCIA | PO Box 10447 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3415358 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 3158840 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3155916 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 | | | First Class Mail |
| 3517962 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 3551722 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | | First Class Mail |
| 3123107 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 | | gvanara2@gmail.com | First Class Mail and Email |
| 3123109 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | nzt@mcvpr.com; ici@mcvpr.com | First Class Mail and Email |
| 3016460 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3179128 | HPT IHG-2 PROPERTIES TRUST | Micheal Hermann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2870246 | HQJ PLUMBING SUPPLIES, INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | | racosta@asd-pr.com | First Class Mail and Email |
| 106004 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | | JENNIFFERGOCPA@GMAIL.COM; MARILYN@EMPRESASHQJ.COM | First Class Mail and Email |
| 2830812 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 106005 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 3501933 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 3501692 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 | | | First Class Mail and Email |
| 3503295 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | Pa | 00771 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 106006 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2888408 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | | jose@torresvalentin.com | First Class Mail and Email |
| 422614 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 0072S | | ivonnepn@prw.net | First Class Mail and Email |
| 4115817 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3978492 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | | Caguas | PR | 00725 | | gioheldi@hotmail.com | First Class Mail and Email |
| 4115866 | Huaman Rubio, Ruben A. | Departamento de Educacion | BO.Sumidero-ESC.Luis Munoz Marin | | | Aguas Buenas | PR | 00703 | | mazoraya21@gmail.com | First Class Mail and Email |
| 3049069 | Hubbell Power Systems, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3123285 | Hubbell Power Systems, Inc. | c/o Patricia Banks Morrison | 200 Center Point Circle, Suite 200 | | | Columbia | SC | 29210 | | jossue124@aol.com | First Class Mail and Email |
| 2891494 | Huberty, Robert C | Owner Mr | FMS Bonds Inc | 4475 Technology Way | | Boca Raton | FL | 33431 | | ivonnepn@prw.net | First Class Mail and Email |
| 2867242 | Huberty, Robert C | 3404 Cinnamon Path | | | | Liverpool | NY | 13090 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 2891492 | HUBERTY, ROBERT C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 2733433 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659 | | | First Class Mail |
| 475843 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | | awilda06@gmail.com | First Class Mail and Email |
| 3060786 | Huertas de Leon, Shalymar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aegaee@gmail.com | First Class Mail and Email |
| 4266767 | Huertas Flores, Maritza | Villa Borinquen | J-24 Calle Guanina | | | Caguas | PR | 00725 | | | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3942165 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 422712 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 4296109 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3233880 | HUERTAS OTERO, YOLANDA A | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 3194749 | HUERTAS OTERO, YOLANDA A. | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00985 | | aegaee@gmail.com | First Class Mail and Email |
| 3177908 | HUERTAS OTERO, YOLANDA A. | BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983 | | lvac1970@hotmail.com | First Class Mail and Email |
| 2924845 | Huertas Padilla, Migdalia | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | azhmet30@gmail.com | First Class Mail and Email |
| 2908718 | Huertas Padilla, Migdalia | 1 Villeqas 10202 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3356612 | Huertas Reyes, Auria | La Campina 7 Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | | liriotoressjust@gmail.com | First Class Mail and Email |
| 422751 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3214320 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | | mojeda212@live.com | First Class Mail and Email |
| 106167 | HUERTAS RIVERA, MYRNA N | URB COVANOONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 3052978 | Huertas Rivera, Tommy | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | contable70@gmail.com | First Class Mail and Email |
| 3942069 | Huertas Torres, Gladys | HC-3 Box 10481 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4108171 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 | | natirf@prtc.net | First Class Mail and Email |
| 4270603 | Huertas, Marilyn | 15751 SW 106th Terrace | | | | Miami | FL | 33196 | | | First Class Mail |
| 4269857 | Huertas, Zoraida | 15751 SW 106th Ter | Apt 305 | | | Miami | Fl | 33196 | | ivonnegm@prw.net | First Class Mail and Email |
| 3455877 | DELLSANDRO | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES | YADIRA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ, TAX ATTORNEYS | COUNSELORS AT LAW, PSC | 268 PONCE DE LEON AVE. | SAN JUAN | PR | 00918 | innyacoo@gmail.com | First Class Mail and Email |
| 3148229 | DELLSANDRO | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES | 64 WASHINGTON STREET | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3197405 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | JOSE E. TORRES VALENTIN | ESTUDIO LEGAL | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | | hamrpr@gmail.com; jose@torresvalentin.com | First Class Mail and Email |
| 4087377 | Huguet Gonzalez, Amilcar | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 | | innyac@gmail.com | First Class Mail and Email |
| 2245889 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4028324 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 3073555 | Humberto Insurance CO Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue | | San Juan | PR | 00918 | | | First Class Mail |
| 2942304 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 422941 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4150791 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 4060597 | I.A.R. M. un menor (Annabelle Morales) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 3530070 | I.B.C. AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3530285 | I.B.C. AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | | gacevedo35@yahoo.es | First Class Mail and Email |
| 3364843 | I.E.D.S., a minor child (Adriana A. Soto, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 3489237 | I.F.O., a minor child (Grisel Olivencia, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 3418208 | I.J.A.S | Attn: Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3418211 | I.J.A.S | Hc 05 Box 27681 | | | | Utuado | PR | 00641 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3418186 | I.J.A.S | Maribelle Santiago | Hc 05 Box 27681 | | | Utuado | PR | 00641 | | | First Class Mail |
| 2884187 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3024689 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | | First Class Mail |
| 2884304 | I.T.L.P., a minor child (Tatiana Perez, parent, PO Box 195287) San Juan PR 00919) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | eaceved@icloud.com | First Class Mail and Email |
| 4033884 | lamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | | meacevedo75@gmail.com | First Class Mail and Email |
| 422989 | IBANEZ SANTOS, MAGDALENA | BOX 1586 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3532317 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3165636 | Ibarrondo Diaz, Juan B. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Aesor Legal-(Abogado RUA: 9534) | Apartado 9831, Satruice Station | San Juan | PR | 00908 | | gisellegizmanuz@gmail.com | First Class Mail and Email |
| 3132526 | Ibarrondo Diaz, Juan B. | HC-8 Box 85413 | | | | San Sebastian | PR | 00685 | | griselleguzman12@gmail.com | First Class Mail and Email |
| 2744871 | IBARRONDO MALAVE, ANGEL MANUEL | HC-8 BOX 86530 | | | | SAN SEBASTIAN | PR | 00685 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 3025557 | IBARRONDO MALAVE, ANGEL MANUEL | Supervior de Lineas Intermedio | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | papoayala@hotmail.com | First Class Mail and Email |
| 3019988 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 5165580 | Ibarry Quinones, Emanuel | Attn: Luis Gonzalez, Esq. | PO Box 766 | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2989812 | IBRAIM IBRAIM, NADER | LCDO FELIPE FERRER RODRIGUEZ | URB CIUDAD JARDIN DECANOVANAS | CALLE HIGUETA BUZON S6 | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3027185 | IBRAIM IBRAIM, NADER | URB, CIUDAD CENTRO | CALLE CACIMAR NUM 93 | | | CAROLINA | PR | 00981 | | | First Class Mail |
| 2903619 | ICPR JUNIOR COLLEGE | PO BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 423054 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | | vivanmus5@gmail.com | First Class Mail and Email |
| 3594340 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 | | angelaacevedo@yahoo.com | First Class Mail and Email |
| 3701828 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | | deboace69@hotmail.com | First Class Mail and Email |
| 3701830 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | | striker1998@hotmail.com | First Class Mail and Email |
| 3490058 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | | | First Class Mail |
| 2830818 | IGARTUA DE LA ROSA, GREGORIO | RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | | cristina487@gmail.com | First Class Mail and Email |
| 3175552 | IGLESIAS DE JESUS, ELIZABETH | PO BOX 9300825 | | | | SAN JUAN | PR | 00928 | | aslene14@hotmail.com | First Class Mail and Email |
| 3176925 | IGLESIAS DE JESUS, ELIZABETH | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | | ivonnegm@prw.net | First Class Mail and Email |
| 3972956 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 423301 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | | com_nis@yahoo.com; nereidaists@gmail.com | First Class Mail and Email |
| 3316196 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3909042 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3681283 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4126082 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | | gremo30@gmail.com | First Class Mail and Email |
| 3945994 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646-0084 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3902270 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4266900 | Ilarraza Roberto, Victor M. | PO Box 4189 | | | | Puerto Real | PR | 00740 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 2939155 | Ilarrota Gonzales, Aida J. | Juan Ramon Torres Rivera | Marginal Forest Hills, B-6 | | | Bayamon | PR | 00959 | | juanramon@prtc.net; lcdo.torres@hotmail.com | First Class Mail and Email |
| 3860193 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3098665 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 3061730 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 5167978 | Ileana Rigau/ Susecion Rivera Rigau | Urb Ramirez 54 San Jose St | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3903263 | Iluminada Reyes Oyola - Milton Ponce Reyes | Apt. 989 Bajadero | | | | Arecibo | PR | 00616 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 3588221 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 3125623 | Immobiliaria Unibon, Inc. | Box 367658 | | | | San Juan | PR | 00936-7482 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 106940 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 2878518 | INCOPERO, VINCENT J. | PO BOX 146 | | | | ELMHURST | IL | 60126 | | bluwolf24@gmail.com | First Class Mail and Email |
| 3048839 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 2899172 | Indusa Industrial Supplies, Inc. | PO Box 19733 | | | | San Juan | PR | 00910 | | administration@indusapr.com; rianchio4@indusapr.com | First Class Mail and Email |
| 2977546 | Inesta Diaz, Juan | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3209263 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 3004309 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La Villa de Torrimar | | | Guaynabo | PR | 00969-3273 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 4289621 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | | | First Class Mail |
| 3105291 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | PO BOX 7757 | | | | Carolina | PR | 00986 | | ivonnegm@prw.net | First Class Mail and Email |
| 3124522 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | ZAHIRA RODRIGUEZ FELICIANO | ATTORNEY | PO BOX 9733 PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9733 | | | First Class Mail |
| 4296281 | Ingles Soto, Paul E. | PO Box 2359 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2920889 | Ingrid B. Ortiz Cadiz Y Otros | Mariluicy Gonzalez Baez | Col. Num. 1059/TSPR 9249 | Aptdo. 70351 | | San Juan | PR | 00936-8351 | | ivonnegm@prw.net | First Class Mail and Email |
| 2920887 | Ingrid B. Ortiz Cadiz Y Otros | Nazario & Santiago | 867 D Cabrera, Urb. Santa Rita | | | San Juan | PR | 00925-0315 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 2905608 | Ingrid B. Ortiz Cadiz Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 2920885 | Ingrid B. Ortiz Cadiz Y Otros | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | Abogado | Georgetti 78 | San Juan | PR | 00925 | | | First Class Mail |
| 2998424 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 3563816 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | | jaap1217@yahoo.com | First Class Mail and Email |
| 3563717 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 3065118 | Inmobiliaria San Alberto, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | | planell12@yahoo.com | First Class Mail and Email |
| 3089511 | Inmobiliaria Unibon, Inc. | PO Box 367658 | | | | San Juan | PR | 00936-7658 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 3068046 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 | | acevedomild@yahoo.com | First Class Mail and Email |
| 3065396 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | Fajardo | PR | 00738-0441 | | ivonnegm@prw.net | First Class Mail and Email |
| 3058346 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | | | First Class Mail |
| 2960172 | INMOBILIARIA Y DESARROLLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 3013187 | INMOBILIARIA Y DESARROLLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | San Juan | PR | 00918 | | | First Class Mail |
| 3363384 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 3363382 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 107213 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 294928 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | | | First Class Mail |
| 4276945 | Inostroza Martinez, Luis A. | HC - 05 Box 4992 | | | | Yabucoa | PR | 00767 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 4267270 | Inostroza Martinez, Luis A. | HC 5 Box 4992 | | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 4269914 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 | | lacevedorios@yahoo.com | First Class Mail and Email |
| 2968209 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | | ADNALOYALCV2@GMAIL.COM | First Class Mail and Email |
| 2931007 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | San Juan | PR | 00917 | | | First Class Mail |
| 2892835 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 423897 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4301 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 3113122 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | | esteban19226@hotmail.com | First Class Mail and Email |
| 3009564 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 107354 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 3081541 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 | | erodriguez1@rmeipr.org; amoreno@rmeipr.org | First Class Mail and Email |
| 3074042 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 3262807 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | | | First Class Mail |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | | diny57@gmail.com | First Class Mail and Email |
| 2924924 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | | diny57@gmail.com | First Class Mail and Email |
| 2924839 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | | diny57@gmail.com | First Class Mail and Email |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | | shirleymonge@mac.com; shirleymonge@me.com | First Class Mail and Email |
| 4020467 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | | diny57@gmail.com | First Class Mail and Email |
| 3152167 | Intercontinental Marketing Group. Inc. | PO Box 362497 | | | | San Juan | PR | 00936-2497 | | romn1960@gmail.com | First Class Mail and Email |
| 3472152 | Intercontinental Marketing Group. Inc. | Sotro Leon-Colon | 1313 Jesus T. Pisero | | | San Juan | PR | 00920 | | | First Class Mail |
| 3293660 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | | romn1960@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473695 | International Traffic Systems, Llc | International Traffic Systems, LLC | c/o Johnathan Miller | 1001 Ponce de Leon Ave., Ste 1 | | San Juan | PR | 00907 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3473606 | International Traffic Systems, Llc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 5013821 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue, Suite 2100 | | New York | NY | 10022 | | ivonnegm@prw.net | First Class Mail and Email |
| 3280196 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | | | First Class Mail |
| 3352908 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-0682 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 424229 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 3665200 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 3205208 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3085594 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | | First Class Mail |
| 3372590 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax Exempt Funds) | C/O Invesco | Attn: Peter A. Davidson | Assistant Secretary to Aim Tax Exempt Funds | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | | | First Class Mail |
| 2918998 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax - Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | | First Class Mail |
| 2913042 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 3356111 | IPR Pharmaceuticals, Inc | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 | | Ileana.Quinones@astrazeneca.com; sonia.rivera-oquendo@astrazeneca.com | First Class Mail and Email |
| 3356087 | IPR Pharmaceuticals, Inc | IPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Canóvanas | PR | 00729 | | ileana.quinones@astrazeneca.com; sonia.rivera-oquendo@astrazeneca.com | First Class Mail and Email |
| 3100831 | IPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3356089 | IPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4006495 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | | felixbonilla_dh@hotmail.com | First Class Mail and Email |
| 4104670 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 3873704 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 2942318 | IRIARTE, MARIANA | JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 4255702 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | | Ponce | PR | 00716-2915 | | sva217@yahoo.com | First Class Mail and Email |
| 3864258 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4150355 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 3917353 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | 158 Calle Mallorca Doraville | | | | Dorado | PR | 00646 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 3798116 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultana | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3761511 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 3524816 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | Urb. Las Colinas | A-18 Colina del Yunque | | | Toa Baja | PR | 00949 | | veroarguedas@gmail.com | First Class Mail and Email |
| 5167152 | Iris Marrero, Blanca | Law Offices of F. Van Derdys | P.O. Box 9021888 | | | San Juan | PR | 00902-1888 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 3868191 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3109841 | IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND HECTOR LUIS CORDOVA VELEZ | MIREYA BALTAZAR - SUAZO | ATTORNEY FOR CREDITOR | P. O. BOX 2102 | | BARCELONETA | PR | 00617 | | mbs@abogadosdeamerica.com; mireyabaltazar@hotmail.com | First Class Mail and Email |
| 5171572 | Irizarri Irizarri, Silvia M. | HC1 Box 6151 | | | | Guayanilla | PR | 00656 | | anabelnvs3@gmail.com | First Class Mail and Email |
| 4077154 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 | | magdaace6@gmail.com | First Class Mail and Email |
| 4311963 | Irizarry Pacheco, Jose Alexis | P.O.Box 8875 | | | | Ponce | PR | 00732 | | abogadajimenezieves@gmail.com | First Class Mail and Email |
| 4311923 | Irizarry Pacheco, Jose Alexis | Ext. Altavista | Calle 25 V V-2 | | | Ponce | PR | 00717 | | ramorosa47@gmail.com | First Class Mail and Email |
| 3916047 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 | | moisesap34@yahoo.com | First Class Mail and Email |
| 3964222 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3702569 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3702506 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 | | | First Class Mail |
| 1797061 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 4133838 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | | GUAYANILLA | PR | 00656 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 4097155 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3654631 | IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUESTO DE PR | CALLE CRUZ #254 | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | | lisgygomez@gmail.com | First Class Mail and Email |
| 3316545 | IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 | GOLDEN GATE | CAPARRA HEIGHTS | | GUAYNABO | PR | 00968-3415 | | luz.m25@hotmail.com | First Class Mail and Email |
| 3538983 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4289223 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1234 | Urb. San Jose | | | Mayaguez | PR | 00682 | | juan.serrano@aeela.com | First Class Mail and Email |
| 4108948 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682 | | maria.aa@live.com | First Class Mail and Email |
| 3883061 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4065878 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3494486 | Irizarry Aquino , Joel E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 | | | First Class Mail |
| 3408053 | Irizarry Aquino, Joel E. | Calle Venezuela I25 | Vista del Morro | | | Catano | PR | 00962 | | | First Class Mail |
| 3497260 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | | lydin45@thmail.com | First Class Mail and Email |
| 3219957 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 | | ivonnegm@prw.net | First Class Mail and Email |
| 424670 | IRIZARRY ARROYO, DAIXA E | VIA 24 HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 5164164 | Irizarry Benejam, Julio | Lcdo. Ramon Segarra Berrios | PO Box 9023583 | | | San Juan | PR | 00902-3583 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 2928497 | Irizarry Benejam, Julio | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | teteacosta06@gmail.com | First Class Mail and Email |
| 3687077 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 | | construccionacostainc@gmail.com | First Class Mail and Email |
| 428797 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 3989584 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 1244763 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | | acostaanaluz@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4152155 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | | | First Class Mail and Email |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 2877741 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pineno Edif. Hatorey Plaza | San Juan | PR | 00918 | | gloryacosta@icloud.com | First Class Mail and Email |
| 424708 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | San Juan | PR | 00918 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 2877723 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | | | First Class Mail and Email |
| 2941313 | Irizarry Callazo, Elvin J | Estancias del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 | | acosta.73@hotmail.com | First Class Mail and Email |
| 2944817 | IRIZARRY CAMACHO, LEONCIO | PO BOX 413 | | | | LAJAS | PR | 00667-0413 | | | First Class Mail and Email |
| 3911720 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 | | acostagloria592@gmail.com | First Class Mail and Email |
| 3674034 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 | | luciano4862@yahoo.com | First Class Mail and Email |
| 4119845 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2926647 | Irizarry Collazo, Manuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | catiria583@gmail.com | First Class Mail and Email |
| 5164231 | Irizarry Collazo, Manuel | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 4124951 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 | | motoacosta@gmail.com | First Class Mail and Email |
| 1342143 | IRIZARRY CRUZ, SARAH D | COND BORINQUEN TOWER 2 | 1486 AVE F D ROOSEVELT APTO 806 | | | SAN JUAN | PR | 00920-2739 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 424773 | IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2 | 1486 AVE ROOSEVELT | APT 806 | | SAN JUAN | PR | 00920 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 4111940 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3962089 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | | PONCE | PR | 00717-1834 | | | First Class Mail and Email |
| 3141313 | IRIZARRY DIAZ, RAMON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3141321 | IRIZARRY DIAZ, RAMON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail and Email |
| 4094079 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3763941 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 4101378 | Irizarry Figueroa, Dorka I | HC 2 Box 10138 | | | | Yauco | PR | 00698 | | jacospe@yahoo.es | First Class Mail and Email |
| 2924240 | IRIZARRY FRASQUERI, WILFREDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4335006 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | | Carolina | PR | 00986 | | ivonnegm@prw.net | First Class Mail and Email |
| 3186662 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 4334990 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985-5313 | | | First Class Mail |
| 3007806 | Irizarry Henriquez, Michael | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | acostaheyde@gmail.com | First Class Mail and Email |
| 2954059 | Irizarry Henriquez, Michael | P.O. Box 690 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3706355 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 108175 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 | | HONEY6DACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 4126881 | Irizarry Irizarry, Alejandro Jesus | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 3872433 | Irizarry Irizarry, Alejandro Jesus | 7003 B. Gaudier Teridor | Urbmay. Terrace May | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3193689 | Irizarry Irizarry, Carlos A. | Alturas de San Jose Calle 19 #00-1 | | | | Sabana Grande | PR | 00637 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 4133795 | Irizarry Irizarry, Carlos A. | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3920599 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3262192 | Irizarry Irizarry, Jorge | HC-57 Box 8317 | | | | Aguada | PR | 00602 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3840532 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3913009 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 3224696 | IRIZARRY LORENZO, JOHN ALEXIS | URB VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 3224650 | IRIZARRY LORENZO, JOHN ALEXIS | HC 57 | BOX 8317 | | | AGUADA | PR | 00602 | | leila_castro@hotmail.com | First Class Mail and Email |
| 4066238 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 1759428 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | | | First Class Mail |
| 3574217 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | | Utuado | PR | 00641-2052 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 424974 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 2235181 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 4191324 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | | | First Class Mail |
| 3784977 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3994562 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 425072 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | | jalav7@gmail.com | First Class Mail and Email |
| 1306369 | Irizarry Olan, Marianita | Royal Town | E 21 Calle 12 | | | Bayamon | PR | 00956 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 2926709 | Irizarry Olan, Marianita | Milagros Acevedo Colon | Conc Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | | First Class Mail |
| 3919978 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3919920 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3461413 | IRIZARRY ORTIZ, GUILLERMO R. | PO BOX 856 | | | | LAJAS | PR | 00667 | | www.estrategia_777@yahoo.com; guillo7777@live.com | First Class Mail and Email |
| 3453301 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4022064 | IRIZARRY ORTIZ, MILTON | EDIF 12 APT 69 | TIBES TOWNHOUSE | | | PONCE | PR | 00730 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 2447983 | IRIZARRY OTANO, LIZANDRA | VALLE HERMOSA | GLADIOLA X14 | | | HORMIGUEROS | PR | 00660 | | felibonilla61@gmail.com | First Class Mail and Email |
| 2982134 | Irizarry Pacheco, Darian | Francisco J. Rivera Bujosa, Esq. | Bufete Rivera Bujosa | P.O. Box 676 | | Mercedita | PR | 00715-0676 | | | First Class Mail |
| 3001024 | Irizarry Pacheco, Joshuel Jose | Francisco J. Rivera Bujosa, Esq. | Bufete Rivera Bujosa | P.O. Box 676 | | Mercedita | PR | 00715-0676 | | litorres15@yahoo.com | First Class Mail and Email |
| 3008565 | Irizarry Paris, Jorge | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3785421 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 | | CESARELIS1@YAHOO.COM | First Class Mail and Email |
| 425140 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4153496 | Irizarry Perez, Jose Angel | PO Box 1106 | | | | San German | PR | 00683-1106 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3803174 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 | | MarianaYrroque@gmail.com | First Class Mail and Email |
| 3311635 | Irizarry Ramos, Adalberto | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 1898264 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | | CABO ROJO | PR | 00623 | | ops@aurelius-capital.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153836 | Irizarry Ramos, Cesar | HC2 Box 7666 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3570596 | Irizarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 | | gantony@aerocorp.com | First Class Mail and Email |
| 3083222 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 | | edjenks@yahoo.com | First Class Mail and Email |
| 3791573 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 4260152 | Irizarry Rivera, Jose | 1782 Sector Cuba | | | | Mayaguez | PR | 00682 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 4260170 | Irizarry Rivera, Jose | 782 Sector Cuba | | | | Mayaguez | PR | 00682 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3617566 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | | | Toa Alta | PR | 00953-9662 | | edna.adames@gmail.com | First Class Mail and Email |
| 108496 | IRIZARRY RIVERA, SONIA M | BO CAPA | CARR 111 KM 10.3 | HC 01 BOX 5347 | | MOCA | PR | 00676 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 4076212 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 | | adamesalicia@gmail.com | First Class Mail and Email |
| 3145457 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 4188922 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 | | nildadames@gmail.com | First Class Mail and Email |
| 3624338 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3994220 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 | | ivy2532@hotmail.com | First Class Mail and Email |
| 2919923 | Irizarry Roman, Vanessa | Noemi Landrau Esq. | PO Box 270219 | | | San Juan | PR | 00928 | | aegaee@gmail.com | First Class Mail and Email |
| 3941929 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 | | vanessadames@gmail.com | First Class Mail and Email |
| 3873859 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | | JVILELLA@VILELLAJANEIROLAW.COM | First Class Mail and Email |
| 4251733 | Irizarry Rosario, Ana E. | #192 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 | | luzmadames@gmail.com | First Class Mail and Email |
| 4251690 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 | | dougadamels@cox.net | First Class Mail and Email |
| 3504789 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 1751492 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | | | First Class Mail |
| 3529647 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3985971 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3215059 | Irizarry Seda, Luz E. | P.O. Box 101 | | | | Lajas | PR | 00667 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3659199 | Irizarry Semidey, Ednadiz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Azucena J-2 | | | Hormigueros | PR | 00660 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3324712 | Irizarry Semidey, Ednadiz | Urb. Villas del Cafetal I | Calle B I 34 | | | Yauco | PR | 00698 | | andy.n.blackm@gmail.com | First Class Mail and Email |
| 425353 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3189387 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3884882 | Irizarry Sisco, Jenny | PO Box 10101 | | | | San Juan | PR | 00922 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3903908 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 | | nzt@mcvpr.com | First Class Mail and Email |
| 425367 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | | kperlman@berkleyre.com | First Class Mail and Email |
| 4133107 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | | | First Class Mail |
| 425383 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3124455 | IRIZARRY TORRES, AMILCAR | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 3087773 | IRIZARRY TORRES, AMILCAR | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | amadorno@gmail.com | First Class Mail and Email |
| 3684425 | IRIZARRY TORRES, MARGARITA | BOX 9996 BO. DUEY ALTO | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3612662 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | | adornolaw@hotmail.com | First Class Mail and Email |
| 108656 | IRIZARRY TORRES, NANCY | CALLE 39 A-15 | URBANIZACION SANTA JUANITA | | | BAYAMON | PR | 00956 | | nanciri66@hotmail.com; nancy.irizarry@familia.pr.gov | First Class Mail and Email |
| 2907783 | Irizarry Torres, Nemesio | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 2892962 | Irizarry Torres, Nemesio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | moracor@gmail.com | First Class Mail and Email |
| 205817 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | | moracor@gmail.com | First Class Mail and Email |
| 1360338 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | | aegaee@gmail.com | First Class Mail and Email |
| 3929929 | Irizarry Valentin , Carmen | Departamento de Educacion de Puerto Rico | B-1 Calle Jazmines | | | Dorado | PR | 00646 | | eOWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 3806777 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | Dorado | PR | 00646 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 | | cadorno380@gmail.com | First Class Mail and Email |
| 2999500 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | | Ponce | PR | 00728-2890 | | cadorno380@gmail.com; oirizarry42@gmail.com | First Class Mail and Email |
| 2430180 | Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 | | pyzaiv444@gmail.com | First Class Mail and Email |
| 3007715 | Irizarry Zaragoza, Johnny | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 2951885 | Irizarry Zaragoza, Johnny | Urb. Villa Nueva | Calle 12 H-6 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3130142 | Irizarry, Anibal | Gardens Hillsouth | I A1 Calle Paseo Del Parque | | | Guanabo | PR | 00966 | | ivonnegm@prw.net | First Class Mail and Email |
| 4246779 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3144057 | Irizarry, Heriberto Velez | C/Francisco 221 | | | | Quebradillas | PR | 00678 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3173339 | Irizarry, Heriberto Velez | Jose Armando Garcia Rodriguez / Asesor Legal | Abogado RUA:9534/ Asociacion Empleados | Gereciales Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4246753 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3188437 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 | | mariam4880@gmail.com | First Class Mail and Email |
| 5166596 | Irizarry-Lopez, Giselle | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | asantos@amsi-law.com | First Class Mail and Email |
| 3065089 | Irizarry-Lopez, Giselle | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3938368 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | | josgdiaztejera@gmail.com | First Class Mail and Email |
| 3842893 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | | casaesther@yahoo.com | First Class Mail and Email |
| 4133396 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | | juancarlos@adrover.us | First Class Mail and Email |
| 4253947 | Irlanda Alvarado, Angel A. | Box 40496 | | | | San Juan | PR | 00940-0496 | | myriamth2014@gmail.com | First Class Mail and Email |
| 2949072 | IRMG of PR Inc | 4531 Ponce De Leon Blvd #300 | | | | Coral Gables | FL | 33146 | | mrincon@oncologypr.com | First Class Mail and Email |
| 2986690 | Iron Mountain Information Management, LLC | 1 Federal St., 7th Fl | | | | Boston | MA | 02110 | | nanette1@prtc.net | First Class Mail and Email |
| 4064675 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | | San Juan | PR | 00919-5598 | | frank.ruiz@psonnell.com | First Class Mail and Email |
| 3899257 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 4236711 | Irizarry Milan, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 | | icastro@albelegal.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 249 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2865673 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | | SODA SPRINGS | ID | 82276-1347 | | icastro@alblegal.net | First Class Mail and Email |
| 2830841 | ISAAC BURGOS, NANCY & OTROS | MICHELE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-4303 | | regina.suarez@aecom.com | First Class Mail and Email |
| 3010415 | ISAAC BURGOS, NANCY y/o S0 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 3898283 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 3970746 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 4136542 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | | obed.santos@aes.com | First Class Mail and Email |
| 3176779 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | | obed.santos@aes.com | First Class Mail and Email |
| 3019529 | Isaac Escalera, Juan | PO BOX 4247 | | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 4241321 | ISAAC VALDES, GILBERTO | PO BOX 6447 | | | | CAGUAS | PR | 00726 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 4294900 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | | Guaynabo | PR | 00968 | | ivonnegm@prw.net | First Class Mail and Email |
| 3014859 | ISAAC, ONEIDA VASQUEZ | S07 c/o ANTONIO VALCAREL | URB.REPARTO AMERICA | | | SAN JUAN | PR | 00923 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 3961944 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | | | First Class Mail |
| 425752 | ISABEL HERNANDEZ DE JESÚS / HERIBERTO HERNANDEZ APONTE | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 3454254 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Turquesa 108 | | | | Cabo Rojo | PR | 00623 | | nafanador@yahoo.com | First Class Mail and Email |
| 3222059 | Isabel J Rivera Bonilla/Luz Acosta | Calle Turquesa 108 | Villa Luisa | | | Cabo Rojo | PR | 00623 | | nafanador@yahoo.com | First Class Mail and Email |
| 5164396 | Isabel Oliveras Serrano, Israel Ojeda Pagan y la Sociedad Legal de Bienes Gananciales Por Ambos Comp | Olmedo Law Offices PSC | Urb Crown Hills | 138 Ave. Winston Churchill, PMB 914 | El Señorial Mail Statiom | San Juan | PR | 00926-6023 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 3979565 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | | mblumin@afscme.org | First Class Mail and Email |
| 3342346 | Isabel/Luis J Rivera Bonilla | Calle Turquesa 108 | | | | Cabo Rojo | PR | 00623 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 2944457 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | San Juan | PR | 00923 | | | First Class Mail |
| 1677129 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | | marye156@yahoo.com; marye8315@gmail.com | First Class Mail and Email |
| 4277252 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | | mblumin@afscme.org | First Class Mail and Email |
| 4270663 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 4291327 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | | Stuart | FL | 32025 | | cmai@agility.com | First Class Mail and Email |
| 3053715 | Isla Del Rio Inc. | Carlos E. Montull-Vidal | P.O. Box 7352 | | | Ponce | PR | 00732-7352 | | | First Class Mail |
| 5150394 | Isla del Rio, Inc. | Maria E. Vicens | 1218 Ave. Hostos | Suite 117 | | Ponce | PR | 00717 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 109200 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 3090507 | ISLAND EXTERMINATING SERVICES INC. | Elias Fernandez | Attorney | Fernandez Perez Law Office | PO BOX 7500 | Ponce | PR | 00732 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 3050351 | ISLAND EXTERMINATING SERVICES INC. | PO BOX 8260 | | | | PONCE | PR | 00732 | | nellyagostini@live.com | First Class Mail and Email |
| 3620259 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4343065 | Ismael L. Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 | | jlagostini95@gmail.com | First Class Mail and Email |
| 5151634 | Ismael Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 3046609 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 3132715 | Israel Tirado, Carmen Rivera E. | 602 M. Rivera Ave. de Mois Blg 06402 | | | | Hato Rey | PR | 00918 | | aegaee@gmail.com | First Class Mail and Email |
| 3893185 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | | aegaee@gmail.com | First Class Mail and Email |
| 2963510 | Iturregui Margarida, Carlos E., Nicolas, Jose Antonio, Pedro and Ana I. | PO Box 29007 | | | | San Juan | PR | 00929-0007 | | jlagostini95@gmail.com | First Class Mail and Email |
| 2961439 | Iturregui Pagán, Sucesión Juan R | Apartado Postal 7341 | | | | Ponce | PR | 00732-7341 | | Melvin202004@gmail.com | First Class Mail and Email |
| 4283884 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 3069270 | Ivan D & Dana V Smith TTEE | 13300 E 54th street | | | | Kansas City | MO | 64133-7715 | | | First Class Mail |
| 3121372 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | Ivan & Dana Smith | 13300 E. 54th Street | | | Kansas City | MO | 64133-7715 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 2851381 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 3872152 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | I 58 L Jardines de Arecibo | | | | Arecibo | PR | 00612 | | jagosto@claropr.com | First Class Mail and Email |
| 5167922 | IVEUSSE DOMINGUEZ OLIVIERI IAN R. CALDERON DOMINGUEZ | LCDO ENRIQUE C RODRIGUEZ SANTOS | PO BOX 1531 | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 3437661 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 | | | First Class Mail |
| 4288841 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | | San Juan | PR | 00927 | | juliooter061@gmail.com | First Class Mail and Email |
| 3265532 | Ivette Escalera, Sonja | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 3313227 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | Urb. Parque Ecuestre | calle 36 D-29 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3728730 | Ivette Torres, Grace | HC 01 Bo Cruz | | | | Moca | PR | 00676 | | 69wab69@gmail.com | First Class Mail and Email |
| 3249574 | IVIS N. COLON VAZQUEZ, E.D.C.C. | CALLE 18 Q10 | MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2933748 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZON REYES Y NATHAN PINZON BILBRAUT | TORRES VALENTÍN, ESTUDIO LEGAL LLC | JOSÉ E. TORRES VALENTIN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |
| 2913036 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 3613012 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 3127750 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3573129 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | HC #5 BOX 5900 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1885088 | IZAGA CRUZ, ALBA | 18 CALLE TAGORE APT 523 | | | | SAN JUAN | PR | 00926-4552 | | mardickm@gmail.com | First Class Mail and Email |
| 3820178 | IZAGA CRUZ, ALBA | Lorianette Rodriguez Vazquez | Urb. Bella Vista | D-5 Calle 3 | | Bay | PR | 00957 | | mardickm@gmail.com | First Class Mail and Email |
| 4269938 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | | San Juan | PR | 00936-0647 | | | First Class Mail |
| 2216346 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | | | First Class Mail |
| 4054373 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 3087919 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 1352454 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | | | First Class Mail |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | | asjean09@gmail.com | First Class Mail and Email |
| 4155954 | Izquierdo San Miguel Law Offices, PSC | 239 Arterial Hostos,Capital Center | Suite 1005 | | | San Juan | PR | 00918 | | asjean09@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 250 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3111159 | Izquierdo, Raul Ferrao | PO Box 50332 | | | | Toa Baja | PR | 00950 | | aegaee@gmail.com | First Class Mail and Email |
| 3111278 | Izquierdo, Raul Ferrao | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Stastion | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 110115 | J & H DEPOT INC | P O BOX 29427 | | | | SAN JUAN | PR | 00929-9427 | | | First Class Mail |
| 4220824 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1268022 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | | | First Class Mail |
| 3017865 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 1268086 | J R INDUSTRIAL CONTRACTO INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 426839 | J R INDUSTRIAL CONTRACTO INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 3155113 | J R INDUSTRIAL CONTRACTOS INC | FRANCISCO R. MOYA HUFF | ATTORNEY | AVE AGUAS BUENAS | 10-17 SUITE 8 SANTA ROSA | BAYAMON | PR | 00959 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 3123934 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | | | First Class Mail |
| 426840 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | | | First Class Mail |
| 2996724 | J. Forastieri, Inc. | PO Box 7138 | | | | Caguas | PR | 00726 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 2878538 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | | | First Class Mail |
| 3019642 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mariequinones@lbrglaw.com; mayoral@brglaw.com | First Class Mail and Email |
| 2884098 | J.A.B.G., a minor child (Celeste Gomez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2883630 | J.A.B.H., a minor child (Celeste Gomez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2925373 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | wandazoe@hotmail.com | First Class Mail and Email |
| 2935124 | J.A.L., a minor child (Janet Jiménez Rivera, parent, Calle Betanin #95, Saint Just, Trujillo Alto, P | C/O MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 3546205 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | NANCY AQUINO MARTINEZ | AVENIDA LULIO SAAVEDRA 102 | | | ISABELA | PR | 00662 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 3870860 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Shadia Linesa Montalvo Aldea | 136 Buenos Aires urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | | | First Class Mail |
| 3960224 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 3406965 | J.A.R.O | Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 3406742 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | | lagosto06@gmail.com | First Class Mail and Email |
| 3488935 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Aussubo | | Hatillo | PR | 00659-2859 | | | First Class Mail |
| 2883656 | J.A.V.D., a minor child (Sandra Diaz, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3965281 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Carol J. Colon Santiago | P.O. BOX 288 | | | Hatillo | PR | 00659-0288 | | dalby@caribe.net | First Class Mail and Email |
| 3475316 | J.A.V.Q. | Zenaida Quiñones | Res. Fernando L. Garcia | Edif. 1 Apart. 3 | | Utuado | PR | 00641 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3557467 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Ledo. Arnaldo H. Elias Tirado | Rua 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 3557345 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Leda. Shadia Linesa Montalvo Aldea | Rua 20874 | Calle Buenos Aires 136 | | Anasco | PR | 00610 | | | First Class Mail |
| 3557195 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Rocio Zapata Medina y Heriberto Vargas | Antonio S. Pedreira F23 | Urbanizacion Borinquen | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3137730 | J.A.V.Z., representado por sus padres | Antonio S. Pedreira F23 Urb. Borinquen | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 3299861 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | | ednel@prtc.net | First Class Mail and Email |
| 3706054 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | J/C Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3912954 | J.C. N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4129728 | J.C.S. A. un menor (CARMEN Z ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | | First Class Mail |
| 4220617 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | | SAN JUAN | PR | 00919-3167 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 3561480 | J.C.B.C, a child minor (Jessica Cabiya, parent, PO BOx 1041, Bayamon PR 00960) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | Bayamon | PR | 00907 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 3479506 | J.C.M. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | | | First Class Mail |
| 3783496 | J.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 3277956 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | | Utuado | PR | 00641 | | | First Class Mail |
| 2886977 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3504124 | J.D.G.R., a minor child (Carmen Iris Rodriguez Albarrán, madre) | Carmen Iris Rodriguez Albarran, madre | Urb. San José calle Padre Useras #509 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3245860 | J.E.G.T.C., a minor represented by his mother Mariely Colon Rentas | HC03 Box 15460 | | | | Yauco | PR | 00795 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3245873 | J.E.G.T.C., a minor represented by his mother Mariely Colon Rentas | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3484893 | J.E.R.R. | Lissy A. Ronda Mejias | PO Box 1712 | | | Lajas | PR | 00667 | | pablolugo62@gmail.com | First Class Mail and Email |
| 3447935 | J.G.M.B. | ARELYS BADILLO HERNANDEZ | PO BOX 1701 | | | MOCA | PR | 00676 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 3884658 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 3580574 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | HC 7 NPX 47630 | | | | SAN SEBASTIAN | PR | 00685 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 2935664 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | C/O Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | | ivonnegm@prw.net | First Class Mail and Email |
| 2986446 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | Mariana Desireé García | 273 Calle Honduras Apto 902 | | | San Juan | PR | 00917 | | juans@prtc.net | First Class Mail and Email |
| 4127364 | J.G.R.M. un menor (Ana R. Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | millie.agron@gmail.com | First Class Mail and Email |
| 3482429 | J.G.V.R. | Lissy A. Ronda Mejias | PO Box 1712 | | | Lajas | PR | 00667 | | | First Class Mail |
| 3019587 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | aegaee@gmail.com | First Class Mail and Email |
| 3858867 | J.I.D.V un Menor (Nita del Valle Irizarry) | Carol J. Colon-Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | millie.agron@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4039768 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | agroncrespo@gmail.com | First Class Mail and Email |
| 3467627 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3512099 | J.J.A.V., a minor child (Doris Velez Morales) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | SAN JUAN | PR | 00907 | | lilyagront@yahoo.com | First Class Mail and Email |
| 3354747 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcelas Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 | | lilyagront@yahoo.com | First Class Mail and Email |
| 3574549 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Urbanizacion El Culebrinas | Calle Maria J8 | | | San Sebastian | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 3882695 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Vanessa Jimenez | Agente Autorizado | HC 9 Box 91758 | | San Sebastian | PR | 00685 | | yanitzaagront@yahoo.com | First Class Mail and Email |
| 3336528 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | HC-04 Box 41639 | | | | Mayagüez | PR | 00680 | | gramlui@yahoo.com | First Class Mail and Email |
| 3336546 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3488115 | J.J.M.R., a minor child. (Lilliam Rivas Diaz, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4071222 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 2884126 | J.J.R.C., a minor child (Yelitza Canales, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2982598 | J.K.R.L. and Luz M. Luna Figueroa | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2883567 | J.L.A.R., a minor child (Johanna Roman, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2887109 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3029417 | J.L.R.R representado por sus padres | #419 Las Hortencias, Carr. 108 | | | | Mayaguez | PR | 00680 | | lyaj10@gmail.com | First Class Mail and Email |
| 2943916 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmin F 21, Urb. Jardines II, Cayey, PR-0 | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | | ivonnegm@prw.net | First Class Mail and Email |
| 2999127 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmin F 21, Urb. Jardines II, Cayey, PR-0 | Mariana Desireé Garcia Garcia, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | | | First Class Mail |
| 3184172 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 3066486 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | | GUAYAMA | PR | 00784 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 3047897 | J.M.R. en menor (Jose Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | | Houston | TX | 77070 | | lilaaguayo@hotmail.com | First Class Mail and Email |
| 3050132 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station | | | | San Juan | PR | 00931-2763 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 3095295 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Juridico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 | | | First Class Mail |
| 3606409 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 4251301 | J.P. Morgan Securities LLC | Michael O. Thayer | J.P. Morgan Chase Bank, N.A. | 4 New York Plz, Floor 19 | | New York | NY | 10004-2413 | | ivonnegm@prw.net | First Class Mail and Email |
| 4248843 | J.P. Morgan Securities LLC | William H. Freilich | 4 New York Plaza, Floor 21 | | | New York | NY | 10004-2413 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 4251300 | J.P. Morgan Securities LLC | Simpson Thacher & Bartlett LLP | David Elbaum | Senior Counsel | 425 Lexington Avenue | New York | NY | 10017 | | | First Class Mail |
| 3369414 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 3369273 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2886624 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent, PO Box 195287 San Juan PR 00919) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3622903 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 3325260 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | PO BOX 1727 | | | | Lajas | PR | 00667 | | wandaagulla@gmail.com | First Class Mail and Email |
| 3481212 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3487880 | J.R.M. | Sanet Mercado | HC 03 Box 12489 | | | Camuy | PR | 00627 | | smercado59.com@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3408316 | J.R.T. | Rosalind Toro Beauchamp | Apartado 751 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3485441 | J.R.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | Suite 204 | San Juan | PR | 00907 | | | First Class Mail |
| 3050057 | J.R.T.M.and ANA L.PRINCIPE | LBRG LAW FIRM | P.O.BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3508881 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | HC 65 Buzón 6283 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3864334 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2884134 | J.V.A., a minor child (Millanee Acosta, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3003575 | J.V.C., and IVETTE CARRUCINI ARREAGA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 3234934 | JA Cartagena Trust | C/O: Jose W. Cartagena | Trustee | 701 Ave Ponce de Leon Suite 401 | | San Juan | PR | 00907-3248 | | aguilar183@yahoo.com | First Class Mail and Email |
| 3234980 | JA Cartagena Trust | F20 Calle Florencia | Trustee | | | Guaynabo | PR | 00966-1720 | | yetymercado@live.com | First Class Mail and Email |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 3115805 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Armonk | NY | 10504 | | yaelelan@gmail.com | First Class Mail and Email |
| 3133263 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | | | First Class Mail |
| 3778561 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | | dvicens@gmail.com | First Class Mail and Email |
| 3415150 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | | | First Class Mail |
| 3510524 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 3466729 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | | edbertaguirre@yahoo.com | First Class Mail and Email |
| 3153729 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | | | First Class Mail |
| 427024 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | | | First Class Mail |
| 2878970 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Littleton | CO | 80121 | | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 3284296 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | 1028 18th Avenue | | | | Wall | NJ | 07719 | | coralisgon@gmail.com | First Class Mail and Email |
| 5164137 | JAGT minor represented by his mother Madeline Torres Cartagena | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | aguirre.01@gmail.com | First Class Mail and Email |
| 5162547 | Jaideliz N. Moreno Ventura, et al. | c/o Linda Backiel | counsel for JNMV et al. | C. Sierra Morena #267 | PMB 597 | San Juan | PR | 00926 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4255905 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 5165561 | Jaime Adorno, Iris | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3436931 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime B Maria Luisa Fuster Zalduon | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | mlj.fuster@gmail.com; majozalduondo@gmail.com | First Class Mail and Email |
| 3095021 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 3118764 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA, AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 4128079 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 1279051 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 4169039 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | | taguirre44@gmail.com | First Class Mail and Email |
| 2881511 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 1227490 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 4133872 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEÓN | | | | SAN JUAN | PR | 00917-3711 | | | First Class Mail |
| 3202897 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | HC-05 BOX 92552 | | | | ARECIBO | PR | 00612 | | JIMMYLUGATTI@LIVE.COM; VIVNALEE@HOTMAIL.COM | First Class Mail and Email |
| 1268691 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | COND PLAZA INMACULADA 2 | APT 707 | | | San Juan | PR | 00909 | | imgarcia@avara.com | First Class Mail and Email |
| 2975205 | Janet Alicano Santiago on behalf of her minor son JLV | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | imgarcia@avara.com | First Class Mail and Email |
| 2891798 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | fvizcarrondo@fyvtlaw.com | First Class Mail and Email |
| 2905069 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | José E. Torres Valentin | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 GEORGETTI | | San Juan | PR | 00925 | | fvizcarrondo@fyvtlaw.com | First Class Mail and Email |
| 3532509 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3155576 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 3155430 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | | olga.oyola@aig.com | First Class Mail and Email |
| 3125554 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | | l.ortizsegura@jdoolaw.com | First Class Mail and Email |
| 3479843 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 3374279 | Janssen Cilag Manufacturing LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | angel@aikenuniforms.com | First Class Mail and Email |
| 3743820 | Janssen Cilag Manufacturing LLC | C/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | lcda.liztrinidad@hotmail.com | First Class Mail and Email |
| 3784153 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 | | agraitfe@agraitlawpr.com | First Class Mail and Email |
| 3386763 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 | | aimee@prtc.net | First Class Mail and Email |
| 3091938 | Jarida García Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 | | hnegron@empresasantana.com | First Class Mail and Email |
| 3044610 | Jarida García Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | | | San Juan | PR | 00909 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3330029 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 | | jaumora@hotmail.com; jaumora@juno.com | First Class Mail and Email |
| 3475436 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | | JAUMORA@HOTMAIL.COM; JUAMORA@JUNO.COM | First Class Mail and Email |
| 2919455 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | | | First Class Mail |
| 2919424 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 2920657 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011-MANOJKUMAR JAVIYA, TTEE | Subhaschandra javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | | bbainival14@yahoo | First Class Mail and Email |
| 3283386 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Ganancviales | Apartado 9035 | | | | Ponce | PR | 00732-9035 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3889502 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Robert Anthony Velez-Montes | Attorney | Velez Montes Law Offices | Po Box 3194 | Guayama | PR | 00785 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3534594 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Apartado 9035 | | | | Ponce | PR | 00732-9035 | | mhakabas@outlook.com | First Class Mail and Email |
| 3888022 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Gananciales | Velez Montes Law Offices | Robert Anthony Velez-Montes, Attorney | PO Box 3194 | | Guayama | PR | 00785 | | mhakabas@outlook.com | First Class Mail and Email |
| 3535002 | Javier Santiago Caraballo, José Luis | Via Blanca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00987 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 4219461 | JAYYEE AIR CONDITIONING | PO BOX 385 | | | | BAYAMON | PR | 00958 | | mhakabas@outlook.com | First Class Mail and Email |
| 4994595 | Jayyee Air Conditioning, Inc. y/o Jatniel Vazquez | PO Box 3850 | | | | Bayamon | PR | 00958 | | ajcruz657@gmail.com | First Class Mail and Email |
| 3029864 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. ROSARIO | COMUNIDAD SAN MARTIN | CALLE L #890-29 | | | GUAYAMA | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 3494365 | JCOG / Maria I. González Torres / José Luis Ortiz Cruz | Maria I. González Torres | Urb. Los Almendros | Calle #3 C-23 | | Juncos | PR | 00777 | | | First Class Mail and Email |
| 3809824 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 | | alba.alameda@gmail.com | First Class Mail and Email |
| 3809826 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 | | aperez@jcp.com; sreyes@jcp.com | First Class Mail and Email |
| 3455075 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 3809828 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | nzt@mcvpr.com; yg@mcvpr.com | First Class Mail and Email |
| 2829269 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 | | camaleon101982@gmail.com | First Class Mail and Email |
| 2867738 | Jeanne G. Von Bueren successor Trustee of Karl F. Von Bueren III dec'd 2014 The Von Bueren Family Tr | 280 Middle Holland Rd Apt 700 | | | | Holland | PA | 18966 | | | First Class Mail |
| 3576053 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | Abrams-Diaz Plaintiff Group (1,084 Plaintiffs) Lcda Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1664032 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | | | First Class Mail |
| 5164185 | Jeannette L. Warhol (Rev Liv Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | | balamedavargas1@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164333 | Jeannette L. Warhol (Rev Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | | calamo7@yahoo.com | First Class Mail and Email |
| 4249588 | Jefferies LLC | McGuireWoods LLP | | | | Washington | DC | 20006-1040 | | itorres60@hotmail.com | First Class Mail and Email |
| 4249589 | Jefferies LLC | McGuireWoods LLP | E. Andrew Southerling | Partner | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | | itorres60@hotmail.com | First Class Mail and Email |
| 4248623 | Jefferies LLC | Jennifer Kane | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 4248623 | Jefferies LLC | Jennifer Kane | Assistant General Counsel | 520 Madison Avenue | | New York | NY | 10022 | | marialamo68@gmail.com | First Class Mail and Email |
| 2988094 | Jenkins, Haydee J | PO BOX 345 | | | | FAJARDO | PR | 00738 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 111784 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| | JENNY CARABALLO RIVERA POR SI Y EN REPRESENTACION DE | | PMB 914, #138 AVE. WINSTON | | | | | | | | |
| 5162732 | SU HIJA MENOR DE E.F.G.C. | OLMEDO LAW OFFICES | CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 2874673 | Jerald Taylor Rollover IRA | 4462 N. Kitsap St. | | | | Boise | ID | 83703 | | | First Class Mail |
| 4219728 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | | olgaialamo@yahoo.com | First Class Mail and Email |
| | Jessica Castro Rios por si y en representacion de su hija | | | | | | | | | | |
| 5166957 | Jeychali Nicol Gerena Castro | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: | | | | | | | | | | |
| 2867898 | Jessica G Davis 2015 Grat I | 333 West End Ave (#48) | | | | New York | NY | 10023 | | mailll8@yahoo.com | First Class Mail and Email |
| 2926311 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 | | lilliam103@gmail.com | First Class Mail and Email |
| 2931325 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 | | lilliam103@gmail.com | First Class Mail and Email |
| 3627988 | Jessurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 3943975 | Jesus Bon, Basilio | PO Box 193965 | | | | San Juan | PR | 00919-3965 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 2228719 | JESUS COLON, OBEIDA | PO BOX 800626 | | | | COTO LAUREL | PR | 00780-0626 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 4288673 | Jesus Guadalupe, Edgar F. | AF-15 Polris Caguas Norte | | | | Caguas | PR | 00725 | | | First Class Mail |
| 429043 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | San Juan | PR | 00670 | | | First Class Mail |
| 4021634 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3855188 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| | | | | | | | | | | | |
| 3120084 | Jesus Manuel Sosa Pagan y Keishla Liz Rosario Soto | c/o Juan Corchado Juarbe | I-2 Ave. Betances, Urb. Hermanas Davila | | | Bayamon | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 5166265 | Jesus Manuel Sosa Pagan; Keishla Liz Rosario Soto | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | cascum@yahoo.com | First Class Mail and Email |
| 1887208 | JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 | | | First Class Mail |
| 3758755 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | | enisa514@yahoo.com | First Class Mail and Email |
| 4053242 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | | albanderidamis@gmail.com | First Class Mail and Email |
| 3923926 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | | falbandoz@gmail.com | First Class Mail and Email |
| 3016316 | Jesus Saldana, Agnes | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | wvidal@prtc.net | First Class Mail and Email |
| 2973559 | Jesus Saldana, Agnes | Cordillera DL-11 | Urb. Valle Verde III | | | Bayamon | PR | 00961 | | | First Class Mail |
| 5165718 | JetBlue Airways Corporation | PO Box 70294 | | | | San Juan | PR | 00936-8294 | | a_zahira@hotmail.com | First Class Mail and Email |
| | | Adsunar Muniz Goyco Seda & Perez- | | | | | | | | | |
| 5165024 | JetBlue Airways Corporation | Cesar R. Rosario-Vega, Esq. | Ochoa, PSC | 208 Ponce de Leon Avenue, Suite 1600 | | San Juan | PR | 00918 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 3605568 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 4148630 | JFG (minor) | CENTRO JUDICIAL DE HUMACAO | DIV. DE CUENTAS (HSCI201000316) | P.O. BOX 885 | | HUMACAO | PR | 00792-885 | | ingbalbarran@gmail.com | First Class Mail and Email |
| 4148629 | JFG (minor) | LCDO. CARLOS MORALES | 318 CALLE RUISENOR | | | MANATI | PR | 00674 | | titoalbarran55@gmail.com | First Class Mail and Email |
| | | | | | | | | | | info@jgnetpr.com; | |
| 429333 | JG DISH & CELLULAR INC | PO BOX 17048 | | | | SAN LORENZO | PR | 00754 | | contabilidad@jrcpapr.com | First Class Mail and Email |
| 3252679 | JG. ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | | mardellfloresalbarran@gmail.com | First Class Mail and Email |
| 4060152 | Jimeinez De la Cruz, Sonia M | Jrdns. Country Club | Q-3 23 St. | | | Carolina | PR | 00983-1638 | | fundy56@hotmail.com | First Class Mail and Email |
| 1806806 | JIMENEZ ACEVEDO, ROSAURA | HC-61 Box 5407 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3311248 | Jimenez Acevedo, Victoriana | Urb. Las Milagrosa | Calle Onix G-5 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2019868 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | | kamago5@gmail.com | First Class Mail and Email |
| 4078967 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | | medelacruz1968@gmail.com | First Class Mail and Email |
| | | | DESPACHO LEGAL LCDA. NORA CRUZ | | | | | | | | |
| 3088597 | JIMENEZ ALVAREZ, FRANCISCO J | NORA CRUZ MOLINA | MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 | | | First Class Mail |
| 400537 | JIMENEZ ALVAREZ, FRANCISCO J | URB EL CULEBRINA | U 18 CALLE MORALON | | | SAN SEBASTIAN | PR | 00685-2932 | | | First Class Mail |
| | | | | | | | | | | | |
| 3348790 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4017266 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 I-19 | | | Cayey | PR | 00736 | | ol2370@gmail.com | First Class Mail and Email |
| 4333056 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4291455 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | | San Juan | PR | 00927 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 4266268 | Jimenez Asencio, Wanda | 1090 17 Villa Nevarez | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4125191 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 | | calbertorio45@gmail.com | First Class Mail and Email |
| 4237875 | Jimenez Barreto, Edwin Edgardo | HC-01 Box 11363 | | | | Carolina | PR | 00987 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3216298 | Jimenez Bracero, Margarita | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 4309648 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 4259342 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | | CAGUAS | PR | 00726-6442 | | jpiazza01@gmail.com | First Class Mail and Email |
| 3789916 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| | | | Ed. Prudencio Rivera Martinez Num. | | | | | | | | |
| 4133346 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | 505 | Hato Rey | | San Juan | PR | 00917 | | | First Class Mail |
| 4100913 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 | | davidcarrionb@aol.com | First Class Mail |
| 3355877 | Jimenez Cordero, Lorna A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | | mariaalbertorio@gmail.com | First Class Mail and Email |
| 2421972 | JIMENEZ CORTES, JANELIZ | HC 01 BOX 6630 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3958934 | JIMENEZ CRUZ, GLORIA | C- #2 Calle 36-Sta Turabo Gardens | | | | Caguas | PR | 00727 | | jamilette17@gmail.com | First Class Mail and Email |
| 4186742 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3946506 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | | calbino@live.com | First Class Mail and Email |
| 4133283 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | | calbino@live.com | First Class Mail and Email |
| 3511503 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | | seiseivette@gmail.com | First Class Mail and Email |
| 3874519 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| | | American Civil Liberties Union of Puerto | | | | | | | | | |
| 3226487 | Jimenez de Jesus, Ruth | Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 | | albinogonzlelaw@gmail.com | First Class Mail and Email |
| 3680428 | Jimenez De La Cruz , Sonia M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | | latedumate@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044248 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 | | malbino1310@gmail.com | First Class Mail and Email |
| 4133041 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | | ca488528@gmail.com | First Class Mail and Email |
| 3902346 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4230908 | Jimenez De Leon, Rafael | HC03 Box 6114 | | | | Humacao | PR | 00791 | | foxywanda@yahoo.com | First Class Mail and Email |
| 4233924 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3249521 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3615959 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3609422 | Jimenez Echevarria, Sonia N. | 3rd Ext. Santa Elena | 67 Calle Sta. Clara | | | Guayanilla | PR | 00656 | | albizumerced@hotmail.com | First Class Mail and Email |
| 3757583 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | | mealbizo@hotmail.com | First Class Mail and Email |
| 3628364 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4092644 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | | | First Class Mail |
| 3132985 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3724454 | JIMENEZ FOSSE, LISETTE T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4304352 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | | Orlando | FL | 32837 | | | First Class Mail |
| 4295334 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | | Orlando | FL | 32837 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3057784 | JIMENEZ GANDARA , MARIA ELENA | P.O. BOX 6596 | | | | BAYAMON | PR | 00960 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 2992825 | JIMENEZ GANDARA , MARIA ELENA | 857 PONCE DE LEON AVE | APT 2N | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3903713 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4008325 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 | | | First Class Mail |
| 3505952 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 3248305 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3462103 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | | marialaldarondoacevedo@yahoo.com | First Class Mail and Email |
| 3858019 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | | marialaldarondo@yahoo.com | First Class Mail and Email |
| 1922715 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PRZ | 00605 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 3394502 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3968828 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | | efnainaldea@gmail.com | First Class Mail and Email |
| 5183929 | Jimenez Jimenez, Enrique | RR 1 Box 13350 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3930011 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3035165 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3074698 | JIMENEZ LOPEZ, JANET | HC 1 BOX 7345 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4285169 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | | luzmaldebol@gmail.com | First Class Mail and Email |
| 4294321 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | | morales.evoc@gmail.com | First Class Mail and Email |
| 3704774 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | | | First Class Mail |
| 4116551 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 112960 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 | | tonmart2@yahoo.com | First Class Mail and Email |
| 4125230 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 3200258 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 429672 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 | | | First Class Mail |
| 3024769 | Jimenez Maldonado, Ramon Luis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4277003 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | | Caguas | PR | 00726 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 2830858 | JIMENEZ MATTA, EDUARDO ANTONIO | SARA CHICO MATOS | THE HATO REY CENTER | 268 PONCE DE LEON STE 1123 | | SAN JUAN | PR | 00918 | | edimedco2000@yahoo.com; schico@smchicolaw.com | First Class Mail and Email |
| 4003845 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2934940 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabella | PR | 00662 | | | First Class Mail |
| 3846936 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 4177574 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | | Aguada | PR | 00602 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 113051 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3819195 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3264825 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4081164 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 | | J-DMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 1781044 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4294621 | Jimenez Morales, Blanca Dennise | P.O. Box 1226 | | | | Gurabo | PR | 00778 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 4250309 | Jimenez Morales, Luis | P.O. Box 1226 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3612055 | JIMENEZ NEGRON, JOSE LUIS | APARTADO 385 | | | | COAMO | PR | 00769 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 429789 | JIMENEZ NIEVES, CARMEN J. | RR 4 3109 | CERRO GORDO | | | BAYAMON | PR | 00956 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 2930482 | JIMENEZ OLIVIERI, ALINA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 3460501 | Jimenez Padro, Maria M | Santa Teresa Pario 98 | | | | Manati | PR | 00774 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 3847637 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | | abenitez3@yahoo.com | First Class Mail and Email |
| 2919553 | JIMENEZ PIMENTEL, IVIS I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 5165051 | Jimenez Pizarro, Angelita | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 | | ivonnegm@prw.net | First Class Mail and Email |
| 3858976 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4197164 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 | | ojaleman@yahoo.com | First Class Mail and Email |
| 3010928 | JIMENEZ RESTO, EDWIN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | ivonnegm@prw.net | First Class Mail and Email |
| 3078272 | Jimenez Reyes, Virgen M. | Urb. Villa del Carmen | Calle 11 M3 | | | Gurabo | PR | 00778 | | gammangual@yahoo.com | First Class Mail and Email |
| 3816344 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | | julieta716@hotmail.com | First Class Mail and Email |
| 4264331 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 3143252 | Jimenez Rivera, Irenes | Boespinal BZN 152 A | | | | Aguada | PR | 00602 | | condidopena@Hotmail.com | First Class Mail and Email |
| 113514 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3048346 | JIMENEZ RIVERA, IRENES | 152 A BO. ESPINAL | | | | AGUADA | PR | 00602 | | kani0114@gmail.com | First Class Mail |
| 3275995 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3197309 | JIMENEZ RIVERA, JOSE J | URB PARKVILLE | AVE LOPATEGUI AS | | | GUAYNABO | PR | 00969 | | riosm1y@yahoo.com | First Class Mail and Email |
| 3064076 | Jimenez Rivera, Mayra | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3184308 | Jimenez Rodriguez, Celso | Laura Enid Moreno, Abogada | Bufete Moreno Luna | 348 Fernando Luis Garcia | | Utuado | PR | 00641 | | | First Class Mail |
| 3019339 | Jimenez Rodriguez, Celso | PO Box 1364 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 113290 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | | Juncos | PR | 00777 | | | First Class Mail |
| 4027746 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | | | First Class Mail |
| 3411161 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4008364 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | Caguas | PR | 00725 | | adarex16@gmail.com | First Class Mail and Email |
| 2954183 | Jimenez Rosa, Hector R | Calle 28 AK-19 | Urb. Interamericana | | | Trujillo Alto | PR | 00976 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 2954193 | Jimenez Rosa, Hector R | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 161/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4205020 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 | | yadalel07@gmail.com | First Class Mail and Email |
| 3078855 | Jimenez Rosado, Wilfredo | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 2991788 | Jimenez Rosado, Wilfredo | Villas de Parque Escorial | Edif. 1 Apt. 2303 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3338689 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3487686 | JIMENEZ SANTOS, ALEXIS | PO BOX 84 | | | | JAYUYA | PR | 00664 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3921182 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 | | aixaalers@yahoo.com | First Class Mail and Email |
| 2307459 | JIMENEZ SUAREZ, ANA H | 182 CALLE PEREZ | APTO A3 | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 3078853 | Jimenez Torres, Francisco | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 2991918 | Jimenez Torres, Francisco | PO Box 1953 | | | | Canovanas | PR | 00729-1953 | | yralers2@hotmail.com | First Class Mail and Email |
| 3114849 | Jimenez Trinidad, Guarionex | Villa Carolina Calle 601 blq. 224 #6 | | | | Carolina | PR | 00985 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 3045575 | Jimenez Vargas , Karina | Urb. Marina Bahia | Plaza 5 RA-19 | | | Catano | PR | 00962 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 3109910 | Jimenez Vargas , Karina | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | WFALEX@AOL.COM | First Class Mail and Email |
| 4272699 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 3470643 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 3687797 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | | yandiel1126@icloud.com | First Class Mail and Email |
| 3259014 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | | jjaandino@gmail.com | First Class Mail and Email |
| 3095878 | Jimenez Velez, Glendalee | RR - 04 Box 7491 | | | | Cidra | PR | 00739 | | victorriveranos@rcrtrblaw | First Class Mail and Email |
| 4273266 | Jimenez Verdejo, Diana | Urb Bayamon Gardens | Calle 11 P16 B | | | Bayamon | PR | 00957 | | HUGOSANDRAMARTINEZ22000@YAHOO.COM | First Class Mail and Email |
| 3006327 | Jimenez Zayas, Norberto | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | | First Class Mail |
| 2960892 | Jimenez Zayas, Norberto | PO Box 50209 | | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 4250306 | Jimenez, Blanca Denisse | P.O. Box 1226 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4264779 | Jimenez, Daniel Fco. | P.O. Box 2656 | | | | Bayamon | PR | 00960 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 4029875 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 3023635 | Jimenez, Gloria | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 3006329 | Jimenez, Maria de los A. Godoy | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | | First Class Mail |
| 2948870 | Jimenez, Maria de los A. Godoy | HC Buzon 80356 | Bo. Hoyamala | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3001726 | Jimenez, Matthew Acosta | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 3850596 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | | veratcinn@hotmail.com | First Class Mail and Email |
| 5166673 | Jimenez-Rivera, Mayra | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | aegaee@gmail.com | First Class Mail and Email |
| 1711267 | JIMENEZ-RODRIGUEZ, LUIS R | BUENA VISTA VILLAGE | 450 CARR 844 APT 1811 | | | SAN JUAN | PR | 00926 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 2933750 | JIMENEZ-RODRIGUEZ, LUIS R | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 4010799 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 00705 | | alexisal08@gmail.com | First Class Mail and Email |
| 3127931 | Jiminez de Jesus, Ruth | American Civil Liberties Union of P.R. | 416 Ave Ponce de Leon | Suite 1105 | | San Juan | PR | 00918 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 5162754 | Jimmy Orlando Landan Arroyo y Maria Rosa de Jesus Pizarro en representacion de su hijo menor E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | yanais2615@yahoo.com | First Class Mail and Email |
| 2915644 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 2934216 | Jinkins, Patricia | c/o Centaurus Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | | vportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3543318 | Jirau Brito, Providencia | Urb. Valle Arriba Heights | V16 Ortegon | | | Carolina | PR | 00983 | | algarina47@yahoo.com | First Class Mail and Email |
| 4054265 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | | | First Class Mail |
| 430257 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | | Guaynabo | PR | 00969 | | algarinada8@gmail.com | First Class Mail and Email |
| 3712918 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | | juneheckerwhitaker@gmail.com | First Class Mail and Email |
| 1784018 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | | GUAYNABO | PR | 00966 | | ivonnegm@prw.net | First Class Mail and Email |
| 4164048 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | aracelisalgarin@live.com | First Class Mail and Email |
| 4160569 | JJCM Minor (Edna L. Mendez Collazo, Mother) | PO Box 531 | | | | Lares | PR | 00669 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 113595 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4241409 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | | SAN JUAN | PR | 00902-3472 | | ehestres@bbh-law.com; jlg@joselgarcia.com | First Class Mail and Email |
| 4242431 | JLG CONSULTING ENGINEERING, INC. | BBH LLC | EUEGENE F. HESTRES | SUITE M 301 RECINTO SUR STREET | | OLD SAN JUAN | PR | 00901 | | | First Class Mail and Email |
| 2871505 | JMC EQUIPMENT RENTAL | 312 PACHA DRIVE | IPAN | | | TALOFOFO | GU | 96915 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3494591 | JMDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 430314 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 430319 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 4121674 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | jdieppa78@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4137429 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | jdieppa78@gmail.com | First Class Mail and Email |
| 4137428 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | Attn: Rezarta Xhanaj | State Street Corporation | 1776 Heritage Drive, JAB5W | | North Quincy | MA | 02171 | | lbergstrom@nrwonline.net | First Class Mail and Email |
| 4121729 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | | lbergstrom@nrwonline.net | First Class Mail and Email |
| 4121759 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | J. Richard Atwood, Authorized Signatory | JNL Multi-Manager Alternative Fund | 11601 Wilshire Blvd | Suite 1200 | Los Angeles | CA | 90025 | | suluma@live.com | First Class Mail and Email |
| 4110922 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Attn: Carol J. Colon Santiago, ESQ | PO Box 288 | | | Hatillo | PR | 00659-0288 | | Junior.2412@live.com | First Class Mail and Email |
| 2898589 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | | | First Class Mail |
| 2992792 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | JOAQUIN ACEVEDO DEL RIO | AWILDA FERNANDEZ | PO 363247 | | SAN JUAN | PR | 00926-3247 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 3029353 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Avenida Munoz Rivera, Mail Box 34 | | | | San Juan | PR | 00918 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 3029263 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Munoz Rivera Ave., Mail Box 34 | | | | San Juan | PR | 00918 | | marialicea66@gmail.com | First Class Mail and Email |
| 3049270 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Munoz Rivera | Mail Box 34 | | | San Juan | PR | 00918 | | rsantiago@grupovl.com; rsantiago@gmail.com | First Class Mail and Email |
| 2914012 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | 548 Hoare St. Apt.11 | | | | San Juan | PR | 00907 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 2879493 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | | | First Class Mail |
| 4048362 | Joel Matos Andino/ Mariluz Dones Rivera | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | | gerome.dm@gmail.com | First Class Mail and Email |
| 2876687 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | | | First Class Mail |
| 2898147 | Joel W. Reed and Mary Lou McCloskey | 1958 Starfire Drive NE | | | | Atlanta | GA | 30345 | | | First Class Mail |
| 584665 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 3205491 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | | raffy00218@gmail.com | First Class Mail and Email |
| 2895155 | John R Pace Ttee Pace Grandchildrens Educ Trust | 8232 Windsor View Ter | | | | Potomac | MD | 20854 | | | First Class Mail |
| 5004828 | John S Ware IV & Lynn S Szallar | 40 Seneca Trail | | | | Denville | NJ | 07834 | | | First Class Mail |
| 2512994 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | | First Class Mail and Email |
| 430952 | Johnjavi Corp. | PO Box 246 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 430957 | JOHNNY BARONA / LUZMELIDA RIVERA | PO BOX 981 | | | | TOA ALTA | PR | 00954-0981 | | | First Class Mail and Email |
| 3873647 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | | | First Class Mail and Email |
| 3515679 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail and Email |
| 4003261 | Johnson Lugo, James E. | Urb. Las Delicias 3922 | C/Fco. G. Marin | | | Ponce | PR | 00728 | | | First Class Mail |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | | gyju123@gmail.com | First Class Mail and Email |
| 5167102 | Johnson, Obe E | Institucion Guayama 500 | BA-099 | PO Box 1000-5 | | Guayama | PR | 00785-0000 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 4291183 | Johnson, Obe E. | Institucion Guayama 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785 | | | First Class Mail |
| 2902972 | Johnson, Ward | 9091 N Fielding Rd | | | | Bayside | WI | 53217 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 2920301 | Johnson, Ward | Raymond James Inc. | Jack D. Simpson | 759 N. Milwaukee Street, Suite 612 | | Milwaukee | WI | 53202 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 3045949 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 | | adaec@coqui.net | First Class Mail and Email |
| 3124092 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 4242428 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | | Ponce | PR | 00732 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 4240951 | JOM Security Services, Inc. | PO Box 507 | | | | Guayama | PR | 00785 | | luzdela1@gmail.com | First Class Mail and Email |
| 114395 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | | norchawa27@hotmail.com | First Class Mail and Email |
| 2978973 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | | falicea@asume.pr.gov | First Class Mail and Email |
| 2954157 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 | | felipealicea@yahoo.com | First Class Mail and Email |
| 3621555 | Jones Echevarria, Santos Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 | | almaalicea23@gmail.com | First Class Mail and Email |
| 3767642 | Jones Martinez, Maria M. | HC5 Box 5601 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2978608 | Jones, Mark A. | 1120 Lord Nelson Lane | | | | Foster City | CA | 94404 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 2908505 | JONHSON, OBE E. | HC 04 St 6617 Km 0.9 | | | | Morovis | PR | 00687 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 2908503 | JONHSON, OBE E. | INSTITUCION GUAYAMA 500 AB-033 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | | migdally.61@gmail.com | First Class Mail and Email |
| 431238 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | | | First Class Mail and Email |
| 4239931 | Jordan Gonzalez, Miguel Angel | A-7 Calle Igualdad Urb Altamira | | | | Fajardo | PR | 00738 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 4080178 | Jordan Maldonado, Juan | Box 769 | | | | San Lorenzo | PR | 00754 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 4134054 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | | Penuelas | PR | 00624 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 3867865 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4144187 | Jordi Bofill & Maria C Prats Joint TIC | PO Box 361211 | | | | San Juan | PR | 00936 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 4316488 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the "Abraham Gimenez Plaintiff Group") | Attn: Ivonne Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902 | | | First Class Mail and Email |
| 4133254 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 | | aegaee@gmail.com | First Class Mail and Email |
| 4148927 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 | | juanfalicea@gmail.com | First Class Mail and Email |
| 4038657 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 | | | First Class Mail |
| 4016239 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 4148725 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 3041080 | Jorge Garcia, Luisa | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4102007 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3151143 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | | | First Class Mail and Email |
| 4220914 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | | ISABELA | PR | 00662-0958 | | de97334@miescuela.pr | First Class Mail and Email |
| 3261991 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 | | mininiestrella1@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4034098 | JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | C/O Jorge L. Perez-Valdivieso Torruella | PO Box 1144 | | | Penuelas | PR | 00624-1144 | | ivonnegm@prw.net | First Class Mail and Email |
| 4127934 | JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | C/O Lcdo. Antonio Jose Barcelo Hernandez | 1854 Blvd Luis A Ferre | Urb San Antonio | | Ponce | PR | 00728-1818 | | | First Class Mail |
| 115105 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 | | aliceaeve@live.com | First Class Mail and Email |
| 3776755 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 3025183 | Jorge Morales, Jorge Antonio | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mialicea25@yahoo.com | First Class Mail and Email |
| 3797237 | JORGE ORTIZ , ROSA E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 | | la2509@gmail.com | First Class Mail and Email |
| 4021762 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | | a-ma38@hotmail.com | First Class Mail and Email |
| 3375455 | Jorge Ortiz, Justo E. | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 3997728 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 3942005 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 3836789 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3694702 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3768240 | Jorge Ortiz, Rosa E | 5140 Calle Reniforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | | | First Class Mail |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | | | First Class Mail |
| 3427462 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 | | rachaelkym@aol.com | First Class Mail and Email |
| 431838 | JORGE R. POZAS NET. | DR. PEDRO NICUT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | | COLMalicea@gmail.com | First Class Mail and Email |
| 2957569 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 3380257 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 | | | First Class Mail |
| 4044402 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 | | jose@torresvalentin.com | First Class Mail and Email |
| 4135013 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3268772 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 2810672 | JORGENSEN, ROY | PO BOX 70 | | | | BUCHEYSTOWN | MD | 21717 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 5149111 | JORGENSEN, ROY | c/o Roy Jorgensen Associates, Inc. | 3735 Buckeystown Pike | PO Box 70 | | Buckeystown | MD | 21717 | | waliram@hotmail.com | First Class Mail and Email |
| 3009547 | Jose A Batlle Ojeda H/N/C Jose A Batlle & Associates | EDGARDO L. RIVERA | PO Box 360764 | | | SAN JUAN | PR | 00936 | | edgardo@therivera.group; gabriela@therivera.group | First Class Mail and Email |
| 3113984 | Jose A Cepeda Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | | h.alicearivera@hotmail.com | First Class Mail and Email |
| 2745134 | JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | MARIA E MEJIAS CALERO | BOX 6179 | HC 2 | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3114385 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | | elrabogado@yahoo.com | First Class Mail and Email |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | | lachica3749@gmail.com | First Class Mail and Email |
| 2972793 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 | | faogroupllc@gmail.com | First Class Mail and Email |
| 3563172 | Jose A. Morales Yorat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | | hely816@hotmail.com | First Class Mail and Email |
| 5162793 | Jose A Cepeda Retirement Plan Represented by UBS Trust bienes gananciales per ambos compuesta | Olmedo Law Offices, PSC | PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | | hely816@hotmail.com | First Class Mail and Email |
| 3044455 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | José Alberto Torrado Pérez | PO Box 1323 | | | Hatillo | PR | 00659-1323 | | | First Class Mail |
| 3289378 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Gaspar Martinez Manqual | P.O Box 194422 | | | San Juan | PR | 00919 | | maria-0029@hotmail.com | First Class Mail and Email |
| 116081 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | | maria-0029@hotmail.com | First Class Mail and Email |
| 4130651 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | P/C LCDO. CARLOS J. CENTENO ROSSY | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3301097 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | Jose R.Cintron | 605 Condado Ste.602 | | | Sanctuce | PR | 00907 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3308698 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | PO Box 13501 | | | | San Juan | PR | 00908-3501 | | | First Class Mail |
| 116384 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | | | First Class Mail |
| 3117126 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 3817069 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 | | aegaee@gmail.com | First Class Mail and Email |
| 4135315 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 2959153 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 | | hvgasy@gmail.com; jftt54@hotmail.com | First Class Mail and Email |
| 3013133 | JOSE F. TROCHE TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 3003916 | Jose G. Flores & Gladys Aponte | Po Box 9022695 | | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 3430192 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3126299 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 | | walicer1213@gmail.com | First Class Mail and Email |
| 3455882 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | San Juan | PR | 00918 | | | First Class Mail |
| 3273068 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 5166534 | Jose Gutierrez, Luis | Charles Gomez Law Office, LLC | PO Box 1360 | | | Trujillo Alto | PR | 00977 | | ivonnegm@prw.net | First Class Mail and Email |
| 2880723 | Jose J Arce Rivera and Jailene Cintrón Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3105550 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Attn: Marisel Baez Santiago | Banco Coop Plaza Suite 802 B | Ave Ponce De Leon 623 | | San Juan | PR | 00917-4820 | | | First Class Mail |
| 3137417 | Jose L. Figueroa Casas and Connie A. Martin | PO Box 10175 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 5165346 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | | First Class Mail |
| 5166352 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | P O Box 70294 | | | | San Juan | PR | 00936-8294 | | | First Class Mail |
| 117166 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 3298841 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1278729 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | THOMAS C. YEAGER RUPPERT | CONDOMINIO HATO REY | CALLE HONDURAS 201 APT 1002 | | HATO REY | PR | 00917 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3882391 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | | Ponce | PR | 00732-0386 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 3194053 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | | | First Class Mail |
| 3102890 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | PO Box 2500 PMB 270 | | | | Toa Baja | PR | 00951 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 3171121 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2989412 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 3168098 | Jose M. Robles DECD and Ana E. Diaz TenCom | Ana E Diaz Sanchez | P.O. Box 523 | | | Canovanas | PR | 00729 | | aliceaje@gmail.com | First Class Mail and Email |
| 3283897 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | HC 02 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 5166822 | Jose Matos Rodriguez y Xaymara Ramos por si y en representacion de su hijo menor Y.M.R. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 2906806 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3025700 | Jose O Torres Franceschini, Vxema I Rodriguez Melanar | PO Box 1305 | | | | Yauco | PR | 00698 | | vixmyrodriguez@gmail.com; tatotorres33@gmail.com | First Class Mail and Email |
| 3327786 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | | Manati | PR | 00674 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3100358 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3101416 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | | First Class Mail |
| 434584 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | | moracor@gmail.com | First Class Mail and Email |
| 4009140 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 | | moracor@gmail.com | First Class Mail and Email |
| 5167035 | Jose Ramon Mayol Sanchez, Francisca Pena Lopez, Adrian Yamil Mayol Peña | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 435010 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | PO BOX 7702 | | | | SAN JUAN | PR | 00916 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3651828 | Joseph Albino Tirado y Wanda Betancourt Diaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | | aalm273@hotmail.com | First Class Mail and Email |
| 3292187 | Joseph Albino Tirado y Wanda Betancourt Diaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 | | allende_l@de.pr.gov | First Class Mail and Email |
| 2847825 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | M. J. Giammarco, Trustee | 1190 Hylan Blvd. | | | Staten Island | NY | 10305-1920 | | | First Class Mail |
| 3372730 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 | | Josue@terracampestre.com; info@rcmlawpr.com | First Class Mail and Email |
| 2998389 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | P.O. BOX 1210 | | | | CAMUY | PR | 00627 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 118610 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | | aalm273@hotmail.com | First Class Mail and Email |
| 4012320 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | | yeisa58@gmail.com | First Class Mail and Email |
| 2944663 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3750627 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 435404 | JOVE GONZALEZ, NEYSA | APT 1006 | COND. PARQUE SAN RAMON | | | GUAYNABO | PR | 00969 | | laurairizarry@amgjpr.com | First Class Mail and Email |
| 3134863 | Jove Velez, Cesar | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | aegaee@gmail.com; aegaee@gmail.com | First Class Mail and Email |
| 3045103 | Jove Velez, Cesar | PO Box 1552 | | | | Quebradillas | PR | 00678 | | sallison41@gmail.com | First Class Mail and Email |
| 3735198 | Jovet Oquendo, Magda J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3566910 | Jovet Ortiz, Mayra E | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2974503 | JPMorgan Chase Bank, National Association | Attn: Oda U. Wypior | Legal Department | 4 New York Plaza, 21st Floor | | New York | NY | 10004 | | ivonnegm@prw.net | First Class Mail and Email |
| 2957324 | JPMorgan Chase Bank, National Association | David Hand | 383 Madison Avenue | | | New York | NY | 10179 | | katherinealma@yahoo.com | First Class Mail and Email |
| 4241246 | JRC DAVIS PAGAN ARQUITECTOS | JOSEPH R COLEMAN-DAVIS PAGAN | 63 SANTA CECILIA | | | SAN JUAN | PR | 00911 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 4220190 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | | jvilella@vilellazeirorilaw.com | First Class Mail and Email |
| 118718 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 | | zvahezcarrion@gmail.com; zvaldezcarrion@gmail.com | First Class Mail and Email |
| 2929635 | JUAN A.RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10,VISTAMAR MARINA | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 5166319 | Juan Antonio Caldero Figueroa, Jacquelin Rivera Santiago, Yandiel Juhan Caldero Rivera | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 3128131 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de su menor Y | Juan Corchado Juarbe | Ave. Betances I-2 | Urb. Hermanas Davila | | Bayamon | PR | 00959 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 4188103 | Juan Echevarria, Jose | PO Box 13808 | | | | Rochester | NY | 14613 | | anecoico@gmail.com | First Class Mail and Email |
| 3936162 | Juan Gerardo, Molina Perez | Urb. Villa Paraiso Calle Tauta 1394 | | | | Ponce | PR | 00728 | | evetmarquez@gmail.com | First Class Mail and Email |
| 2970737 | Juan Lopez Fernandez Y Mari Carmen Lopez | 588 Austral Urb. Altamira | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3410962 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 | | | First Class Mail |
| 5005237 | Juan Perez-Colón et al (324 Plaintiffs) collectively (the "Perez-Colón Plaintiff Group") Civil Case | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2831810 | Juan Perez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3321122 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3479885 | Juana del. Rivera Santiago | Juana del C. Rivera Santiago Enfermera Escolar Departamento de Educacion Gobierno de Puerto Rico Calle Calandria Urb. Los Tulipanes 317 | | | | Morovis, P.R. | EU | 00687 | | aegaee@gmail.com | First Class Mail and Email |
| 3479884 | Juana del. Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 | | wicho70@hotmail.com | First Class Mail and Email |
| 2913845 | Juanita Santiago Reyes on behalf of C.R.S a minor child | c/o Victor P Miranda Corrada | PO Box 13332 | | | San Juan | PR | 00908-3332 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 2745231 | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | C/O LCDO. VICTOR P MIRANDA CORRADA | PO BOX 13332 | | | SAN JUAN | PR | 00908-3332 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3989547 | Juarbe Arce, Carmen M | P.O. Box 1910 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3979420 | Juarbe Arce, Carmen M. | P.O Box 1910 | | | | Isbaela | PR | 00662 | | | First Class Mail |
| 3973308 | Juarbe Arce, Hilda L. | PO Box 1741 | | | | Isabela | PR | 00662 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 3178617 | Juarbe Calventi, Fanny L. | PO BOX 1341 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 2924941 | JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ | RUA 11169 | 389 AVE. LOS PATRIOTAS, STE. 2 | | LARES | PR | 00669 | | reysky63@hotmail.com | First Class Mail and Email |
| 328087 | JUARBE DE JESUS, ANGEL | PO BOX 1907 | | | | LITUADO | PR | 00726 | | reysky63@hotmail.com | First Class Mail and Email |
| 4106801 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3006313 | Juarbe Rodriguez, Luis F | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon Parada 1612 | | | San Juan | PR | 00936 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 2952532 | Juarbe Rodriguez, Luis F | HC 7 Box 360 20 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2960552 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 437008 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 | | larry8919@gmail.com | First Class Mail and Email |
| 3182791 | Juarbe Torres, Norma | Urb. Paseos Reales 67 Calle Atienza | | | | San Antonio | PR | 00690-1410 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 4086705 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 4075125 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | | | First Class Mail |
| 2907572 | Selya | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | Hon Bruce M. Selya | One Exchange St., 316 Fed. Bldg | | | Providence | RI | 02903 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 2948472 | Judith Tischler Trust | 36 Rock Hill Road | | | | Bedford | NY | 10506 | | | First Class Mail |
| 2888083 | Judy, Robert & Pat | 608 Chesterville Road | | | | Lincoln University | PA | 19352 | | aquiles@caribe.net | First Class Mail |
| 3026031 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. GEORGETTI 78 | | SAN JUAN | PR | 00925 | | aquiles@caribe.net | First Class Mail and Email |
| 2986561 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 2867029 | Juech, Linda | 4035 Edelweiss Ln. | | | | Westbend | WI | 53090 | | edel69944@gmail.com | First Class Mail and Email |
| 4050237 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | | aegaee@gmail.com | First Class Mail and Email |
| 3502759 | Julia Rivera, Mirta | 7835 Calle Hazavet | Urb. Santa Marda | | | Ponce | PR | 00717-1005 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 3834040 | JULIA RIVERA, MIRTA | URB SANTA MARIA | 7835 CALLE NAZARET | | | PONCE | PR | 00717-1005 | | DALMODOVAR@YAHOO.COM | First Class Mail and Email |
| 3651602 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | #cta. 37804b243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 3609956 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 2934778 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | San Juan | PR | 00926 | | | First Class Mail |
| 5162866 | Julio Angel Rodriguez Algarin y su esposa Sandra Ivette Feliciano Negron en representacion de su hij | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 3350051 | Valle | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | Juan A. Albino | 239 Ave. Arterial Hostos Capital Center Suite 702 | | San Juan | PR | 00919 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3116541 | Valle | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | San Juan | PR | 00918 | | | First Class Mail |
| 3010665 | Julio Ramirez Vincenty & Lisette Colon Montes | PO Box 375 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 2016105 | JULIO RIVERA COLON/MARGARITA MONTANEZ | 71 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | | galmodovar798@gmail.com | First Class Mail and Email |
| 206173 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | | ariema47@yahoo.com | First Class Mail and Email |
| 3027176 | minor JSMS | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Richard Schell Asad | Attorney | 171 Ave Carlos Chardon Ste 301 | | San Juan | PR | 00918 | | almmar3@gmail.com | First Class Mail and Email |
| 2975948 | minor JSMS | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | c/o 171 Ave Chardon Ste 301 | | | San Juan | PR | 00918 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3912354 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 120794 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 120802 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3964613 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 141981 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3075849 | Jusino Fumero, Waddie | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | almodorarad@gmail.com | First Class Mail and Email |
| 120820 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3455268 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3444890 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 | | | First Class Mail |
| 3906321 | Jusino Lugo, Jessie | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3456638 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3041908 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | | alejandraalomar31@gmail.com | First Class Mail and Email |
| 2936444 | Jusino Ortiz, Miguel Angel | 315 Paseo Pitirre | | | | Coto Laurel | PR | 00780-2405 | | aryamfans1@gmail.com | First Class Mail and Email |
| 120853 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 4135379 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 4096745 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 | | | First Class Mail |
| 3511016 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | | miriamalot@gmail.com | First Class Mail and Email |
| 3186981 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | | angelaalomor@hotmail.com | First Class Mail and Email |
| 3065588 | JUSINO VARGAS, SHEYLA M. | 54 BLVD. DE LA MEDIA LUNA | APT 2003 | | | CAROLINA | PR | 00987 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 1719152 | JUSINO VARGAS, SHEYLA M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 4176789 | Justiniano Lopez, Angel | #31 Calle Marina | | | | Aguirre | PR | 00704 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 4214772 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marías | PR | 00670 | | tuttieguerrero@yahoo.com | First Class Mail and Email |
| 3662981 | JUSTINIANO OTERO, MARIETA | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3401033 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marías | PR | 00670 | | heribertojustiniano15@hotmail.com; hjustinianovalentein@gmail.com | First Class Mail and Email |
| 3491207 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marías | PR | 00670 | | Milliealonsopr@gmail.com | First Class Mail and Email |
| 3020421 | Justiniano, Juan Caraballo | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 2970239 | Justiniano, Juan Caraballo | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3046927 | K. Ortiz, Tabetha | (por Evelin Rubí Santiago Ortiz) | Christie E. Rivera Rivera | PO Box 1188 | | Coamo | PR | 00769 | | | First Class Mail |
| 3871356 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Shadia Linesa Montalvo Aldea | Representante Legal | 136 Buenos Aires Urbanizacion Paseo del Valle | | Anasco | PR | 00610 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 3317914 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Maribel Crespo y John Colon | P.O Box 1525 | | | Anasco | PR | 00610 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 3696772 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | CESAR@POALAW.COM | First Class Mail and Email |
| 3349300 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Res. Parque de Lajas I-55, | | | | Lajas | PR | 00667 | | f.alsina69@gmail.com | First Class Mail and Email |
| 3857811 | K.A.F.N., a minor represented by mother Mariadelys Negron | Lcdo. Arnaldo H. Elias Tirado | P.O. Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3857810 | K.A.F.N., a minor represented by mother Mariadelys Negron | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3536736 | K.A.F.N., a minor represented by mother Mariadelys Negron | Urb. Hayuya #42 Calle Nelson Ortiz | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3870944 | K.A.M, menor (RAQUEL MORALES, Madre) | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | ar-collect.us.crn@alstom.com | First Class Mail and Email |
| 3516423 | K.A.M, menor (RAQUEL MORALES, Madre) | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | | lydiette22@gmail.com | First Class Mail and Email |
| 3431422 | K.E.D.M. | Marisela Montes | Hc-05 Box 27684 | | | Utuado | PR | 00641 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3998268 | K.G.C.M. , un menor (Ana R Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | draatard@gmail.com | First Class Mail and Email |
| 3189913 | K.G.R.L. a minor represented by mother Luz Laboy | Residential Isidro Cora | Edificio 13 Apto. 150 | | | Arroyo | PR | 00714 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 3592733 | K.G.R.L. a minor represented by mother Luz Laboy | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 3093109 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | | | First Class Mail |
| 3454374 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | | Guanica | PR | 00653 | | lpcccuco@gmail.com | First Class Mail and Email |
| 3476141 | K.J.R.A. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | San Juan | PR | 00907 | | waltreche@hotmail.com | First Class Mail and Email |
| 2919231 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3042129 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mariequinones@lbrglaw.com; rmayoral@lbrglaw.com | First Class Mail and Email |
| 2884054 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3458938 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | 2914 Aftonshire Way | Apt 19106 | | | Austin | TX | 78748 | | cristian.g21@gmail.com | First Class Mail and Email |
| 3820055 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3488629 | K.M.V. a minor child (Evelyn I. Vega Lopez, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 3372441 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Calle Robles #4 Maginas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3717986 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3514453 | K.R.B a Minor Child Lizzet Baerga, Guardian) | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 3408196 | K.R.G. Menor (Maria C. Gonzalez Madre) | 2914 Aftonshire Way | Apt 19106 | | | Austin | TX | 78748 | | jalvarad142@gmail.com | First Class Mail and Email |
| 3818455 | K.R.G. Menor (Maria C. Gonzalez Madre) | Vanessa Jiminez | HC 98 Box 91758 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3346586 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | HC 04 Box 7238 | | | | Yabucoa | PR | 00767-9504 | | | First Class Mail |
| 3017170 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | | mariequinones@lbrglaw.com; mayoral@lbrglaw.com | First Class Mail and Email |
| 3725798 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3385358 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | PO Box 6523 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 2847161 | Kadair, Margo B | 7436 Richards Dr | | | | Baton Rouge | LA | 70809 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 4291122 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 2899810 | Kahn, Jay | 760 Old Campus Trail | | | | Sandy Springs | GA | 30328-1010 | | eval48@yahoo.com | First Class Mail and Email |
| 2994569 | Kalil Carrion, Antonio J | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor legal ( Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2966751 | Kalil Carrion, Antonio J | C/Via Del Parque 133 Parque Del Rio | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2876550 | KALLINEY, ELIZABETH K. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 3116908 | KAN (menor) representative for Maria Nunez Torres and Miguel Amaro | Luz Vanessa Ruiz | 2081 Calle Hercules | Unb Opolo | | Covaynabe | PR | 00969 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 437972 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3024917 | Karie D and Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | | | First Class Mail |
| 4219457 | KARIMAR CONTRUCCION | PO BOX 8000 | | | | AGUADA | PR | 00602-7002 | | aana0712@gmail.com | First Class Mail and Email |
| 3469560 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 | | jose@torresvalentin.com | First Class Mail and Email |
| 2958962 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | PO BOX 21400 | | | | SAN JUAN | PR | 00925 | | elacasi17@gmail.com | First Class Mail and Email |
| 3013105 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN ABOGADO | GEORGETTI 78 | | SAN JUAN | PR | 00925 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3037438 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena | Vilma M. Dapena Law Offices | 232 Eleanor Roosevelt Suite 103 | | San Juan | PR | 00918 | | elacasi17@gmail.com | First Class Mail and Email |
| 3005812 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena Rodriguez | 120 Carlos Chardon Avenue | Quantum Metrocenter Box 28 | | San Juan | PR | 00918 | | pjta09@yahoo.com | First Class Mail and Email |
| 2936454 | Kazimour, Robert F & Janis L | Lisa A Tesar | Morgan Stanley | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | | Jacco23@yahoo.com | First Class Mail and Email |
| 2936460 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A Tesar | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | | pjta09@yahoo.com | First Class Mail and Email |
| 2917502 | Kazimour, Robert F. and Janis L. | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2936452 | Kazimour, Robert F. and Janis L. | Morgan Stanley | Lisa A Tesar, First VP/Financial Advisor | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | | nursemaria.alvarado@yahoo.com | First Class Mail |
| 2977085 | Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | | | First Class Mail |
| 3152194 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | | | First Class Mail |
| 2901052 | Keibel, Jane | 11940 Union Tpke Apt 5c | | | | Kew Gardens | NY | 11415-1101 | | | First Class Mail |
| 2875673 | Keibel, Jane | 86 Tamarack Dr | | | | Williston | VT | 05495-9031 | | | First Class Mail |
| 3028540 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 | | yessykpena1@hotmail.com; xaviervriz@hotmail.com | First Class Mail and Email |
| 2868518 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 | | | First Class Mail |
| 4117398 | Kemp Torres, Noemi V. | Corporacion Torres De Carolina | 100 Joaquina G-1A | | | Carolina | PR | 00979-1244 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 3481912 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | | | First Class Mail |
| 2933103 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | walvarado14@yahoo.com | First Class Mail and Email |
| 2900387 | Kenneth and Karen Cushman Rev Liv TR DTD 6-25-09 | 9162 Pembroke Ellis Dr | | | | Bartlett | TN | 38133 | | | First Class Mail |
| 2944685 | Keppel, Frederick L | 126 Glendurgan Way | | | | Madisonville | LA | 70447-3400 | | | First Class Mail |
| 121663 | KERCADO FUENTES, BELEN | 300 AVE. BOX. 313 | COND. ESTANCIAS DE METROPOLIS | | | CAROLINA | PR | 00987 | | malva19713571@gmail.com | First Class Mail and Email |
| 3161740 | KERCADO FUENTES, BELEN | 615 Violet Ave #C1 | | | | HYDE PK | NY | 12538 | | malva19713571@gmail.com | First Class Mail and Email |
| 2130256 | KERCADO MARTINEZ, SHEILA | RR1 BOX 488 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3347656 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 3380358 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | | katbabikat@yahoo.com | First Class Mail and Email |
| 121673 | KERCADO, EDNA M. | URB. LA MILAGROSA | C/ CD-12 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2905990 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 1658840 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 | | ivonnegm@prw.net | First Class Mail and Email |
| 3057729 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | | | First Class Mail |
| 3045678 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | | | First Class Mail |
| 3065813 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 3075570 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | | | First Class Mail |
| 2850769 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | FBO KIMBERLEY A MCDONNELL REVOCABLE TR|UA APR 29, 2014 acct #939492556 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 438883 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | | jahn312@yahoo.com | First Class Mail and Email |
| 2910102 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | | leyi6721@gmail.com | First Class Mail and Email |
| 2930176 | Kirschenbaum, Lois | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | ealva1950@hotmail.com | First Class Mail and Email |
| 2897486 | Kleber, Hannah | 950 Farm Haven Dr | | | | Rockville | MD | 20852 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 3630142 | Klimezek Szott, Patricia | 1/C Saray N. Vega Klimezek | PO Box 3116 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3824105 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, Bb-313A | | | Hoffman Estate | IL | 60179 | | desthanie@gmail.com | First Class Mail and Email |
| 3824181 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | | nzt@mcvpr.com; yg@mcvpr.com | First Class Mail and Email |
| 3453083 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3470657 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 3824254 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road, Bb-313A | | | Hoffman Estate | IL | 60179 | | marideli31@yahoo.com | First Class Mail and Email |
| 3824256 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | | nzt@mcvpr.com; yg@mcvpr.com | First Class Mail and Email |
| 3301278 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Alice Bywnitz c/o Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | alvarado28733@live.com | First Class Mail and Email |
| 3343343 | Knighthead Capital Management LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A Wagner | 1140 Avenue of the Americas, 12th Floor | | | New York | NY | 10036 | | aps@knighthead.com; twagner@knighthead.com | First Class Mail and Email |
| 3343371 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 200 Park Ave Fl 22E | | | New York | NY | 10017-1216 | | twagner@knighthead.com; ops@knighthead.com | First Class Mail and Email |
| 3343373 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | | | First Class Mail |
| 2862076 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 | | | First Class Mail |
| 3032360 | KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY | HOPKINS RODEN CROCKETT HANSEN & HOOPES | 428 PARK AVE | | IDAHO FALLS | ID | 83402 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 2980982 | KOESTER, JOANNA | 8997 E. GRANT RD | | | | DOWNEY | ID | 83234 | | | First Class Mail |
| 3895106 | Korey, William and Dorothy A. | 147 Parkedge Rd. | | | | Pittsburgh | PA | 15220 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 4135327 | Korey, William and Dorothy A. | William and Dorothy A. Korey | 147/409 Lakeview Drive | | | Oldsmar | FL | 34677 | | mariangel695@hotmail.com | First Class Mail and Email |
| 2885465 | Korey, Wm. J. | 409 Lakeview Dr. | | | | Oldsmar | FL | 34677 | | albertomiti82@gmail.com | First Class Mail and Email |
| 2876447 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | | | First Class Mail |
| 4285228 | Kortright Moreno, Josè R. | PO Box 2215 | | | | Guaynabo | PR | 00970 | | titovalentin2@gmail.com | First Class Mail and Email |
| 2862590 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | | titovalentin2@gmail.com | First Class Mail and Email |
| 2883504 | Koullick, Edouard | 416 Natchez Ave South | | | | Golden Valley | MN | 55416 | | ivonnegm@prw.net | First Class Mail and Email |
| 2862242 | Kozar, Michael | 71-34 162st | | | | Flushing | NY | 11365 | | ana.alvarado34@yahoo.com | First Class Mail and Email |
| 438962 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | | profalvarado28@gmail.com | First Class Mail and Email |
| 2847197 | Kristof, Gabor | 61276 Kristen St. | | | | Bend | OR | 97702 | | | First Class Mail |
| 2860364 | KROMBERG, PAUL | 7822 OX RD | | | | FAIRFAX STATION | VA | 22039 | | | First Class Mail |
| 2848183 | Kuehlwein, Jan Patrick | 31 Benedict Place | | | | Pelham | NY | 10803 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 2848764 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 4330272 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | | San Juan | PR | 00908-3625 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 4267363 | Kuilan Baez, Jorge | Urbanización La Inmaculada Calle | Padre Rivera 414 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4266356 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamon | PR | 00956 | | grisel1963@yahoo.com | First Class Mail and Email |
| 4292038 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3668588 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 | | ivonnegm@prw.net | First Class Mail and Email |
| 3292253 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | | menina0426@yahoo.com | First Class Mail and Email |
| 3927543 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 439060 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 3951804 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3613311 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2 Calle 3 | | | Juncos | PR | 00777 | | | First Class Mail |
| 3277427 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | | krosario@us.loreal.com; info@rcmlawpr.com | First Class Mail and Email |
| 2830901 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | | malvarado2504@gmail.com | First Class Mail and Email |
| 3409447 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 3409595 | L.A.R.T. | C/O Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | | | First Class Mail |
| 1661926 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | | edivette2009@hotmail.com | First Class Mail and Email |
| 3149205 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | | Anasco | PR | 00610 | | enahira2505@yahoo.com | First Class Mail and Email |
| 3934894 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ATTN: CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | | enahira2505@yahoo.com | First Class Mail and Email |
| 5164179 | L.G.C.C. minor represented by his mother Yolanda Cruz Marin | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 2925945 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 3449716 | L.I.C.I. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3349475 | L.J.I.R. | Brumilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2886792 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4332452 | L.O., G.E. | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | | Bayamon | PR | 00959 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 3903843 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3013213 | L.P.C. & D., INC. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | Abogado | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | | cuchi4688@gmail.com | First Class Mail and Email |
| 2960161 | L.P.C. & D., INC. | PO Box 2025 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3416269 | L.P.S.C. | Agnna del Pilar Caraballo | Urb. Buenaventura Calle Pascua #9037 | | | Mayaguez | PR | 00682 | | Lsanc@outlook.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3476438 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Varsovia #8 | | | | Yabucoa | PR | 00767 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 3855938 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueroo | PR | 00660 | | | First Class Mail |
| 3044897 | L.Reyes Contractors, S.E. | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail |
| 5164008 | L.V.R. minor represented by Fernando Vargas Melendez Proof of Claim NO. 9720 | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 2926022 | L.V.R., minor, represented by Fernando Vargas Melendez | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 122172 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3087398 | La Autoridad De Energia Electrica De Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | San Juan | PR | 00637 | | Felix129@hotmail.com | First Class Mail and Email |
| 4242531 | La Fuente Rivera, Juan Antonio | Urb. El Vivero | A 6 Calle 3 | | | Curabo | PR | 00778 | | ivonnegm@prw.net | First Class Mail and Email |
| 3098442 | La Guitarra Retirement Plan Trust | Alma Aldarondo | 297 Via del Cielo | | | Caguas | PR | 00725 | | Ceasere60@gmail.com | First Class Mail and Email |
| 3023359 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 2971956 | La Salle Bosques, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | jealvarado@prtc.com | First Class Mail and Email |
| 3017749 | La Salle Bosques, Jose A | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 3030292 | La Santa Miranda, Carmen I. | E-12 C13 Terrazas de Cupey | | | | Trujillo Alto | PR | 00976-3238 | | aegaee@gmail.com | First Class Mail |
| 3701132 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 402367 | LA TORRE CINTRON, GABRIELA | PO BOX 2927 | | | | GUAYNABO | PR | 00970-2927 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3764413 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 3784731 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3797752 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3813443 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3420114 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | | jnjaglioni@rmmelaw.com | First Class Mail and Email |
| 3706405 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3858441 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 3858758 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3807055 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3811428 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | | fechni@gmail.com | First Class Mail and Email |
| 3877828 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3879968 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 | | | First Class Mail |
| 4296290 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | | alvaradoriviera2008@hotmail.com | First Class Mail and Email |
| 4166193 | Labay Lugo, Gilberto | 130 Saboneta Calle Hibiscus 2867 | | | | Ponce | PR | 00716 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 3013078 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 2958670 | LABORATORIO CLINICO C&C, CSP | PO BOX 1161 | | | | YAUCO | PR | 00698-5161 | | | First Class Mail |
| 439368 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3852364 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | | galvavi@gmail.com | First Class Mail and Email |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | | | First Class Mail |
| 3216965 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 3701251 | LABORDE-CARLO, MARICELIS | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3445202 | LABORDE-CARLO, MARICELIS | 3700 CARR 114 | BOX 178 | | | LAJAS | PR | 00667-9162 | | | First Class Mail |
| 3435045 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5157350 | LABOY ACOSTA, MARTA I | 397 Pond St | | | | Bridgeport | CT | 06606 | | | First Class Mail |
| 3214232 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 3668999 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 295016 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 4254319 | Laboy Christian, Elena | Urb Glenview Garden Calle Elba # K-11 | | | | Ponce | PR | 00730 | | marjaywal@gmail.com | First Class Mail and Email |
| 439485 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 4073670 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villabla | PR | 00766 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 3944203 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 4133946 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 4073405 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalba | PR | 00766 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 4208671 | Laboy Corza, Myrza | Bo Corazon Calle San Ciprian #244 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3651443 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3728915 | LABOY DE JESUS, MARIA E. | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 | | | First Class Mail |
| 3197779 | Laboy Diaz, Luis Angel | Attn: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 2005350 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 1280581 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | Ponce | PR | 00716-2558 | | ivonnegm@prw.net | First Class Mail and Email |
| 3799817 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 3676499 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 3613624 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | | reinalditoax@gmail.com | First Class Mail and Email |
| 3188558 | Laboy Gomez, Amelia Marie | C/O Arnaldo Elias | Authorized Agent | PO Box 191841 | | San Juan | PR | 00919-1841 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 3502887 | LABOY GONZÁLEZ, JOSÉ OSCAR | LCDO VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | | heleniapr@hotmail.com | First Class Mail and Email |
| 4166031 | Laboy Lugo, Jose Angel | Res. Lopez Nussa Apt 137 Bloq 11B | | | | Ponce | PR | 00717-2411 | | | First Class Mail |
| 3668192 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 3438747 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 | | | First Class Mail |
| 4136778 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4223623 | Laboy Martinez, Angel Luis | HC 01 - Box 4443 | | | | Maunabo | PR | 00707 | | aegaee@gmail.com | First Class Mail and Email |
| 2964727 | Laboy Morales, Maria de L. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 3707085 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3941709 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | | alvarezjustice@ymail.com | First Class Mail and Email |
| 1786820 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | | alvarezjustice@ymail.com | First Class Mail and Email |
| 3344264 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | | alvarezjustice@ymail.com | First Class Mail and Email |
| 439613 | LABOY REYES, HERIBERTO | BO. PASTO VIEJO | HC-04 BOX 4425 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3384878 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3221801 | LABOY RIVERA, ANA C. | PO BOX 244 | | | | VILLALBA | PR | 00766 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 4293093 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 | | EDWINSSALVAREZ@GMAIL.COM | First Class Mail and Email |
| 2088264 | LABOY RIVERA, LUZ N | URB MENDEZ | A10 CALLE PRINCIPAL | | | YABUCOA | PR | 00767 | | youta09.57@gmail.com | First Class Mail and Email |
| 4169970 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 | | yaila09.57@gmail.com | First Class Mail and Email |
| 3825455 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 3862019 | Laboy Rivera, Zuelen Johuanna | Veredas del Rio 101 | | | | Carolina | PR | 00987 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 4258965 | Laboy Rodriguez, Jose L. | P.O. Box 408 | | | | Patillas | PR | 00723 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 4314914 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 4001615 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | | cathye6570@yahoo.com | First Class Mail and Email |
| 3969512 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 | | bbainival@gmail.com | First Class Mail and Email |
| 439662 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 | | hguzman@gvllaw.net | First Class Mail and Email |
| 4191634 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3937009 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | | bbainival4@yahoo.com | First Class Mail and Email |
| 3767024 | Laboy Torres, Hector | Bo. Camarones - Box 65 | | | | Villalba | PR | 00766 | | bbainival@gmail.com | First Class Mail and Email |
| 4188967 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 3896136 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 3882725 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 3876659 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 4225978 | Laboy Vazquez, Adin | HC02 Box 11150 | | | | Humacao | PR | 00791 | | claralvrz16@gmail.com | First Class Mail and Email |
| 3173368 | Laboy Velazquez, Ana D. | B 23 C/Trintaria Urb, Green Hills | | | | Guayama | PR | 00784 | | mexjicano@gmail.com | First Class Mail and Email |
| 3950973 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3784875 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4067925 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 3938158 | Laboy Velez, Ana L | F-2 Guayacan Urb. Luchetti | | | | Yauco | PR | 00698 | | bufetebuaysantiago@gmail.com | First Class Mail and Email |
| 3389947 | Laboy, Andres Rodriguez | PO Box 201 | | | | Arroyo | PR | 00714 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 4217852 | Laboy, Angel A. | 24 N. Hood St | | | | Springfield | MA | 01109 | | | First Class Mail |
| 3592665 | Laboy, Luz | LCDO Arnaldo H. Elias Tirado | RUA 16064 | PO Box 191841 | | San Juan | PR | 00919 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3202321 | Laboy, Luz | Residencial Isdro Cruz | Edificio 13 Apto. 150 | | | Arroyo | PR | 00714 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3592663 | Laboy, Luz | Maria H Coto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3617449 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 | | ivonnegm@prw.net | First Class Mail and Email |
| 4292794 | Labrador Castro, Ana | CI 23 Quinones Cardona | | | | Toa Baja | PR | 00949 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 1920417 | LACEN CARRASQUILLO, EDWIN | EXT VILLA DEL PILAR | F15 CALLE C | | | CEIBA | PR | 00735-3186 | | picarthector@hotmail.com | First Class Mail and Email |
| 2985524 | Lacen Guanill, Betzaida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 2973038 | Lacen Guanill, Jesus | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2931717 | LACEN REMIGIO, JULIA J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | keirry@hotmail.com | First Class Mail and Email |
| 2983907 | Lacen, Estefani | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2969094 | Laclaustra, Harold Cortes | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | caam2005@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020540 | Laclaustra, Harold Cortes | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3474427 | Laffitte, Hector M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 | | aalvarez6219@yahoo.com | First Class Mail |
| 3830133 | Laffitte, Hector M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 | | | First Class Mail |
| 2995134 | LAFONTAINE ORTEGA, PABLO | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00936 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 2957787 | LAFONTAINE ORTEGA, PABLO | URB COSTA DE ORO | D74 CALLE B | | | DORADO | PR | 00646-2011 | | | First Class Mail |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 3619366 | Lafontant Besson, Karine | Sagrado Corazon 1698, San Julian | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2890498 | LAGARES HO, YASHIRA | 1619 PALERMO DR. | | | | WESTON | FL | 33327 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 439791 | LAGARES HO, YASHIRA | 1401 SAINT GABRIELLE LANE | APT 3002 | | | FORT LAUDERDALE | FL | 33326 | | ivonnegm@prw.net | First Class Mail and Email |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3210953 | LaGattuta, Daniel | 78 Brooks Road | | | | New Canaan | CT | 06840 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 3959233 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 | | calvarez096@gmail.com | First Class Mail and Email |
| 3645868 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 5162905 | Lago Orsini, Eva Sofia | Olmedo Law Offices | PSC PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | | victorvarez@yahoo.com | First Class Mail and Email |
| 122872 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 3775524 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | | emsc4850@gmail.com | First Class Mail and Email |
| 122876 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | | emsc4858@gmail.com | First Class Mail and Email |
| 122892 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 3054113 | Laguer Morales, Sonia | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3376232 | Laguer Ramos, Radamis | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 3482873 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | | | First Class Mail |
| 4082782 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | | valvarez@caribe.net | First Class Mail and Email |
| 3130299 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | | | First Class Mail and Email |
| 4265815 | Laguna Rosado, Maria I | PO Box 2297 | | | | Guaynabo | PR | 00970 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 3540561 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | | magdam1961@hotmail.com | First Class Mail and Email |
| 3528613 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 2890203 | Lajara Borelli, Luis G. | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | | jquiquejonrh@gmail.com | First Class Mail and Email |
| 3981009 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | marjorielvarez48@yahoo.com | First Class Mail and Email |
| 3613730 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4252300 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 | | jmalvarez@live.com | First Class Mail and Email |
| 3512772 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4263295 | LALOMA SANCHEZ , RICARDO | Calle 14 #149 | URB. Forrest hills | | | Bayamon | PR | 00959 | | borrycamil@hotmail.com | First Class Mail and Email |
| 4205887 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | | albertico68@gmail.com | First Class Mail and Email |
| 4190994 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | | albertico68@gmail.com | First Class Mail and Email |
| 439954 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1758154 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 1218340 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 2890657 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 | | | First Class Mail |
| 3857483 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 | | ocean10pr@aol.com | First Class Mail and Email |
| 3971904 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3927184 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3534692 | Lamboy Gonzalez, Jose Oscar | PO Box 363527 | | | | San Juan | PR | 00936-3527 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 3858234 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3329352 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 | | mori2424@gmail.com | First Class Mail and Email |
| 3900282 | LAMBOY MARTES, ELENA | PO BOX 4956 | PMB 466 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3952095 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | | fearosario@gmail.com | First Class Mail and Email |
| 4035299 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 4035422 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2005357 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3975054 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3707481 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4288859 | Lamboy Ramirez, Norberto | Victoro Rojas 2, Calle B, #317 | | | | Arecibo | PR | 00612 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 4294389 | Lamboy Ramirez, Norberto | Victor Rojas 2, Calle B #317 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1924387 | LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 | | | | VEGA ALTA | PR | 00692-9200 | | | First Class Mail |
| 2936234 | Lambracht, Lisselotte | 2212 Berry Farm Rd | | | | Whitehouse Station | NJ | 08889 | | | First Class Mail |
| 3171655 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | | mariac53@yahoo.com | First Class Mail and Email |
| 3491522 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3921811 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3516557 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 | | boricvacat@hotmail.com | First Class Mail and Email |
| 407460 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 3922125 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 4133114 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2952748 | Lancer Insurance Company | Attn: T. O'Sullivan | 370 West Park Ave. | | | Long Beach | NY | 11561 | | tosullivan@lancerinsurance.com; alind@lancerinsurance.com | First Class Mail and Email |
| 4247722 | Lanco Manufacturing, Inc. | Bufete Colón Santana & Román | 315 Coll & Toste | | | Hato Rey | PR | 00918 | | krivera@colonroman.com; kmrquiebras@gmail.com | First Class Mail and Email |
| 2830912 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | | | First Class Mail |
| 3109128 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | | dorialv@yahoo.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 474376 | LANDING MIRANDA, MILAGROS | CONDOMINIO LAS AMERICAS TORRE I APT 2109 | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3260257 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 4230832 | Landrau Delgado, Juan | HC01 Box 3126 | | | | Maunabo | PR | 00707 | | de105101@miescuela.pr | First Class Mail and Email |
| 4253803 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | | Maunabo | PR | 00707 | | coqui.av@gmail.com | First Class Mail and Email |
| 4230726 | Landrau Garcia, Francisco | HC 01 - Box 3136 | | | | Maunabo | PR | 00707 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 2734094 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 | | duguealva@gmail.com | First Class Mail and Email |
| 4288639 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Colina Real | 2000 Ave. Felisa Rincon | Box 1405 | San Juan | PR | 00926 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4288638 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | | elell@prdigital.com | First Class Mail and Email |
| 4287016 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 | | enid.1210@hotmail.com | First Class Mail and Email |
| 3539991 | LANDRAU RIVERA, ZULMA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 4288640 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 | | | First Class Mail and Email |
| 3003979 | Landrau Rivera, Zulma | R.R. 1 Box 35 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4264419 | Landrau-Febres, Janet E | 474 Calle De Diego Apt 23 | | | | San Juan | PR | 00923 | | bbainval@gmail.com | First Class Mail and Email |
| 4176186 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | | Salinas | PR | 00751 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 4175164 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 4335149 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | | Barronquites | PR | 00794 | | damarisa59@yahoo.com | First Class Mail and Email |
| 3788706 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3347057 | LANDRON RIVERA, LILLIAN | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3312995 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 4165828 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | | Ponce | PR | 00731 | | maalcollins@gmail.com | First Class Mail and Email |
| 2934879 | Lang, Jeffrey | 6 Athena Ct | | | | Dix Hills | NY | 11746 | | inararam@aol.com | First Class Mail and Email |
| 2935906 | Lang, Jeffrey D | 6 Athena Ct | | | | Dix Hills | NY | 11746 | | | First Class Mail |
| 2878652 | Lang, Leslie J | 271 N. Fairfield Rd. | | | | Hawthorn Woods | IL | 60047 | | atabeyalva@gmail.com | First Class Mail and Email |
| 1314399 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 3960011 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2964425 | Langone-Bailry, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | | | First Class Mail |
| 4156214 | Langston Santana, Kelly A. | Secto Marin #9 RR 1 Buron 7178 | | | | Maricao | PR | 00606 | | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 4089522 | Lannan Foundation | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | | alvespr58@gmail.com | First Class Mail and Email |
| 4033373 | Lannan Foundation | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | | peelinape52@icloud.com | First Class Mail and Email |
| 4032916 | Lannan Foundation | J Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | chagoalverio@gmail.com | First Class Mail and Email |
| 3877676 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4089521 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 4033247 | Lannan Foundation | 11609 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | | | First Class Mail |
| 452411 | LANZO CIRINO, LYDIA | HC 1 BOX 6215 | | | | LOIZA | PR | 00772 | | angelinape52@icloud.com | First Class Mail and Email |
| 4017557 | LANZO NUNEZ, JOSE O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | | ntz@mcvpr.com | First Class Mail and Email |
| 4071031 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 4230962 | Lao Garcia, Adalberto | HC03 Box 6109 | | | | Humacao | PR | 00791 | | reinaesther08@gmail.com | First Class Mail and Email |
| 4244600 | Lao Garcia, Carmen M. | 72 Encore Dr | | | | North Fort Myers | FL | 33903-6901 | | amadaotero@hotmail.com | First Class Mail and Email |
| 4213475 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4231033 | Lao Garcia, Jose | HC-3 Box 5969 | | | | Humacao | PR | 00791 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4230573 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2996278 | Lao Gonzalez, Luis | Autoridad de Energia Electrica de PR | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | | ajamadeo@gmail.com | First Class Mail and Email |
| 2940902 | Lao Gonzalez, Luis | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2996276 | Lao Gonzalez, Luis | 332 Calle 4, Villa Nevarez | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2830916 | LAO RODRIGUEZ, JOSE LUIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3003031 | Lao Velez, Luis E | Villa Nevarez | Calle 4 332 | | | San Juan | PR | 00927 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4230063 | Lao, Jesus M | Calle Luis Munoz Marin-99 | Ext. Residencial Oriente | | | Las Piedras | PR | 00771 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3864605 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3437981 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 | | aurifdn@yahoo.com | First Class Mail and Email |
| 3706696 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 4192133 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 | | RAFAELAMADOR@YAHOO.COM | First Class Mail and Email |
| 4091376 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 3402684 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 | | amador_192@yahoo.com | First Class Mail and Email |
| 144348 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 | | aegaee@gmail.com | First Class Mail and Email |
| 2972687 | Laracuente Castillo , Osvaldo | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales A.E.E. | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 3058700 | Laracuente Castillo, Osualdo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | San Juan | PR | 00908 | | jlperezlafuente@yahoo.com | First Class Mail and Email |
| 3044606 | Laracuente Castillo, Osualdo | 180 Fidalgo Diaz | Cond. Monte Brisas | Apro 3102 | | San Juan | PR | 00926 | | | First Class Mail |
| 3857597 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | | | First Class Mail |
| 3167005 | LARACUENTE FIGUEROA, NANCY E. | CALLE ESTACION | 66 CALLE RAMON VALDEZ | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3847246 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | | | First Class Mail |
| 3971386 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 | | amalbertalba@outlook.com | First Class Mail and Email |
| 4094632 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | | | First Class Mail |
| 2328698 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 | | | First Class Mail |
| 123369 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4006887 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3024202 | Laracuente Rodriguez, Gisela | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3051153 | Laracuente, Tannia | 4120 SW 82 ND CT | | | | Miami | FL | 33155-4249 | | | First Class Mail |
| 3895233 | Laracuente Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| | | C/USA AM-19 URB. LEVITTOW 4TA | | | | | | | | | |
| 440358 | LARRAGOITY MURIENTE, LAURA | SECC. | | | | TOA BAJA | PR | 00949 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 1296253 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | | | First Class Mail |
| 3756194 | LARREGUI SANCHEZ, CARMEN MILAGROS | P.O. BOX 1073 | | | | SAN GERMAN | PR | 00683 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1571415 | LARRIUZ MARRERO, LUIS | ZENO GANDIA | FRANCISCO JIMENEZ 970 | | | ARECIBO | PR | 00612 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 296694 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 | | | First Class Mail and Email |
| 4285128 | Larruiz Gonzalez, Iris J. | P.O Box 3634 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3955449 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 2830919 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | | | First Class Mail |
| 3890344 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRDILLAS | PR | 00678 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4132227 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3060567 | Lasalle Concepcion , Maria S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 4069430 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 1920418 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 123533 | LASANTA PINTADO, NELLY | BOX 676 | | | | BAYAMON | PR | 00960 | | ivonnegm@prw.net | First Class Mail and Email |
| 3627446 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3947665 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 440456 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3423545 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | | | First Class Mail |
| 3065939 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3692009 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | | | First Class Mail |
| 3874496 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | | | First Class Mail |
| 3655519 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | | camaror@hotmail.com | First Class Mail and Email |
| 3655462 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | | | First Class Mail |
| 3854035 | Lassalle Acevedo, Victor | Urb Santa Marta #208 | Calle Pino | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4269475 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3973681 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3925327 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3332099 | Lassalle Chaparro, Luis A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 123562 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | San Juan | PR | 00924 | | | First Class Mail |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4112846 | Lassalle Vazquez, Cesar | HC 2 Box 12451 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4113505 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 | | citamaro@gmail.com | First Class Mail and Email |
| 2874570 | LASSISE RIVERA, ALFREDO | PO BOX 1353 | | | | SAN GERMAN | PR | 00683 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 3842849 | LASSUS RUIZ, JULIO | PO BOX 2811 | | | | GUAYAMA | PR | 00785 | | DBarranco@ambac.com | First Class Mail and Email |
| 3206079 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 | | dbarranco@ambac.com | First Class Mail and Email |
| 2991932 | Lastra Rivera, Mary | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 2994697 | Latimer Febres, Amparo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | enid5figueroa@yahoo.com | First Class Mail and Email |
| 4109990 | LATIMER RIVERA, CLARA | CARRT 848 KM 3 H 6 | | | | Carolina | PR | 00957 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4110136 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 440544 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | | nzt@mcvpr.com | First Class Mail and Email |
| 3887909 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | | nzt@mcvpr.com | First Class Mail and Email |
| 3897846 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | | temikia.montford@assurant.com | First Class Mail and Email |
| 3027442 | Latoni Maldonado Trust | David Latoni | Po Box 1856 | | | Mayaguez | PR | 00681 | | nzt@mcvpr.com | First Class Mail and Email |
| 3211206 | Latoni Maldonado Trust | Iraida Latoni | Po Box 10208 | | | San Juan | PR | 00922 | | | First Class Mail |
| 1225068 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 | | mblumin@afscme.org | First Class Mail and Email |
| 2346595 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| | | | | | | | | | | ramosmildred@outlook.com; | |
| 3204450 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | | perezal2@outlook.com | First Class Mail and Email |
| 4040192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3380233 | Latorre, Sujeil Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4291073 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3104242 | Latoveve, Gustavo Luis | Reparto Bechava | Calle Esperanza 5 | | | Mayaguez | PR | 00680-3263 | | | First Class Mail |
| 58211 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| | | AVE. TNTE CESAR GONZALEZ, CALLE | | | | | | | | | |
| 4082269 | LAUREANO GARCIA, JOSE | CALAF, URB TRES MO | | | | San Juan | PR | 00919-0759 | | cmuniz@amgporlaw.com | First Class Mail and Email |
| | | AVE. TNTE CESAR GONZALEZ, CALLE | | | | | | | | | |
| 4083863 | LAUREANO GARCIA, JOSE | CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | | gildred@drgcolon.com | First Class Mail and Email |
| 4082437 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| | | Ave. Tnte Cesar Gonzalez, Calle Calaf, | | | | | | | | | |
| 4082702 | LAUREANO GARCIA, JOSE | Urb. Tres M | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 1571474 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | | | First Class Mail |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | | | First Class Mail |
| 4288724 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 3917983 | LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3618142 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3361767 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | | ntz@mcvpr.com | First Class Mail and Email |
| 4113993 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 | | JLRIVERA@ITS.INJ.COM | First Class Mail and Email |
| 3492572 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2998602 | Laureano, Debbie | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 2928440 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3098701 | Laureano-Miranda, Josue | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | | yosu.amorrortu@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 626

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3531010 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 | | tito03311990@gmail.com | First Class Mail and Email |
| 4098698 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 4135529 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | | | vjsosapr@yahoo.com | First Class Mail and Email |
| 3123268 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | PO Box 13615 | | | | San Juan | PR | 00908 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3037377 | Laws, Joseph C. | PO Box 10143 | | | | San Juan | PR | 00908 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2840622 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 3451181 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 4173106 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 | | | First Class Mail |
| 4107413 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4191582 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 4208716 | Lazu Melendez, Maria C. | C-1 6-5 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | aesinternationalpr@gmail.com | First Class Mail and Email |
| 4213693 | Lazu Munoz, Ramona | Recidencial Padres Rivera | Edif: 3 Apt: 116 | | | Humacao | PR | 00791 | | efraincoln@yahoo.com | First Class Mail and Email |
| 2320006 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 | | aslinlazu@live.com; aslin.lazu@live.com | First Class Mail and Email |
| 4216549 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4213705 | Lazu Perez, Nilda Iris | PO Box 1015 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4204908 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | | Yabucoa | PR | 00767 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 3039923 | Lazu Santiago, Jesusa | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3401050 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3294683 | LBB Properties, Inc. | Industrial Victor Fernández | Calle 3 # 340 • Suite 1 | | | San Juan | PR | 00926-4265 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 3058529 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | | | First Class Mail |
| 3114648 | LCDO Joze Francis Santos | P.O Box 29565 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 2807337 | LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A | 500 AVE MUNOZ RIVERA | | | HATO REY | PR | 00969 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 3131995 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 | | | First Class Mail |
| 2850003 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 2995578 | Leal Gonzalez, Roberto de Jesus | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 2940161 | Leal Gonzalez, Roberto de Jesus | Urb. Santiago Iglesias | 1386 c/ Jose Ferrery Ferrer | | | San Juan | PR | 00921 | | | First Class Mail |
| 2830929 | Leandry Hernandez, Julio | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00716-4018 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 4311825 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | | Ponce | PR | 00728-3410 | | hian0@yahoo.com | First Class Mail and Email |
| 3615089 | Leaseway of PR, Inc | Po Box 70320 | | | | San Juan | PR | 00936 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 3901344 | LEBAM RECYCLE INC | PO BOX 1582 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 4126412 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 441068 | LEBRON ALICEA, HILDA L. | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3454520 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4219145 | LEBRON ALVARADO, LUIS | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | GURABO | PR | 00778 | | ivonnegm@prw.net | First Class Mail and Email |
| 2452708 | LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | GURABO | PR | 00778 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 3567326 | LEBRON BORRERO, MIGDALIA | RRL BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 | | aineandino@gmail.com | First Class Mail and Email |
| 4208784 | Lebron Camacho, Jesus | HC #3 Box 12501 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3243664 | LEBRON CARDONA, MARISOL | 312 CALLE ALORA URB. CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2453103 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3867776 | Lebron Claudio, Iris E | PO Box 1423 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3966115 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 4252184 | Lebron Cochran, Windy | Urb. El Palmar #A-6 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4261940 | Lebron Collazo, Diega | P.O. BOX 552 | | | | Maunabo | PR | 00707 | | cefodj@yahoo.com | First Class Mail and Email |
| 3388990 | Lebron Colon, Victor A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 | | | First Class Mail |
| 124235 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 3918434 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4230232 | Lebron Crespo, Gloria Maria | HC 4 - Box 4158 | | | | Humacao | PR | 00791 | | aidynandino@yahoo.com | First Class Mail and Email |
| 4259420 | Lebron Cruz , Juan Carlos | Parque Las Americas Calle c c-4 | | | | Gurabo | PR | 00778 | | dianaandino61@icloud.com | First Class Mail and Email |
| 441167 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | | ARROYO | PR | 00714 | | dianaandino61@icloud.com | First Class Mail and Email |
| 2937014 | LEBRON DELGADO, ELSA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1923629 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4002163 | Lebron Diaz, Jaime | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4095186 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3368401 | Lebron Duarte, Antolino | Jane A Becker Whitaker | P O Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2323678 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 | | jior_06@hotmail.com | First Class Mail and Email |
| 4263034 | LEBRON ESCAERA, JUAN | 705 VEREDA DEL BOSQUE | URB. LOS ARBOLES | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3931664 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 3610729 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 | | iteachu100@gmail.com | First Class Mail and Email |
| 3559695 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3704930 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | | | First Class Mail |
| 2830936 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 3083338 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | | Julieav4601@gmail.com | First Class Mail and Email |
| 4270759 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | julieav4601@gmail.com | First Class Mail and Email |
| 3860357 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 1571558 | LEBRON FLORES, MARILILIA | ORIENTE 13 | | | | HORMIGUEROS | PR | 00660 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4242595 | Lebron Garcia, Dolores | HC 1 Box 3290 | | | | Maurabo | PR | 00707-7489 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 4314931 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | | Maunabo | PR | 00707 | | w.andino@prepa.com | First Class Mail and Email |
| 4241151 | Lebron Garcia, Fermin | HC 01 Box 3295 | | | | Maunabo | PR | 00707 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 4241154 | Lebron Garcia, Isabelino | HC 01 Box 3295 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2130716 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 4265858 | Lebron Guzman, Aida M. | Apt. 611 | | | | Maunabo | PR | 00707 | | edwincol@live.com | First Class Mail and Email |
| 1788556 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | | joeperez0007@gmail.com | First Class Mail and Email |
| 2316698 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3372740 | LEBRON LEBRON, ANGELA L | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 | | | First Class Mail |
| 4241370 | Lebron Lebron, Baudilio | Barrio Calzada #9 | | | | Maunabo | PR | 00707 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 4241303 | Lebron Lebron, Felix | #18 Barrio Calzada | | | | Maunabo | PR | 00707 | | aandrade@hm.com | First Class Mail and Email |
| 4241356 | Lebron Lebron, Felix | #18 Barrio Calzada | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4255634 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | | MAUNABO | PR | 00707 | | jaelraquel@gmail.com | First Class Mail and Email |
| 4261632 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | | ivonnegm@prw.net | First Class Mail and Email |
| 4253866 | Lebron Lebron, Maria C. | P.O. Box 177 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2917728 | LEBRON LEBRON, MARY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rar5270@gmail.com | First Class Mail and Email |
| 4266635 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | | Maunabo | PR | 00707-0743 | | womur1@yahoo.com | First Class Mail and Email |
| 4254016 | Lebron Lebron, Saul | Barrio Calzada Buzon 81 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3704279 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | | carltonvan@hotmail.com | First Class Mail and Email |
| 4226860 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | | Maunabo | PR | 00791 | | bufetemaldonadovaliles@gmail.com | First Class Mail and Email |
| 3034247 | Lebron Lopez, Luis O | 24 Calle Fajardo Bonneville Heights | | | | Caguas | PR | 00727-4951 | | sav@velezysepulveda.com | First Class Mail and Email |
| 3347984 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 4044008 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 3787627 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | | Henry2011@gmail.com | First Class Mail and Email |
| 3171894 | LEBRON MARTINEZ, JOSE A. | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0596 | | denanduce@yahoo.com | First Class Mail and Email |
| 3128242 | LEBRON MARTINEZ, JOSE A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 3930938 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3424114 | Lebron Matias, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | | alexis77andujar@yahoo.com | First Class Mail and Email |
| 4253872 | Lebron Merced, Liz G. | Urb. Brisas del Mar Calle Arena B-9 | Bzn. 18 | | | Guayama | PR | 00784 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 4269502 | Lebron Monclova, Inocencio | Blg 15 #20 Calle 26 | Urb. Sabana Gardens | | | Carolina | PR | 00983 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 2014322 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | | MAUNABO | PR | 00707 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 3707990 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 4241148 | Lebron Morales, Iran | PO Box 912 | | | | Maunabo | PR | 00707 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 4264662 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 | | | First Class Mail |
| 3849449 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4041851 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3097389 | Lebron Nieves, Julio C | Calle 5 Casa H-3 | Urb. Colinas Verdes | | | San Sebastian | PR | 00685 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3098987 | Lebron Nieves, Julio C | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3753219 | Lebron Ocasio, Gisela M | PO Box 122 | | | | Aguirre | PR | 00704 | | carmenandujar_68@hotmail.com | First Class Mail and Email |
| 3792095 | Lebron Ocasio, Gisela M. | P.O. Box 122 Aguirre | | | | Aguirre | PR | 00704 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 5157388 | Lebron Padilla, Jose A. | P.O. Box 340 | | | | Conzal | PR | 00783 | | andu_1840@yahoo.es | First Class Mail and Email |
| 2430218 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 3100588 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | | | First Class Mail |
| 1877139 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4244784 | Lebron Perez, Hector | HC4 Box 4253 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3054671 | Lebron Perez, Israel | Carr. 348 K0 H6 Int. Bo. Quebrada Grande | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3043148 | Lebron Perez, Israel | HC 7 Box 26072 | | | | Mayaguez | PR | 00680-9055 | | | First Class Mail |
| 3169508 | Lebron Perez, Paula | HG Box 26068 | | | | Mayaguez | PR | 00680 | | Jperez2035@gmail.com | First Class Mail and Email |
| 3002707 | Lebron Perez, Vicente | HC 7 Box 26069 | | | | Mayaguez | PR | 00680-9055 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 3697127 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 3706060 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 4243299 | Lebron Ramos, Martha | Los Pollos | HC65 Box 6472 | | | Patillas | PR | 00723 | | | First Class Mail |
| 2434339 | LEBRON REYES, JOSE L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 2317656 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4256633 | Lebron Rivera, Juan Pablo | 2680 Calle Corrozal Apt. 204 | | | | Maunabo | PR | 00707 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 3851932 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | | Rafyandu@gmail.com | First Class Mail and Email |
| 3470766 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00707 | | | First Class Mail |
| 3966411 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2141696 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | | isair.rod@gmail.com | First Class Mail and Email |
| 4245139 | Lebron Rodriguez, Raquel | Barrio Calzada | Buzon 23 | | | Maunabo | PR | 00707 | | jose@torresvalentin.com | First Class Mail and Email |
| 4070243 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 1879048 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3482238 | Lebron Rodriguez, Carlos R. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 4152518 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 | | vetare@hotmail.com | First Class Mail and Email |
| 3181914 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 3905318 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | | | First Class Mail |
| 2995528 | Lebron Sanchez, Javier | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 2964506 | Lebron Sanchez, Javier | Urb. Ciudad Masso-Calle 10 Fl 33 | | | | San Lorenzo | PR | 00754 | | gramlu@yahoo.com | First Class Mail and Email |
| 3601249 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | HORMIGUEROS | PR | 00660 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3261175 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Urb. La Hacienda | AR-24 Calle 44 | | | Guayama | PR | 00784 | | Jazmin285@gmail.com | First Class Mail and Email |
| 3187306 | Lebron Sanguinetti, Karmen E. | Urb. La Hacienda | AR-24 Calle 44 | | | Guayama | PR | 00784 | | titanpower@prtc.net | First Class Mail and Email |
| 3594032 | Lebron Sanguinetti, Karmen E. | Maria H Cotto Nieves,Attorney | Urb Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail and Email |
| 4246756 | Lebron Santiago, Carmen M. | P.O. Box 1138 | | | | Maunabo | PR | 00707 | | riosangel60@yahoo.com | First Class Mail and Email |
| 3106445 | Lebron Santiago, Jose Carlos | LJC Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | | agracia1955@gmail.com | First Class Mail and Email |
| 3167667 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 2920863 | LEBRÓN SANTIAGO, JOSÉ CARLOS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES AVLENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 2906007 | LEBRÓN SANTIAGO, JOSE CARLOS | APARTADO 21400 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 4072976 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 4253854 | Lebron Soto, German | P.O Box 683 | | | | Maunabo | PR | 00707 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 3993088 | Lebron Soto, Miriam | BB-20 Guarionex | Urb Parque del Monte | | | Caguas | PR | 00727-7710 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 4186816 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | | jlenz@angelogordon.com | First Class Mail and Email |
| 4191577 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 | | angladamaria@yahoo.com | First Class Mail and Email |
| 2445495 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | | emanglero@hotmail.com | First Class Mail and Email |
| 441577 | LEBRON VARGAS, JONATHAN | HC 09 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 4271095 | Lebron Vergara, Vicenta | PO Box 540 | | | | Fajardo | PR | 00738 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 4293375 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 | | krishna.69@hotmail.com | First Class Mail and Email |
| 4263031 | Lebrón, Cynthia | 10 Chalets de San Fernando | Apto. 1006 | | | Carolina | PR | 00987 | | jazaretha@hotmail.com | First Class Mail and Email |
| 3516721 | LEBRON, JOSEPH STERLING | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nuclin@gmail.com | First Class Mail |
| 3933152 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | | nejryman@yahoo.com; negryman@yahoo.com | First Class Mail and Email |
| 4063829 | Lebron, Luis A. | Urb. Jardines El Torito D-4 Calle 3 | | | | Cayey | PR | 00736 | | yemaenid@gmail.com | First Class Mail and Email |
| 3006347 | Lebron-Garcia, Lavinia | Autoridad Energia Electrica de PR | 1110 Ave. Ponce de León, Pda 16 1/2 | | | San Juan | PR | 00907 | | segarra@microjuris.com | First Class Mail and Email |
| 2949000 | Lebron-Garcia, Lavinia | Repto Teresita | BC3 Calle 51 | | | Bayamon | PR | 00961 | | segarra@microjuris.com | First Class Mail and Email |
| 3990100 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | vancg@visconti.com | First Class Mail and Email |
| 4110237 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | | vancg@visconti.com | First Class Mail and Email |
| 4122936 | Leclcuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 2972620 | Lectora Jordan, Marta | PO Box 9023224 | | | | San Juan | PR | 00902 | | hmartineztrado@gmail.com | First Class Mail and Email |
| 441599 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | | beth@hbsslaw.com | First Class Mail and Email |
| 3311688 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | | profesorqui@gmail.com | First Class Mail and Email |
| 3672960 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3844286 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 4240214 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 | | avaenviromental@gmail.com | First Class Mail and Email |
| 2906541 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | | rmprlegal@gmail.com | First Class Mail and Email |
| 2997605 | Ledesma Albors, Oscar | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | anthony@swmc.com | First Class Mail and Email |
| 3375856 | Ledesma Martinez, Luis A | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail and Email |
| 3626017 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | | antillesoffice@gmail.com | First Class Mail and Email |
| 1357894 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4253847 | Ledesma Sosa, Miguel | Box 40496 | | | | San Juan | PR | 00940-0496 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3555143 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | | | First Class Mail |
| 2866934 | Ledsham, William | 40 Bemis St. | | | | Newton | MA | 02460-1103 | | | First Class Mail |
| 5165760 | Leduc Cruz, Juan | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3847511 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3466312 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | San Juan | PR | 00953 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3457564 | LEE BRAVO HERNANDEZ , JUSTIN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 2864730 | Lee D. Marin & Lori P. Marin | 1790 Chris Ct | | | | Deerfield | IL | 60015 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 2903491 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | | | First Class Mail |
| 3577447 | Lee Nieves Loperena, Brian | HC 05 Box 10486 | | | | Moca | PR | 00676 | | wlugo@lugomender.com | First Class Mail and Email |
| 3550393 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | | | First Class Mail |
| 2921864 | Leeds, Winifred | 220 S.18th St. | | | | San Jose | CA | 95116 | | | First Class Mail |
| 441698 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | | | First Class Mail |
| 3867810 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3668856 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 3758135 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4323252 | Lehman Brothers Holdings Inc as Transferee of Lehman Brothers Special Financing Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | | | First Class Mail and Email |
| 5151987 | Lehman Brothers Holdings Inc. | Attn: Claire Leonard | 110 E. 42nd Street, Suite 820 | | | New York | NY | 10017 | | Claire.leonard@lehmanholdings.com; notices@lehmanholdings.com | First Class Mail and Email |
| 5151991 | Lehman Brothers Holdings Inc. | Wollmuth Maher & Deutsch LLP | Attention: Brad J. Axelrod | 550 Fifth Avenue Suite 1200 | | New York | NY | 10110 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 4323249 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 2962962 | Leibowitz, Edward | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | | | First Class Mail |
| 2961609 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 2917003 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 2969979 | Leida Pagan Torres, MS Mango Farm, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 2868059 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave Apt. SJ-1 | | | | Ossining | NY | 10562 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 3849879 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 3351245 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3296388 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 2953710 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2898077 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 | | emplopez@hotmail.com | First Class Mail and Email |
| 2982455 | Leon Alvarado, Ada E | Urb. Palacios de Marbella | Calle Serenata d15 #1024 | | | Toa Alta | PR | 00953 | | rhr@correctjerlaw.com | First Class Mail and Email |
| 3557661 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 | | glendaleon8@gmail.com; leonglenda77@gmail.com | First Class Mail and Email |
| 3032798 | Leon Baez, Alexis | P.O.Box 800258 | | | | Coto Laurel | PR | 00780 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 3005147 | Leon Baez, Alexis | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3550164 | LEON CALVERT , JOSE RAMON | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | | bertofuertes@yahoo.com | First Class Mail and Email |
| 4050214 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 3911222 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4038988 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3666748 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 | | janetteanton@yahoo.com | First Class Mail and Email |
| 2913610 | LEON CAVILA, CARMEN A | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3878859 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | | miriamantony57@gmail.com | First Class Mail and Email |
| 4068349 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3849065 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3666708 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3773354 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 | | | First Class Mail |
| 3304427 | LEON COLON, RAQUEL | HC 1 BOX 7848 | | | | VILLALBA | PR | 00766-9854 | | raquel.leon1953@gmail.com; ecintronleon@gmail.com | First Class Mail and Email |
| 4060437 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4128256 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 2942243 | Leon Cosme, Ruben | Briere Law Offices, PSC | Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3648979 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4068405 | Leon Cruz , Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | | | First Class Mail |
| 3922546 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 | | | First Class Mail |
| 3405096 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3622617 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3791702 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 | | | First Class Mail |
| 4259538 | Leon Figueroa, Gloria E. | Cond. Laguna Gardens 5 | Apt 6D | | | Carolina | PR | 00979 | | apontearche@gmail.com | First Class Mail and Email |
| 4293269 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 | | | First Class Mail |
| 4259000 | Leon Figueroa, William | Condominio Baldorioty Plaza apt 1204 | Calle Diez de Andino | | | Santurce | PR | 00912 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3456454 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | | attspr@coqui.net | First Class Mail and Email |
| 3982190 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 3780706 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3045571 | LEON GARCIA, NOEL | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de EE | | | San Juan | PR | 00908 | | | First Class Mail |
| 2108357 | LEON GARCIA, NOEL | URB SANTA JUANITA CALLE 28 AF30 | | Apartado 9831, Santurce Station | | BAYAMON | PR | 00956 | | | First Class Mail |
| 133925 | LEON GIRAU, LUIS | LCDO. MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3988741 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4066104 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4185534 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | | | First Class Mail |
| 3043480 | Leon Gonzalez, Roselyn | Urb. Paraiso de Gurabo 52 | Calle Madre Perla | | | Gurabo | PR | 00778-3745 | | omarmarie8@gmail.com | First Class Mail and Email |
| 3044021 | Leon Gonzalez, Roselyn | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 4268080 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 | | yai20za@yahoo.com | First Class Mail and Email |
| 3267806 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 4306890 | Leon Hernandez, Mirta R. | Hacienda Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | raponte1234@yahoo.com | First Class Mail and Email |
| 4253794 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 4253857 | Leon Leon, Carmen | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4242133 | Leon Leon, Carmen M. | HC 02 Box 3875 | | | | Maunabo | PR | 00707 | | jose@torresvalentin.com | First Class Mail and Email |
| 4253826 | Leon Leon, Israel | HC - 2 Box 3867 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4244697 | Leon Leon, Nicolas | HC 02 Box 3867 | | | | Maunabo | PR | 00707 | | juancaponte23@gmail.com | First Class Mail and Email |
| 125027 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3548047 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | | delysa@hotmail.com | First Class Mail and Email |
| 4154012 | Leon Lugo, America | HC-02 Box 8451 | | | | Juana Diaz | PR | 00795 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4075560 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3350524 | Leon Lugo, Ana Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 3590967 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | | | First Class Mail |
| 3786420 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 | | ivonnegm@prw.net | First Class Mail and Email |
| 3684027 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 | | igdalia787@gmail.com | First Class Mail and Email |
| 3619206 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | | | First Class Mail |
| 4000206 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 1571757 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | | baponte842@gmail.com | First Class Mail and Email |
| 4252282 | Leon Padilla, Gladys M. | #200 Calle Palma Real | Urb. Valle Escondido | | | Coamo | PR | 00769-9433 | | jose@torresvalentin.com | First Class Mail and Email |
| 4265664 | Leon Perez, Evelyn | B201 Carr. 19 #1500 | Camino Real | | | Guaynabo | PR | 00966 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4272102 | Leon Perez, Evelyn | Puerto Rico Telephone Co./Claro | P O Box 360998 | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 3701142 | Leon Perez, Nitza N | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | ja-machado@live.com | First Class Mail and Email |
| 3602126 | Leon Perez, Nitza N | 224 C/Juniper Castero | | | | Arecibo | PR | 00612 | | ja-machado@live.com | First Class Mail and Email |
| 3675521 | LEON PEREZ, NITZA N. | 224 CALLE JUNIPER COSTERO | | | | ARECIBO | PR | 00612-5958 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5168775 | Leon Perez, Nitza N. | 224 Urb Los Pinos | | | | Arecibo | PR | 00612-5958 | | | First Class Mail |
| 2830952 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | Calle Juniper Costero | | | SAN JUAN | PR | 00918-4128 | | | First Class Mail |
| | | | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | | | | | | |
| 2104700 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | | COTTO LAUREL | PR | 00780 | | lutoza@gmail.com | First Class Mail and Email |
| 3012828 | LEON RENTA, JEAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | oaponte14@hotmail.com | First Class Mail and Email |
| 4124740 | LEON RIBAS, CARMEN L | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 | | guanda53@gmail.com | First Class Mail and Email |
| 3781497 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | | Ponce | PR | 00730 | | madlyn0114@gmail.com | First Class Mail and Email |
| 3567062 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | | aegaee@gmail.com | First Class Mail |
| 3125023 | LEON RIVERA, CARMEN A | URB VALLE HUCARES | 145 GUAYACAN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 35762 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | | riveralmro@yahoo.com | First Class Mail and Email |
| 3672471 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | | | First Class Mail |
| 3328611 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | | maraponte16@gmail.com | First Class Mail and Email |
| 3492684 | Leon Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | | | First Class Mail |
| 4108269 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | | carmenapme@yahoo.com | First Class Mail |
| 3700377 | Leon Roche, Tito E | Urb el Laurel 613 | Paseo San Pedrito | | | COTO LAUREL | PR | 00780 | | miaponte@gmail.com | First Class Mail and Email |
| 125131 | LEON RODRIGUEZ, EDDIE | B CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 2995515 | Leon Rodriguez, Edwin R | P.O Box 214 | | | | Guayama | PR | 00785-0214 | | irismaponte@gmail.com | First Class Mail and Email |
| 2995517 | Leon Rodriguez, Edwin R | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | Santurce | PR | 00936 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 2940126 | Leon Rodriguez, Edwin R | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 4140933 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3884550 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 4141286 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | | easmfsr@gmail.com | First Class Mail and Email |
| 3506788 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3930163 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4068481 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 3911191 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3726203 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 3931476 | Leon Rosado, Pedro J | Urb San Martin I D4 C-2 | | | | Juana Diaz | PR | 00795-2006 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 3982395 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 4050696 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3933856 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3797740 | Leon Santiago, Edelmiro | PO Box 8429 | | | | Ponce | PR | 00732 | | ZAPONTE23@YAHOO.COM | First Class Mail and Email |
| 4063844 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4130853 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2995272 | Leon Santiago, Juan C | Autoridad Energia electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 2948010 | Leon Santiago, Juan C | Urb. Bosque Senorial 2619 | c/ Palma de Siena | | | Ponce | PR | 00728 | | | First Class Mail |
| 3847337 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | | rebteach10@gmail.com | First Class Mail and Email |
| 3107028 | Leon Santiago, Julio | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 4305518 | Leon Santiago, Julio | Urb. Bairoa Park | Calle Vidal Rios 2151 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4294550 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3907975 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 | | moracor@gmail.com | First Class Mail and Email |
| 3912772 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4295139 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3882995 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 4086547 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4106482 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 4290372 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | | normyaponte@gmail.com | First Class Mail and Email |
| 3999149 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3899824 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | | mlaponte12@gmail.com | First Class Mail and Email |
| 4145850 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3050722 | LEON VAZQUEZ, KENIEL A. | # 308 HORTENCIA | BARRIO BUENAVENTURA | | | Carolina | PR | 00987 | | | First Class Mail |
| 3907693 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3904618 | LEON VEGA, LYDIA E. | B - 2 CALLE 8 | URB. JARDINES | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3482217 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | | LIA11506@GMAIL.COM | First Class Mail and Email |
| 2967571 | Leon, Edwin | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 2998622 | Leon, Edwin | Edwin R. Leon Rodriguez | PO Box 214 | | | Guayama | PR | 00785-0214 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 2995496 | Leon, Jose A | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | maderive@yahoo.com | First Class Mail and Email |
| 2940111 | Leon, Jose A | Urb Levittville | SE3 Calle Diana | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4291213 | Leon, Miguel A. | HC 1 Box 5083 | | | | Salinas | PR | 00751 | | etnopa56@gmail.com | First Class Mail and Email |
| 4324527 | Leon, Mirza I. | 2131 Colina St. Valle Alto | | | | Ponce | PR | 00730 | | etnopa56@gmail.com | First Class Mail and Email |
| 442240 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | | elbalissete95@gmail.com | First Class Mail and Email |
| 3776467 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | apont3mar@gmail.com | First Class Mail and Email |
| 4134519 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Jose Ramon Cestero | Castero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3442790 | LEOTEAU-MALAVE, WILLIAM | URB MIRADOR DE BAIROA | 2S20 CALLE 26 | | | CAGUAS | PR | 00727-1034 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 4056675 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2910782 | Leri, Crl | PO Box 177 | | | | Caguas | PR | 00726-0177 | | | First Class Mail |
| 1664526 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 1664615 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5162769 | Leticia Benitez Ramos y Carlos R. Martinez en representacion de su hija menor Genesis Martinez Benit | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 3852188 | Leticia Noemi, Marrero Hernandez | Urbanización Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3841688 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | | | First Class Mail |
| 2907919 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Hills | NJ | 07950 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 2945785 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Plains | NJ | 07950 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 2869586 | Levine, Matthew | 46-054 Puulena St | Apt 921 | | | Kaneohe | HI | 96744 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 2908454 | Levitt, Paula J. | 455 North End Ave. #1203 | | | | New York | NY | 10282 | | belinaponte@yahoo.com | First Class Mail and Email |
| 2893223 | Levitt, Paula J. | c/o Kenneth Levitt | 180 East End Ave. #21B | | | New York | NY | 10128 | | | First Class Mail |
| 4069491 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4254987 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | | Penuelas | PR | 00624 | | javieranabel3@gmail.com | First Class Mail and Email |
| 3568590 | Lewis-Nieves, Celia | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 | | 13yanci@gmail.com | First Class Mail and Email |
| 3445280 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; ldowling@aurelius-capital.com | First Class Mail and Email |
| 3476245 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | | First Class Mail and Email |
| 3476247 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeltuni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3252300 | LEYVA ROMERO, RAFAEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail and Email |
| 3019207 | LEZCANO LOPEZ, JOSE E. | COND PAVILION CT | 161 CALLE CESAR GONZALEZ | APT 37 | | SAN JUAN | PR | 00918-1427 | | | First Class Mail |
| 3051434 | Lezcano, Ivan Jose Nora | Jose A. Garica Rodriguez Asesor Legal (Abogado) RUA | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | anisiug15@gmail.com | First Class Mail and Email |
| 3026999 | Lezcano, Ivan Jose Nora | C/ AB-4 | Jardines de Arecibo | | | Arecibo | PR | 00612 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 2955998 | Liberator, John D. | 11 Hidden Cove Rd | | | | Edgartown | MA | 02539-6402 | | | First Class Mail |
| 2968045 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | | ofernandez@oflawoffice.com; vilma@oflawoffice.com | First Class Mail and Email |
| 3156726 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | | | First Class Mail |
| 3602328 | LIBOY COLON, JORGE E | COND. LAGUNA GARDENS I | APT 14 A AVE LAGUNA | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 1290323 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 1675708 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIAN | PR | 00685-9843 | | | First Class Mail |
| 3021810 | Life Insurance Company of North America | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | | delysa@hotmail.com | First Class Mail and Email |
| 3011048 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | | jo4ycarol@yahoo.com | First Class Mail and Email |
| 3347911 | Lifescan Inc. | McConnel Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | b_aponte@hotmail.com | First Class Mail and Email |
| 3347913 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 3389985 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936 | | corraldieg@gmail.com | First Class Mail and Email |
| 3784867 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | jose@torresvalentin.com | First Class Mail and Email |
| 3285773 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3757580 | Lifescan Products, LLC | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | luz_lav@yahoo.com | First Class Mail and Email |
| 2922229 | Liga Civica Terrazas de Tintillo | Calle 1 #15 | Terrazas de Tintillo | | | Guaynabo | PR | 00966 | | | First Class Mail and Email |
| 3023603 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3078983 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 | | | First Class Mail |
| 3104951 | LIGHT GAS, CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | | aquinololu@hotmail.com | First Class Mail and Email |
| 3106791 | LIGHT GAS, CORP. | LEMUEL NEGRON-COLON | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | | First Class Mail and Email |
| 2974691 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | | San Juan | PR | 00936-4148 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 2989739 | Lighthouse Group, LLC | PO Box 51486 | | | | TOA ALTA | PR | 00950-1486 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 3970290 | Lilly del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | | | First Class Mail |
| 3593454 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | | | First Class Mail |
| 3004606 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3574570 | LIMA COLON, MIRIAM | c/o MARVIN DIAZ FERRER | COND. VICK CENTER STE.C-202 | 867 AVE MUNOZ RIVERA | | San Juan | PR | 00925 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 2801252 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | | nancyaquinos20@hotmail.com | First Class Mail and Email |
| 1750514 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTTOWN | PR | 00949 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 1260081 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 | | segarra@microjuris.com | First Class Mail and Email |
| 4334129 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | segarra@microjuris.com | First Class Mail and Email |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3523798 | Lina M. Torres Rivera y Manuel E. Muñiz Fernandez | RR 37 #1781 | | | | San Juan | PR | 00926 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3584156 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 | | lesjah@yahoo.com | First Class Mail and Email |
| 4003506 | Linares Garcia , Yudy | Calle Padre Mariano T7 | Urb. Ext. La Milagrosa | | | Bayamon | PR | 00959 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 4156231 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 4156227 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 | | elviraquirepr@gmail.com | First Class Mail and Email |
| 3968560 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 2136407 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3732411 | LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 3339529 | Linares Torres, Lourdes | El Real | 80 Palacio | | | San German | PR | 00683-4158 | | | First Class Mail |
| 4067648 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 3703339 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3789613 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 | | jearaud536@gmail.com | First Class Mail and Email |
| 3778588 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | | elya7088@gmail.com | First Class Mail and Email |
| 2327687 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 2960585 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | Linda C. Mitchusson, Trustee | 24700 Wind Walker Rd. | | | Viola | KS | 61749-9709 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 2924639 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | c/o Thomas J. Lasater | 301 N. Main, Suite 1900 | | | Wichita | KS | 67202 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 4996249 | Linda M. Ellis Living Trust | 1560 Gulf Blvd # 701 | | | | Clearwater | FL | 33767 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2903890 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | | SAN JUAN | PR | 00936-3868 | | lyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 2903892 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | | CAGUAS | PR | 00725 | | je.arau53@gmail.com | First Class Mail and Email |
| 2880373 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 2950745 | Linera Oliver, Carlos R. | 386 Calle Jacinto | Urb Ciudad Jardin | | | Carolina | PR | 00987-2226 | | | First Class Mail and Email |
| 2994582 | Linera Oliver, Carlos R. | 386 C/Jacinto, Urb. Ciudad Jardin | | | | Carolina | PR | 00987-2226 | | lorrainearbelo@gmail.com | First Class Mail and Email |
| 2992543 | Linera Oliver, Carlos R. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2968996 | Linera Oliver, Carlos R. | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 2938777 | Linfernal Cruz, Ellis | PO Box 267 | | | | Caguas | PR | 00726 | | LAVPISCI5226@GMAIL.COM | First Class Mail and Email |
| 3116643 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3080415 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 256732 | LION DE LA PAZ, TEOFILO | HC 02 BOX 7744 | | | | LOIZA | PR | 00772-9643 | | | First Class Mail |
| 2991067 | Lionel Colon-Vazquez, Angel | 1027 C/Flamboyanes | | | | Coto Laurel | PR | 00780 | | maclegaljc@gmail.com | First Class Mail and Email |
| 4069172 | Lira Vega, Lydia Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 126271 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | | COMERÍO | PR | 00782 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3642608 | Lisboa Gonzalez, Sandra | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3461628 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 | | | First Class Mail |
| 4093947 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 4054902 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention: Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | | cucusa72@gmail.com | First Class Mail and Email |
| 4054903 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Richard J. Atwood | 11601 Wilshire Blvd. Suite 1200 | | | Los Angeles | CA | 90025 | | isarce@yahoo.com | First Class Mail and Email |
| 3739142 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | rarcefarina@gmail.com | First Class Mail and Email |
| 4033258 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: Jeff Alves | 200 Newport Ave | | | North Quincy | MA | 02171 | | | First Class Mail |
| 4033259 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | | First Class Mail |
| 1330585 | LIZARDI RIVERA, RAFAEL | 2102 COND. PASEO EL VERDE | | | | CAGUAS | PR | 00725 | | guario18@hotmail.com | First Class Mail and Email |
| 3058498 | LIZARDI, GISSEL | Asociacion Empeados Gerenciales Autoridad de Energ | Jose Armando Garcia Rodriguez | Apartado 9831, Snaturce Station | | San Juan | PR | 00908 | | leslieaarce@yahoo.com | First Class Mail and Email |
| 2634361 | LIZARDI, GISSEL | P O BOX 3292 | | | | CAGUAS | PR | 00726 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 3504069 | Lizardi-Sosa, Lila | PO Box 2547 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3945349 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 3724254 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | | Ponce | PR | 00717/2502 | | nivia.ide@gmail.com | First Class Mail and Email |
| 3127158 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | 1 RESIDENCIAL VEVE CALZADA | C37 | | | FAJARDO | PR | 00738 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 3125157 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | 1 RESIDENCIAL VEVE CALZADA C37 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3480837 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3055957 | Llabres Morales, Johann Jared | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 3644869 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 | | ia-arce-dar@aeepr.com | First Class Mail and Email |
| 3018619 | Llamas Rodriguez, Priscilla M | PO Box 369 | | | | Culebra | PR | 00775 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3104627 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | | cj-arce01@hotmail.com | First Class Mail and Email |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4263235 | LLANES SANTOS, KEVIN | PO BOX 150 | | | | COROZAL | PR | 00783-0150 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 4140922 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 3571348 | Llanos Arroyo, Sigfrido J. | Calle Mirlo 925 | Urb. Country Club | | | San Juan | PR | 00924 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 3918604 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 443603 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1913250 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | | | First Class Mail |
| 2914796 | LLANOS CARRION, LUIS MANUEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yaryarce@gmail.com | First Class Mail and Email |
| 4018518 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | | agarrison@archmi.com | First Class Mail and Email |
| 3892079 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 126778 | LLANOS MILLON, CARMEN W. | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4155423 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484, P. Buena Ventura | | | Carolina | PR | 00989 | | ivonnegm@prw.net | First Class Mail and Email |
| 3039055 | Llanos Rosario, Luz D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | grupo.architek@gmail.com | First Class Mail and Email |
| 2932638 | LLANOS SANCHEZ, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 126833 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | | glee@mofo.com | First Class Mail and Email |
| 1367362 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | | Bayamon | PR | 00959 | | glee@mofo.com | First Class Mail and Email |
| 3596005 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3495736 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 4227760 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | | glee@mofo.com | First Class Mail and Email |
| 4256205 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | | Orlando | FL | 32822 | | diabpro@hotmail.com | First Class Mail and Email |
| 3015521 | Lleras Rios, Enrique Jose | PO Box 1188 | | | | Coamo | PR | 00769 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 431679 | LLITERA PLAZA, JORGE | PO BOX 1958 | | | | BOQUERON | PR | 00622-1958 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3928893 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Barceloneta | PR | 00617 | | dianahannelore@gmail.com | First Class Mail and Email |
| 3990090 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | | stuart.ares@yahoo.com | First Class Mail and Email |
| 3701627 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077180 | Llombert, Carlos Suro | c/o: Ivette Lopez Santiago | Con. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 3200385 | Llompart, Sucesion Juan | Isabel Llompart-Zeno | Urb. Prado Alto | L42 Calle 7 | | Guaynabo | PR | 00966 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3023716 | Llompart, Sucesion Juan | Ext Villa Caparra | 022 Calle Roma | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3245281 | Llopiz Burgos, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 4086419 | Lloret Ramos , Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 4136831 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 2932121 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | 16 Clemson Lane | | | | Woodbury | NY | 11797-2206 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3472168 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | edgararia@gmail.com | First Class Mail and Email |
| 3451171 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | rhuffman@fundamental.com; hnegroni@fundamental.com | First Class Mail and Email |
| 3472166 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | | | First Class Mail |
| 4156849 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | URB. PROMISE LAND 122, GALILEA ST. | | | | NAGUABO | PR | 00718 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 126971 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 3276810 | Lobato Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3288551 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 3189704 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | | ordep48@yahoo.com | First Class Mail and Email |
| 3200522 | Longo Ravelo, Adriel | PO Box 191213 | | | | San Juan | PR | 00919 | | arilltti@de.pr.gov | First Class Mail and Email |
| 3063742 | Longo Ravelo, Adriel | Francisco J. Ramos Martinez | 701 Ave. Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 3058795 | Longo Saladrigas, Alejandro | Paseo Del Parque | 85 Parque Del Oriente | | | San Juan | PR | 00926 | | aristi@campussite.org | First Class Mail and Email |
| 3045010 | Longo Saladrigas, Alejandro | Francisco J. Ramos Martinez | 701 Ave Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | | jujunior309@gmail.com | First Class Mail and Email |
| 4269378 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2830962 | Longoria Sepulveda, Peter | 2401 E 32nd St # 10-268 | | | | Joplin | MO | 64804-3177 | | | First Class Mail |
| 2958624 | Longoria Sepulveda, Peter | Miguel Angel Rodriguez-Robles, Attorney | 100 Calle Rio Espiritu Santo, Apt. 101 | | | Baymon | PR | 00961-3290 | | | First Class Mail |
| 2104588 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAIAS | PR | 00667 | | | First Class Mail |
| 1749758 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 3517576 | LOPEZ , EVELYN VICARRONDO | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | jose@torresvalentin.com | First Class Mail and Email |
| 3216979 | Lopez , Martha Rivera | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 66045 | Lopez , Wilfredo Alicea | Fernandez Juncos Station | PO Box 8967 | | | San Juan | PR | 00910 | | michellean2000@yahoo.com | First Class Mail and Email |
| 2903799 | LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 2890624 | LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACON MINILLAS | SAN JUAN | PR | 00940 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 2324379 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 3395318 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3406439 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | | miduate@hotmail.com | First Class Mail and Email |
| 4178443 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 1798184 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 4080762 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 | | | First Class Mail |
| 4099548 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3816803 | LOPEZ ALVARADO, RAMON | 10 Calle Rufina | | | | Guayanilla | PR | 00656 | | cybernectico@gmail.com | First Class Mail and Email |
| 2745522 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 4261871 | Lopez Alvarez , Carol V | Urb. Las Quintaas de las Altamiras | 112 Calle Oviedo | | | Canovanas | PR | 00791 | | | First Class Mail |
| 2963223 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3719271 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 | | amaarocho@yahoo.com | First Class Mail and Email |
| 4267746 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | | Summerfield | FL | 34491 | | amaarocho@yahoo.com | First Class Mail and Email |
| 4292338 | Lopez Aponte, Mayra | Urb. Riverview | 2D-42 Calle 35 | | | Bayamon | PR | 00961 | | elsie_goar@hotmail.com | First Class Mail and Email |
| 4242479 | Lopez Aponte, Sor Benita | Calle 119 Hogar Media Villa | Manuel Negron | Rosalinda Apt 212 | | Humacao | PR | 00791 | | | First Class Mail |
| 4273281 | Lopez Arce, Elsa | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 4285388 | Lopez Arce, Elsa | 122 Calle San Pablo Urb Rafael | | | | Arecibo | PR | 00612 | | jose@torresvalentin.com | First Class Mail and Email |
| 3006359 | Lopez Arias, Victor F | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2954592 | Lopez Arias, Victor F | HC02 Box 6601 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3409705 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | | | First Class Mail |
| 3152391 | Lopez Arizmendi, Felicita | HC 1 Box 4768 | | | | Rincon | PR | 00677-8804 | | | First Class Mail |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | | m.arocho@hotmail.com | First Class Mail and Email |
| 4267285 | Lopez Arroyo, Joan | Jardines de Caparra | L-8 Marginal Norte | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3433910 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3705604 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678-7213 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 3360539 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 3559546 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 4092260 | Lopez Aviles, Maria V. | Apartado 284 | | | | Arecibo | PR | 00627 | | normavalentin4@gmail.com | First Class Mail and Email |
| 3708320 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4225904 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | | | First Class Mail |
| 5171539 | Lopez Ayala, Carmen Ana | Urb. Los Aires | 54 Calle Cromo | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3321399 | Lopez Ayala, Ivette | PO box 143904 | | | | Arecibo | PR | 00614 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 2909630 | Lopez Baez, Sonia N | HC 06 Box 4218 | | | | Coto Laurel, | PR | 00780 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 252175 | LOPEZ BAEZ, SONIA N | HC 1 BOX 4305 | | | | JUANA DIAZ | PR | 00795-9703 | | | First Class Mail |
| 3437989 | Lopez Bardeguez, Xioangely Zoe | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 4016723 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 3645360 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 4090003 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | | robertarriaga358@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4291709 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q-4 VILLA DEL CARMEN | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4283405 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 297279 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3197947 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | PR | 00682 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 444212 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | | laarpr1@gmail.com | First Class Mail and Email |
| 5162741 | Lopez Berrios, Miguel | Olmedo Law Offices PSC | PMB 914, #138 Ave. | Winston Churchil, Ste 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 127359 | LOPEZ BERRIOS, ZORAIDA | C/D-7 REPARTO CONTEMPORÉNEO | | | | RIO PIEDRAS | PR | 00926 | | kcheton45@hotmail.com | First Class Mail and Email |
| 3171545 | Lopez Bocanegra, Sandra I. | Urb. Quintas Del Notre | Calle 4 C-17 | | | Bayamon | PR | 00959 | | aegaee@gmail.com | First Class Mail |
| 2917325 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | | ramosaarroyo@ymail.com | First Class Mail |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | | hossanna2001@yahoo.com | First Class Mail and Email |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 3006974 | Lopez Bonilla, Blanca | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3472381 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B # 72 | | | AGUADILLA | PR | 00603 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 4090376 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3160311 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2917658 | LOPEZ BURGOS, MARILYN JEANNETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4050493 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 | | cucaida@coqui.net | First Class Mail and Email |
| 3995111 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | | cucaida@coqui.net | First Class Mail and Email |
| 3218092 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3916463 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4334651 | Lopez Camacho, Carmen R. | P.O. Box 10156 | | | | San Juan | PR | 00908 | | blaneamldo@gmail.com | First Class Mail and Email |
| 4338076 | Lopez Camacho, Carmen R. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 4334724 | Lopez Camacho, Carmen R. | P.O. Box 360998 | | | | San Juan | PR | 00936 | | yadiral.335@gmail.com | First Class Mail and Email |
| 127451 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2925250 | LOPEZ CAMACHO, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 444324 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 4241871 | Lopez Camacho, Jose | HC 3 Box 12666 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4242699 | Lopez Camacho, Jose | HC3 Box 12664 | | | | Yabucoa | PR | 00707 | | | First Class Mail |
| 4168754 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 | | iad2328@gmail.com | First Class Mail and Email |
| 3099441 | Lopez Campos, Milagros G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 2940587 | LOPEZ CARABALLO, EVELYN | ESTANCIAS DE LA FUENTE #72 C/DUQUE | | | | TOA ALTA | PR | 00953 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 2996325 | LOPEZ CARABALLO, EVELYN | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 3909007 | LOPEZ CARABALLO, RAFAEL A | PO BOX 4956 | PMB 466 | | | CAGUAS | PR | 00726-4956 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 4293051 | Lopez Caratini, William | 375 Calle Dr. Vidal Suite 8 | | | | Humacao | PR | 00791 | | lucyj4251@gmail.com | First Class Mail |
| 4282793 | Lopez Cardona, Hector | HC-3 Box 6882 | | | | Rincon | PR | 00677 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 4270591 | Lopez Cardona, Héctor | HC-3 Box 6682 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4208238 | Lopez Carrasquillo, Ana | HC 11 Box 12363 | | | | Humacao | PR | 00791 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 4086852 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3139491 | LOPEZ CARRION, MIRAIDA R. | VILLAS DE LOIZA J30 CALLE 42A | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3364603 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3449232 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 3789100 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3968520 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |
| 3758482 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 3674635 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 3746303 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 | | orialarroyo79@gmail.com | First Class Mail and Email |
| 4289078 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3464289 | LOPEZ CEPEDA, ADA N. | PO BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | | myrnarroyo@gmail.com | First Class Mail and Email |
| 1886018 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 2929187 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3577797 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 1302702 | LOPEZ CINTRON, MARIA D | PLAYA HUCARÉS | BOX 21 | | | NAGUABO | PR | 00718 | | miagloria57@outlook.com | First Class Mail and Email |
| 4230413 | Lopez Clauijo, Luciano | HC-04 Box 4179 | | | | Humacao | PR | 00791 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 4178890 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 303373 | Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | | First Class Mail |
| 303373 | Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 | | | First Class Mail |
| 4111167 | Lopez Colon, Julia | H2 C9 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 3535261 | LOPEZ COLON, MILTON R | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 | | felixarroyo@17.com | First Class Mail and Email |
| 3535242 | LOPEZ COLON, MILTON R | COM. EL PARCISO | MAR DEL CRISTAL F-14 | | | PONCE | PR | 00731 | | varroyo20@yahoo.com | First Class Mail and Email |
| 4068500 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | | otty201949@gmail.com | First Class Mail and Email |
| 2916873 | LOPEZ CORDERO, ZULMA E | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3489348 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 4100175 | Lopez Cortes, Angel L. | Carr. 4417 K 3 Bo. Guanabano | | | | Aguada | PR | 00602 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4056954 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| 4022535 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 3283014 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | | | First Class Mail |
| 3383871 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 | | | First Class Mail |
| 4049342 | Lopez Cotto, Diana L. | Ext Campo Alegre | A37 Calle Tulipan | | | Bayamon | PR | 00956 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 5165666 | Lopez Cotto, Luis A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 2830967 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTÓNIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | | arroyo_0508@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 444598 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 | | linnette1986@gmail.com | First Class Mail and Email |
| 2900047 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 4216473 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1907966 | LOPEZ CRUZ, CARMEN L. | H16 ANON VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | | amapercy@yahoo.com | First Class Mail and Email |
| 4226442 | Lopez Cruz, Eneida | HC 11 Box 12161 | | | | Humacao | PR | 00791-9405 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 3302131 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | | | First Class Mail |
| 3035764 | LOPEZ CRUZ, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 3777444 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | | aegaee@gmail.com | First Class Mail and Email |
| 3346822 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4185576 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 3790700 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4190786 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 | | angelstore10@gmail.com | First Class Mail and Email |
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 4295207 | Lopez de Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 1792048 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 | | glopezdejesus@gmail.com; glee@mofo.com; glee@mofo.com | First Class Mail and Email |
| 3869971 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3780563 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 | | tutinguen@yahoo.com | First Class Mail |
| 3028836 | Lopez de Leon, Leticia | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo, Associate Attorney | PO Box 190095 | | San Juan | PR | 00919-0095 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 2976631 | Lopez de Leon, Leticia | 200 Ave. Jesús T. Piñero | Apt. 11-J | | | San Juan | PR | 00918 | | | First Class Mail |
| 3021849 | LOPEZ DE VICTORIA CORTES, ISRAEL | JF-16 CALLE 231 | | | | CAROLINA | PR | 00982 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4132432 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 4042364 | Lopez del Valle, Concepcion | Parcela S-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3040525 | Lopez Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | | | First Class Mail |
| 3280084 | Lopez Delgado, Heriberto | Carmen A Alcaraz Hernandez | Po Box 384 | | | Rio Blanco | PR | 00744-0384 | | | First Class Mail |
| 3351193 | Lopez Delgado, Obdulio | Jane A. Becker Whitaker | PO BOX 9023914 | | | San Juan | PR | 00902 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 4214049 | Lopez DelValle, Betty | HC 11 Box 12119 | | | | Humacao | PR | 00791 | | ileis98@yahoo.com | First Class Mail and Email |
| 12541 | LOPEZ DIAZ Y OTROS, ANGEL R | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | | aegaee@gmail.com | First Class Mail and Email |
| 3039931 | LOPEZ DIAZ, ANGEL R | 274 URUGUAY PH 1 | | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4184931 | Lopez Diaz, Johnny | 116 Park Street | | | | Bridgeport | CT | 06608 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 4264264 | Lopez Diaz, Juan A. | Calle Rey Constantino 12109 | Rio Grande Estates | | | Rio Grande | PR | 00745 | | jose@torresvalentin.com | First Class Mail and Email |
| 3667296 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3153451 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 | | angelis.alvarez2@gmail.com | First Class Mail |
| 3153151 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2891388 | Lopez Diaz, Maria Cristina | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919-5287 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3058781 | Lopez Diaz, Miriam | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | | | First Class Mail |
| 2991543 | Lopez Diaz, Rosa L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yomy2885@gmail.com | First Class Mail and Email |
| 3870008 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 4057810 | Lopez Duprey, Maria del C. | #27 Calle 2 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 4082041 | Lopez Duprey, Miguel A. | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 | | despacho.legal.or@gmail.com | First Class Mail and Email |
| 3383799 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4208895 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | | Guayama | PR | 00784 | | patriota0312@yahoo.com | First Class Mail and Email |
| 4210001 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2933255 | LOPEZ ESCALERA, NATASCHA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | daisyspr@yahoo.com | First Class Mail and Email |
| 3797674 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4293332 | Lopez Fajardo, Jose A. | 12868 SW 64th Cir | | | | Ocala | FL | 34473 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 4268421 | Lopez Farjardo, Jose A | 12868 SW 64th Cir | | | | Ocala | FL | 34473 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 3358310 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | | San Juan | PR | 00907 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3725271 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Abogado-Notario | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | | mara1978@hotmail.com | First Class Mail and Email |
| 4266872 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 2452908 | LOPEZ FELICIANO, LUIS A. | PO BOX 259 S.S. | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail and Email |
| 3480586 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3055824 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4134584 | Lopez Feneque, Ana Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 3999542 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3703727 | Lopez Fernandez, Jose Antonio | RR01 Box 3080-1 | | | | Cidra | PR | 00739 | | gracy450@aol.com | First Class Mail and Email |
| 4045964 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3024457 | Lopez Figueroa, Carlos J. | Duque de Windsor 34 | Estancias Reales | | | Guaynabo | PR | 00969 | | carlosjlopez111@gmail.com; aegaee@gmail.com | First Class Mail and Email |
| 3039561 | Lopez Figueroa, Carlos J. | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 3366433 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4047024 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 1572148 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 | | arrufat.william@gmail.com | First Class Mail and Email |
| 2925402 | LOPEZ FLORES, IVAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 444960 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | | ahll3ahl@aol.com | First Class Mail and Email |
| 3982943 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 3982910 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3169703 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 | | M.aruz1229@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 277 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428996 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 4100877 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 128127 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 1991342 | LOPEZ GARCIA, HERIBERTO | SAN ISIDRO | PARC 155 CALLE 2 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3542403 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | | allansamuel@live.com | First Class Mail and Email |
| 4254043 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 | | allansamuel@live.com | First Class Mail and Email |
| 3004477 | LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. | P.O. BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 2419961 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 3889705 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3484697 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 4203780 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 3307174 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3293737 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | AIR | 00631 | | | First Class Mail |
| 2913335 | Lopez Gonzalez, Daniel R | Urb Asomante | 40 Via Guajana | | | Caguas | PR | 00727 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3854895 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 1266168 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3999637 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 | | vad2081@hotmail.com | First Class Mail and Email |
| 3824404 | Lopez Gonzalez, Maria I | 112 Calle: La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 4270597 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | | jesusroig86@gmail.com | First Class Mail and Email |
| 3560453 | Lopez Gonzalez, Maribel | Urb. Palacios del Rio I | 423 Calle Tanama | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4128944 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4107887 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 | | moracor@gmail.com | First Class Mail and Email |
| 4135939 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 | | moracor@gmail.com | First Class Mail and Email |
| 569169 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3513788 | LOPEZ GONZAlEEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | | | First Class Mail |
| 4219150 | LOPEZ GONZALEZ, WILFREDO | HC-04 BOX 15360 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3649762 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3917721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3342354 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3855764 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 4301214 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3027015 | LOPEZ GUADALUPE, CAROL | PMB 304-267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 2116863 | LOPEZ GUERRA, RAFAEL | CASAS YOYO | 448 CALLE 1 | | | SAN JUAN | PR | 00923 | | ivonnegm@prw.net | First Class Mail and Email |
| 3969794 | LOPEZ GUILBE, ROBERT A | URB. CONSTANIA CALLE IGUALDAD 2213 | | | | PONCE | PR | 00717 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 3849808 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | 1110 Ave. Ponce de Leon, Parada 16 | | Carolina | PR | 00982 | | | First Class Mail |
| 2996321 | Lopez Guzman, Omar M. | Supervisor de Lineas Interm | Autoridad de Energia Electrica de PR | 1/2 | | SAN JUAN | PR | 00908 | | segarra@microjuris.com | First Class Mail and Email |
| 2964655 | Lopez Guzman, Omar M. | 544 Mansiones del Atlantico | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 128290 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 | | segarra@microjuris.com | First Class Mail and Email |
| 3548317 | Lopez Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | | iasencio21@gmail.com | First Class Mail and Email |
| 3628849 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 3814035 | LOPEZ HERNANDEZ, ANTONIO | PO BOX 1253 | BO SATTOS COLI | | | OROCOVIS | PR | 00720 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 3844712 | Lopez Hernandez, Antonio | Bo Saltos Coll | P.O. Box 1253 | | | Orocovis | PR | 00720 | | vasojo3@yahoo.com | First Class Mail and Email |
| 3988632 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | | LOIZA | PR | 00772 | | ra@ashkinlaw.com | First Class Mail and Email |
| 3295757 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | | ra@ashkinlaw.com | First Class Mail and Email |
| 4046669 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | | ccupril@cuprill.com | First Class Mail and Email |
| 4006431 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 4194106 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | | ksierra@aeela.com | First Class Mail and Email |
| 5162847 | Lopez Huertas, Jose Alberto | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | ksierra@aeela.com | First Class Mail and Email |
| 1919173 | LOPEZ IRIZARRY, EDIBERTO | URB HACIENDA TOLEDO | G 289 CALLE ZARRAGONA | | | ARECIBO | PR | 00612-8820 | | ccupril@cuprill.com | First Class Mail and Email |
| 4292041 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | | Ponce | PR | 00728 | | ccupril@cuprill.com | First Class Mail and Email |
| 4251880 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | | Ponce | PR | 00728 | | ksierra@aeela.com | First Class Mail and Email |
| 3797343 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | | ksierra@aeela.com | First Class Mail and Email |
| 3529929 | Lopez Lay, Carlos | PO Box 190816 | | | | Guaynabo | PR | 00919 | | ksierra@aeela.com | First Class Mail and Email |
| 4104432 | Lopez Lebron, Carmen I. | Calle 9-IB Ext. San Antonio | | | | Humacao | PR | 00791 | | cacupril@cuprill.com | First Class Mail and Email |
| 2097187 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | | ccupril@cuprill.com | First Class Mail and Email |
| 3128517 | Lopez Liboy, Nelson | Humberto Guzman Rodriguez | PMB 7333 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | ccupril@cuprill.com | First Class Mail and Email |
| 128587 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 | | cacupril@cuprill.com | First Class Mail and Email |
| 4015936 | Lopez Lopez, Arturo | HC 2 Box 6718 | | | | Adjuntas | PR | 00601 | | cacupril@cuprill.com | First Class Mail and Email |
| 4073902 | Lopez Lopez, Carlos J | HC 02 Box 8021 | | | | Salinas | PR | 00751 | | cacupril@cuprill.com | First Class Mail and Email |
| 4091543 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | | clrodriguez@aeela.com | First Class Mail and Email |
| 3240105 | LOPEZ LOPEZ, EMMA ROSA | D-1 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 297407 | LOPEZ LOPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3477665 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | | jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 4213314 | Lopez Lopez, Jose Manuel | HC 11 Box 12327 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2921383 | LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL | | | | VEGA BAJA | PR | 00693 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 443475 | LOPEZ LOPEZ, LIZETTE | JARDIN DORADO | 21168 CALLE VERSALLES | | | DORADO | PR | 00646 | | jguelts@fglawpr.com | First Class Mail and Email |
| 4242657 | Lopez Lopez, Lizette | PO Box 40147 | | | | San Juan | PR | 00940 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 4208526 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | | Humacao | PR | 00791 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 4058386 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 | | vero@ferraiuoli.pr | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3353980 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | | CANOVANAS | PR | 00729 | | vero@ferraiuolie | First Class Mail and Email |
| 3968956 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | | amppr717@gmail.com | First Class Mail and Email |
| 4167338 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | | karkass.castro@gmail.com | First Class Mail and Email |
| 3778025 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 3832842 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | | jmundo@assomantend.com | First Class Mail and Email |
| 4134404 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3455867 | LOPEZ LUGO, ADELINA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 1882522 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 | | tworkman@agltd.com | First Class Mail and Email |
| 2976952 | Lopez Lugo, Esmeraldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | tworkman@agltd.com | First Class Mail and Email |
| 128601 | LOPEZ LUGO, ISABEL M | PMB 333 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | | | First Class Mail |
| 2918355 | LOPEZ LUGO, ISABEL MARGARET | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 4061344 | LOPEZ MAISONET, CARMEN MAR. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2504629 | LOPEZ MALAVE, JUAN I. | CORRETJER, L.L.C. | RAFAEL HUMBERTO RAMIREZ POLANCO | 625 PONCE DE LEON AVE. | | SAN JUAN | PR | 00917-4819 | | | First Class Mail |
| 1668155 | LOPEZ MALAVE, JUAN I. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3889298 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | | rert1959@yahoo.com | First Class Mail and Email |
| 4056329 | LOPEZ MALDONADO , JAVIER A. | LUIS A. LOPEZ GONZALEZ | CARR 771 | KM 7.8 | INTERIOR SECT MARIA | BARRANQUITAS | PR | 00794 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3654966 | LOPEZ MALDONADO , JAVIER A. | P.O. BOX 281 | | | | BARRANQUITAS | PR | 00794 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3966314 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 | | | First Class Mail |
| 4230950 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4230203 | Lopez Maldonado, Eduardo | HC 4 Box 4284 | | | | Humacao | PR | 00791 | | matorresastacio@gmail.com | First Class Mail and Email |
| 75204 | LOPEZ MALDONADO, EVELYN | RIO PLANTATION | 12 CALLE 5 | | | BAYAMON | PR | 00961 | | mary00211@gmail.com | First Class Mail and Email |
| 4050958 | Lopez Maldonado, Evelyn | 12 Calle 5E Urb. Rio Plantation | | | | Bayamon | PR | 00961 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 4230521 | Lopez Maldonado, Raul | HC 4 Box 4313 | | | | Humacao | PR | 00791-8921 | | | First Class Mail |
| 429239 | LOPEZ MAPFRE, JESUS RAMIREZ | LCDO. PABLO LUGOLEBRON | PO BOX 8051 URB. | REPARTO MENDOZA | A-1 | HUMACAO | PR | 00792 | | | First Class Mail |
| 4289506 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3683488 | Lopez Marcucci, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3705022 | Lopez Marcucci, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3439250 | Lopez Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 4186326 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | | nzt@mcvpr.com | First Class Mail and Email |
| 2872163 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 128693 | Lopez Martinez, Alanalynn | HC 07 BOX 3500 | | | | PONCE | PR | 00731 | | gn235y@att.com | First Class Mail and Email |
| 3913290 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3746673 | Lopez Martinez, David O. | Ext. Punto Oro | 4957 c/La Merced #4957 | | | Ponce | PR | 00728 | | gn235y@att.com | First Class Mail and Email |
| 3777600 | Lopez Martinez, Felicia | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3778125 | Lopez Martinez, Felicia | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 4119670 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Las Mercedes | | | | Las Piedras | PR | 00771 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 4038549 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2428897 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES 5TA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 | | jorgelopezm@gmail.com; jorgelopezm220@gmail.com | First Class Mail and Email |
| 5164417 | LOPEZ MARTINEZ, JOSE A | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | | mariaateca556@gmail.com | First Class Mail and Email |
| 5164408 | LOPEZ MARTINEZ, JOSE A | INSTITUCION GUAYAMA 1000 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 2886321 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | | | First Class Mail |
| 3078845 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | Wilfredo Ayala Lopez | 4335 Calle Laffite, Charles de Punto Orp Apt 312 | | | Ponce | PR | 00728-2069 | | luzatiles@gmail.com | First Class Mail and Email |
| 2991356 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | HC 2 Box 7399 | | | | Las Piedras | PR | 00771-9307 | | | First Class Mail |
| 445614 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | | auletmartin@gmail.com | First Class Mail and Email |
| 4032137 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 | | auletmartin@gmail.com | First Class Mail and Email |
| 3697717 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | | ivonnegm@prw.net | First Class Mail and Email |
| 3143634 | Lopez Martinez, Sylvette | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | | aulet@hotmail.com | First Class Mail and Email |
| 3013960 | Lopez Martinez, Sylvette | RK-4 Via del Plata Rio Cristal | Urb. Entrantoda | | | Luyillo Alto | PR | 00976 | | | First Class Mail |
| 3277758 | Lopez Martinez, Zulma A. | Urbanizacion Santa Teresita | Calle Anastacia 3404 | | | Ponce | PR | 00730 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 4115400 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4278082 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | | Toa Alta | PR | 00953 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4295099 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | | Toa Alta | PR | 00953 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4270451 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4281034 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 | | | First Class Mail |
| 445644 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | | | First Class Mail |
| 4227768 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 | | aurimir@yahoo.com | First Class Mail and Email |
| 3764328 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4334945 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | | Naranjito | PR | 00719 | | olaris1963@icloud.com; olquitalopez63@yahoo.com | First Class Mail and Email |
| 3667476 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | | Sabana Grande | PR | 00698 | | andresausua1@yahoo.com | First Class Mail and Email |
| 4133363 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 3667209 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 4133365 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | | Yauco | PR | 00698 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 3877420 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 3876862 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 | | nzt@mcvpr.com | First Class Mail and Email |
| 3543032 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 | | | First Class Mail |
| 2230485 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 | | xavier.carol@abertis.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 279 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4185029 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | | Aguirre | PR | 00704 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 4075489 | Lopez Melendez, Gil | HC-01 Box 6981 | | | | Aguas Buenas | PR | 00703 | | ramosnelson6@gmail.com | First Class Mail and Email |
| 3425534 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | | nzt@mcvpr.com | First Class Mail and Email |
| 4196519 | Lopez Mendez, Jose L | HC-4 Box 16028 | | | | Moca | PR | 00676 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 3161694 | LOPEZ MENDEZ, JOSE L. | HC 04 BOX 16028 | | | | MOCA | PR | 00676 | | ntz@mcvpr.com | First Class Mail and Email |
| 3137329 | Lopez Mercado, Erica | HC 03 Box 6418 | | | | Rincon | PR | 00677 | | diabpro@hotmail.com | First Class Mail and Email |
| 3591758 | LOPEZ MERCADO, MAGDALENA | BO LA LUNA C/PRINCIPAL | | | | GUANICA | PR | 00653 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 3367666 | Lopez Mercado, Zulma | PO Box 985 | | | | Rincon | PR | 00677 | | ravenaut@gmail.com | First Class Mail and Email |
| 3795026 | Lopez Mercado, Zulma I. | PO Box 985 | | | | Rincon | PR | 00677 | | ravenauT0829@gmail.com | First Class Mail and Email |
| 2974807 | LÓPEZ MILLÁN, ESPERANZO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | glee@mofo.com | First Class Mail and Email |
| 4300706 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 3493572 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 | | 025619@de.pr.gov; zinniagr.11gscg@gmail.com | First Class Mail and Email |
| 3481274 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 3764340 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3760992 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4121353 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3964790 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4004860 | Lopez Mirna, Cruz | P.O. Box 800795 | | | | Coto Laurel | PR | 00780 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 5164210 | Lopez Mora, Rafael | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902 | | sheavi6@yahoo.com | First Class Mail and Email |
| 2926105 | Lopez Mora, Rafael R. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | rorm1960@gmail.com | First Class Mail and Email |
| 2830981 | LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | | CAROLINA | PR | 00987-5050 | | rorm1960@gmail.com | First Class Mail and Email |
| 3594007 | Lopez Morales , Hilda E. | Carr Principal #56 | Bo Coco Viejo | | | Salinas | PR | 00751 | | avilafany@hotmail.com | First Class Mail and Email |
| 3168150 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 | | avilafany@hotmail.com | First Class Mail and Email |
| 3278601 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 | | mamrn5555@yahoo.com | First Class Mail and Email |
| 4175137 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | | irisnurse@gmail.com | First Class Mail and Email |
| 3984053 | Lopez Morales, Hiram | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | vivimary06@gmail.com | First Class Mail and Email |
| 4272043 | Lopez Morales, Jose Ivan | PO Box 1840 | | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 3021984 | Lopez Morales, Luenny Lorena | Cond San Ignacio | 1325 Ave San Ignacio Apt 3L | | | SAN JUAN | PR | 00920-3836 | | avileshj@gmail.com | First Class Mail and Email |
| 3197807 | Lopez Morales, Luenny Lorena | #46 Carbonell | | | | Cabo Rojo | PR | 00623-3445 | | tomrod0105@gmail.com | First Class Mail and Email |
| 3978226 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3626638 | Lopez Mujica, Maria Luisa | 890 Ave Ashford Apt 10G | | | | San Juan | PR | 00907 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 3182374 | Lopez Mundo, Nancy | Q692 Calle 2C Jose S. Quinones | | | | Carolina | PR | 00985 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 3683557 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | elsaaviles18@gmail.com | First Class Mail and Email |
| 1995608 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | | | First Class Mail |
| 4167991 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3890102 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4124652 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 2118518 | LOPEZ NEGRON, RAMON | PARCELAS NIAGARA #9 | CALLE DIAMANTE | | | COAMO | PR | 00769 | | marreromillie@hotmail.com | First Class Mail and Email |
| 3069907 | Lopez Nieves, Nail | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4136825 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 3720282 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 3023761 | Lopez Olavarria, Noemi | Michelle Silvestrii Alejandro | P.O. Box 13282 | | | San Juan | PR | 00908 | | nelliud@hotmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 4294807 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 4294713 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | | San Juan | PR | 00921 | | deb.aviles@gmail.com | First Class Mail and Email |
| 4292854 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | | Bayamon | PR | 00961 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 2985792 | Lopez Oquendo, Jose L. | Urb. Paraiso De Gurabo 52 | Calle Madre Perla | | | Gurabo | PR | 00778 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 3039550 | Lopez Oquendo, Jose L. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3316861 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4009331 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3992245 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4095744 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 | | aegaee@gmail.com | First Class Mail and Email |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GGS CALLE 9 | | | BAYAMON | PR | 00957-2131 | | olraudeseliva@yahoo.com | First Class Mail and Email |
| 2741005 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 | | divelisk@yahoo.com | First Class Mail and Email |
| 3785848 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 | | ivonnegm@prw.net | First Class Mail and Email |
| 4051402 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 | | idelisalah@gmail.com | First Class Mail and Email |
| 3508975 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 3006357 | Lopez Ortiz, Miguel | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 2952893 | Lopez Ortiz, Miguel | Urb. Palacios del Prado 121 | Calle Mar Caribe | | | Juana Diaz | PR | 00795 | | olgawrt@gmail.com | First Class Mail and Email |
| 3695631 | Lopez Ortiz, Milton E | Com. El Paraiso Calle Mar de Crystal F14 | | | | Ponce | PR | 00731-9669 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 3695856 | Lopez Ortiz, Milton E | HC07 Box 3518 | | | | Ponce | PR | 00731-9669 | | ivonnegm@prw.net | First Class Mail and Email |
| 4204170 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 3308516 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 | | asorelis8@gmail.com | First Class Mail and Email |
| 3964225 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | | Cayey | PR | 00736 | | c.aviles22@gmail.com | First Class Mail and Email |
| 4040158 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Calle Rafael C. Navas | | | | Cayey | PR | 00736 | | waviles17@yahoo.com | First Class Mail and Email |
| 3125394 | LÓPEZ ORTIZ, VILMARIE | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090618 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3343920 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | | | First Class Mail |
| 3955461 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 4132522 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 3429031 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 | | | First Class Mail |
| 4036094 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3354650 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4106209 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 4167046 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 2089224 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4034555 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 4057370 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 | | | First Class Mail |
| 2949012 | Lopez Pagan, Rafael Angel | HC-72 Box 3694 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3091750 | LOPEZ PAGAN, RAIMUNDO | URB BUENA VISTA | B 11 CALLE 4 | | | LARES | PR | 00669 | | ivonnegm@prw.net | First Class Mail and Email |
| 3978611 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3340368 | LOPEZ PAGAS, JOSE R. | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | | y.aviles@live.com | First Class Mail and Email |
| 3899099 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 | | mlg0y8@yahoo.com | First Class Mail and Email |
| 3951150 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 | | lesileaviles40@gmail.com | First Class Mail and Email |
| 1717445 | LOPEZ PENA, DAVID & RIVERA, CARMEN | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2907725 | LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C. | PLAZA OLMEDO, AVENIDA | LOMAS VERDES 1790 | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.COM | First Class Mail and Email |
| 4156888 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3968361 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3966356 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 3953842 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | Pkr | 00716 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 1272934 | LOPEZ PEREZ, JOHNNY | PMB 230 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969 | | ivonnegm@prw.net | First Class Mail and Email |
| 4219362 | LOPEZ PEREZ, KAREN | URB. RAMEY D - 150 | | | | AGUADILLA | PR | 00603 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3655891 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3937702 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 3044043 | Lopez Perez, Omar J. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 3035852 | Lopez Perez, Omar J. | Urb. Santa Juana II Calle 11 K-5 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4266710 | Lopez Perez, Stanley | Plazas de Torrimar 1 | 110 Ave Los Filtros Apt 6210 | | | Bayamon | PR | 00959 | | LVAviles31@gmail.com | First Class Mail and Email |
| 4272116 | Lopez Perez, Stanley | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan' | PR | 00936-0998 | | lvaviles31@gmail.com | First Class Mail and Email |
| 4284764 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4134520 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 129375 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 4134874 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de Sen Agustin | | | | Bayamon | PR | 00959 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3851127 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 | | avilesinman@gmail.com | First Class Mail and Email |
| 4188804 | LOPEZ PLAZA, JOSE H | HC01 BOX 5145 | | | | STA ISABEL | PR | 00757 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3660746 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | | m2tor74@gmail.com | First Class Mail and Email |
| 3945417 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 | | | First Class Mail |
| 4303184 | Lopez Puig, Sylvia | AF-5 Paris Calle | Urb. Caguas Norte | | | Caguas | PR | 00725 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 2937026 | LOPEZ QUILES, ILEANA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3958877 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4059483 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guayanilla | PR | 00656 | | Cupey4650@gmail.com | First Class Mail and Email |
| 4120784 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guyanilla | PR | 00656 | | windyav@hotmail.com | First Class Mail and Email |
| 4043793 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4024044 | Lopez Ramos, Efrain | HS Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4029345 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3701374 | LOPEZ RAMOS, IVETTE | RR 10 BOX 10148A | | | | SAN JUAN | PR | 00926 | | aviles167@hotmail.com | First Class Mail and Email |
| 2914994 | LOPEZ RAMOS, MARIA J | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2724999 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2936839 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 2918237 | LOPEZ RAMOS, ZULMA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3967620 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4334569 | Lopez Reveroi, Carmen B | P.O. Box 43 | | | | Camuy | PR | 00627 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3512056 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3039212 | Lopez Reyes, Maria De Los A. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2979313 | Lopez Rios, Alfonso | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 3549847 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | | karen.abravnel@avon.com | First Class Mail and Email |
| 4067099 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | | storres@alvatax.com | First Class Mail and Email |
| 3578505 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 3312345 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | | yaniralopez7@aol.com; lopezRY@de.pr.gov | First Class Mail and Email |
| 2886109 | Lopez Rivera, David | 13847 Ocana Ave | | | | Bellflower | CA | 90706 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 3358467 | LOPEZ RIVERA, HECTOR M. | DEPARTEMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.4 | SECTOR BRENES | | SALINAS | PR | 00751 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 3358428 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 3563086 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 3556115 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 | | jsc@axysnet.com | First Class Mail and Email |
| 3721086 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 3721127 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3904260 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 2745669 | LOPEZ RIVERA, JOSE A | HC 30 BOX 36002 | | | | SAN LORENZO | PR | 00754 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 3025555 | LOPEZ RIVERA, JOSE A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3921891 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4087727 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3946276 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2450189 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4174843 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2940993 | Lopez Rivera, Luz M | 19 T-1 Lagoas de Platz | | | | Levittown | PR | 00949 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 2998800 | Lopez Rivera, Luz M | Apartado 9831 santuce station | | | | santuce | PR | 00908 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 2998798 | Lopez Rivera, Luz M | Asociacion Empleados Gerenciales AEE | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 1719258 | LOPEZ RIVERA, LUZ M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3926524 | LOPEZ RIVERA, MARGA IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2083711 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1301688 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3850022 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | | jayalatrump@gmail.com | First Class Mail and Email |
| 3270210 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3594694 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 1878484 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | | First Class Mail |
| 3463543 | Lopez Rivera, Miguel A. | Barcelo 19 | | | | Barranquitas | PR | 00794 | | yiramly@gmail.com | First Class Mail and Email |
| 3225681 | Lopez Rivera, Miguel A. | C/O Jose Armando Garcia Rodriguez | 303 Olimpo Plaza 1002 Munoz Rivera | | | San Juan | PR | 00926 | | yiramly@gmail.com | First Class Mail and Email |
| 3087264 | LOPEZ RIVERA, PEDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 3107228 | Lopez Rivera, Rafael A. | c/ Majagua B21 Urb. Villas de Camcy | | | | Trujillo Alto | PR | 00976 | | dyluzs@gmail.com | First Class Mail and Email |
| 2121604 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 | | ivonnegm@prw.net | First Class Mail and Email |
| 3333344 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | | Punta Santiago | PR | 00741-2326 | | | First Class Mail |
| 3246361 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 4140305 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | | | First Class Mail |
| 3921677 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | | neysaalis@yahoo.com | First Class Mail and Email |
| 3933972 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | | Lauraabuelita@live.com | First Class Mail and Email |
| 3933851 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | | | First Class Mail |
| 331567 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 | | goyita47@gmail.com | First Class Mail and Email |
| 4084129 | Lopez Rodriguez, Arlene | La Floresta #1000 | Apt. 651 Carr. 831 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3285352 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | | PONCE | PR | 00717-1473 | | cayey2005meca@yahoo.es | First Class Mail and Email |
| 3450277 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 4280995 | Lopez Rodriguez, Baltazar | HC - 74 Box 5245 Bo. Guadiala | | | | Naranjito | PR | 00719-7462 | | | First Class Mail |
| 4284224 | Lopez Rodriguez, Baltazar | HC. 74 5245 Bo. Gordiana | | | | Naranjito | PR | 00719-7462 | | | First Class Mail |
| 4331718 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | | Mayaguez | PR | 00682-2413 | | | First Class Mail |
| 3881284 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3922030 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4081461 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3967869 | Lopez Rodriguez, Evelyn | C-8 Urayoan Urb. Tibes | | | | Ponce | PR | 00730-2188 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 4133748 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 4047897 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 83758 | Lopez Rodriguez, Francisco E | PO BOX 1435 | | | | HATILLO | PR | 00659 | | aegaee@gmail.com | First Class Mail and Email |
| 3876935 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4112387 | Lopez Rodriguez, Guillermo | P.O. Box 479 | | | | Salinas | PR | 00751 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 3596065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 3923262 | Lopez Rodriguez, Guillermo | Barrio Playa | 95, Calle A | | | Salinas | PR | 00751 | | normaayala961@gmail.com | First Class Mail and Email |
| 4173952 | Lopez Rodriguez, Israel | PO Box 1009 | | | | Salinas | PR | 00751 | | jayala88@yahoo.com | First Class Mail and Email |
| 4241160 | Lopez Rodriguez, Ivan Nery | PO Box 1800 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4098608 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAIA | PR | 00949 | | | First Class Mail |
| 3130999 | Lopez Rodriguez, Jose Ramon | L-10 Calle 13 A | Flamboyan Gardens | | | Bayamon | PR | 00959 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 3485676 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4241157 | Lopez Rodriguez, Luis Ivan | PO Box 1800 | | | | Guayama | PR | 00785 | | luyo1796@yahoo.com; mabelrd@yahoo.com | First Class Mail and Email |
| 3025551 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | | ivonnegm@prw.net | First Class Mail and Email |
| 2745682 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 4021892 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 4246510 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | | Camuy | PR | 00627 | | aegaee@gmail.com | First Class Mail and Email |
| 4289436 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | | Camuy | PR | 00627-9000 | | | First Class Mail |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3785293 | Lopez Rodriguez, Marta | La Floresta #1000 Apt 651 | Carr 831 | | | Bayamon | PR | 00956 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 3992585 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3959877 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 4138916 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 3054700 | Lopez Rodriguez, Norman L. | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | estherjayala@gmail.com | First Class Mail and Email |
| 3043686 | Lopez Rodriguez, Norman L. | C/ Munoz Marin 95 | Comunidad Betances | | | Cabo Rojo | PR | 00623 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |
| 3251165 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 | | estherjayala@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 282 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270492 | Lopez Rodriguez, Rafael | Estancias de Cerro Gordo | E-13 Calle 8 | | | Bayamón | PR | 00957 | | haydaayala54@gmail.com | First Class Mail and Email |
| 3946630 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 2909198 | LOPEZ RODRIGUEZ, SANDRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 3738409 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3046734 | Lopez Rodriguez, Yasmin I. | HC-01 Box 5862 | | | | Toa Baja | PR | 00949 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 3119522 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | | alaicram001@yahoo.com | First Class Mail and Email |
| 4214622 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3828517 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | | rayala11681@aeepr.com | First Class Mail and Email |
| 4293310 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4008678 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 | | luznoemiolh@gmail.com | First Class Mail and Email |
| 3174729 | LOPEZ ROLON, CARMEN ALICIA | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 3866627 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4112857 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 | | MARTAIRIS@24GMAIL.COM; MARTAIRIS24@GMAIL.COM | First Class Mail and Email |
| 4112763 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 3834905 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 | | | First Class Mail |
| 3989742 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | | | First Class Mail |
| 3139566 | Lopez Rosa, Elba L. | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 | | judicette@gmail.com | First Class Mail and Email |
| 3758777 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | | lizruiz9r115@gmail.com | First Class Mail and Email |
| 3863133 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 3759093 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 275550 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 | | ayala619@msn.com | First Class Mail and Email |
| 4135411 | LOPEZ ROSA, VICTOR C | EDIFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | | HATO REY | PR | 00917 | | | First Class Mail |
| 4136963 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 | | | First Class Mail |
| 4328628 | Lopez Rosado, Magda I | Apartado 823 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3533100 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3498559 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | | qecin@aol.com | First Class Mail and Email |
| 3845019 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | | | First Class Mail |
| 3018623 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 326 CALLE 1 BOX 17 | | | TRUJILLO ALTO | PR | 00976-4942 | | gladiadorpr@gmail.com | First Class Mail and Email |
| 3017952 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | | | TRUJILLO ALTO | PR | 00976-4942 | | ivonnegm@prw.net | First Class Mail and Email |
| 4290571 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | | Vega Baja | PR | 00692 | | amnerysayala@gmail.com | First Class Mail and Email |
| 130027 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3215666 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | | | First Class Mail |
| 3566327 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3223534 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | | layala1611@gmail.com | First Class Mail and Email |
| 3847355 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 | | | First Class Mail and Email |
| 1289786 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3834530 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | | | First Class Mail |
| 3338832 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3749816 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 3719002 | LOPEZ SANCHEZ, ANGEL A. | URB. SANTA MARTA | CALLE E C1 | | | SAN GERMAN | PR | 00683 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 107849 | LOPEZ SANCHEZ, IRIS N | PRECIOSA | 4 VERDE LUZ | | | GURABO | PR | 00778 | | jessica.ayala@flamilia.pr.gov | First Class Mail and Email |
| 3526150 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3858902 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 4208871 | Lopez Sanchez, Jose Luis | HC #2 Box 8757 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3433037 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 3736796 | Lopez Sanchez, Lydia M | 207 Calle E | Bo. La Cuarta | | | Mercedita | PR | 00715 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 4185824 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 4072391 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3202326 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | | anitamayala@hotmail.com | First Class Mail and Email |
| 2954954 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | | | First Class Mail |
| 447018 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | | Bayamon | PR | 00959 | | dimadomin@yahoo.com | First Class Mail and Email |
| 5171536 | Lopez Santiago, Carmen M. | Calle Once #6 | Villa Blanca | | | Caguas | PR | 00725 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3488252 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | | marisitapr515@gmail.com | First Class Mail and Email |
| 3205019 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | Jose Armando Garcia Rodriguez, Asesor | | | Vega Baja | PR | 00693 | | luzmariaay___@gmail.com | First Class Mail and Email |
| 3040016 | Lopez Santiago, Jaime L. | Asociacion Empleados Gerenciales Autoridad de Ener | Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | faalawoffice@gmail.com | First Class Mail and Email |
| 3220763 | Lopez Santiago, Jaime L. | Urb. Vista Alegre, 126 Calle Amapola | | | | Villalba | PR | 00766 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 3965054 | Lopez Santiago, Jose Luis | Attn: Irma Cedeno Orengo | HC 03 14878 | | | Yauco | PR | 00698 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3283725 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | | ISABELA | PR | 00662 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3911347 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 | | reyesmayala@gmail.com | First Class Mail and Email |
| 4042849 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | | mcav81@hotmail.com | First Class Mail and Email |
| 3929826 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 | | dockenkra@gmail.com | First Class Mail and Email |
| 3929711 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | | feyala69@gmail.com | First Class Mail and Email |
| 3351167 | LOPEZ SANTIAGO, RAFAEL | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 3215821 | LOPEZ SANTIAGO, RAFAEL | DIANA T DIAZ TORRE, LAWYER | 274 URUGUAY PH1 | | | SAN JUAN | PR | 00917 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 2116868 | LOPEZ SANTIAGO, RAFAEL | P.O. BOX 711 | | | | NARANJITO | PR | 00719 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 2917627 | LOPEZ SANTOS, MARIA DE LOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | anissaayala83@gmail.com | First Class Mail and Email |
| 2926966 | LOPEZ SANTOS, MARIA DE LOS A | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | siivaplmdc@gmail.com | First Class Mail and Email |
| 130275 | LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | | anisaayda83@gmail.com | First Class Mail and Email |
| 4208042 | Lopez Serrano, Jimmy | HC 02 Box 117611 | | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3963914 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | | coquicaribe@gmail.com | First Class Mail and Email |
| 4311719 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 2406708 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 | | arianelcaceres@icloud.com | First Class Mail and Email |
| 1367224 | LOPEZ SOTO, NASHALI | HC 7 BOX 34067 | | | | HATILLO | PR | 00659 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 2992653 | LOPEZ SOTO, NASHALI | HC-03 BOX 33330 | | | | HATILLO | PR | 00669 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 2992655 | LOPEZ SOTO, NASHALI | SANTA SOTO APANTE | HC-03 BOX 33330 | | | HATILLO | PR | 00669 | | | First Class Mail |
| 3982615 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 3454081 | Lopez Tirado, Angel I. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4295042 | Lopez Tolentino, Humberto | PO Box 681 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4290831 | Lopez Torres, Betsy E. | PO Box 1162 | | | | Yauco | PR | 00698 | | ianandres99@gmail.com; betsylopez251163@gmail.com | First Class Mail and Email |
| 1908467 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA 19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | | | First Class Mail |
| 3505151 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Ponce | PR | 00766 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 3895385 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4230621 | Lopez Torres, Eulalia | HC#1 Box 4160 | | | | Yabucoa | PR | 00767 | | papoayala@hotmail.com | First Class Mail and Email |
| 4226949 | Lopez Torres, Eulalia | HC #1 Box 4160 | | | | Yabucoa | PR | 00767 | | papoayala@hotmail.com | First Class Mail and Email |
| 4189126 | Lopez Torres, Fransico A | HC05 Box 5853 | | | | Juana Diaz | PR | 00795 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 4334677 | Lopez Torres, Jose L. | Sec Bayey Colombia | Bo Calzada Buzon 3624 | | | Maunabo | PR | 00767 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 4230889 | Lopez Torres, Jose Luis | Sec Batey Columbia | Bo Calzada Buzon 3624 | | | Maurabo | PR | 00707 | | modestoa955@gmail.com | First Class Mail and Email |
| 1299322 | LOPEZ TORRES, MADELINE | URB VILLA CRISTINA | CALLE 2 E-12 | | | COAMO | PR | 00769 | | waybarf@gmail.com | First Class Mail and Email |
| 3157386 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | | Guaynabo | PR | 00970 | | ltaylor@altrius.us | First Class Mail and Email |
| 3465979 | Lopez Torres, Mayra | Departomento de la Familia | PO Box 11218 - Pomandez Juncas Station | | | San Juan | PR | 00910 | | | First Class Mail |
| 3790520 | Lopez Torres, Nelson | PMB 151 Ave. Munoz Rivera #1575 | | | | Ponce | PR | 00717-0211 | | ltaylor@altrius.us | First Class Mail and Email |
| 2245608 | LOPEZ TORRES, SAMUEL | ALT INTERAMERICANA | M9 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-3204 | | | First Class Mail |
| 4253268 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 3308683 | LOPEZ TROCHE, LILIBETH | :LCDA. ALEJANDRA ANGELET - RDZ | 1225 AVE. PONCE DE LEON | VIG TOWER, SUITE 1406 | | SAN JUAN | PR | 00907 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 2831003 | LOPEZ TROCHE, LILIBETH | LUIS MARTÍNEZ LLORÉNS | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | | aoungelet@imlawpr.com; AANGELT@LMLAWPR.COM | First Class Mail and Email |
| 3308446 | LOPEZ TROCHE, LILIBETH | LUIS MARTÍNEZ LLORÉNS | 1225 AVE PONCE DE LEON | VIG TOWER, SUITE 1406 | | SAN JUAN | PR | 00907 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 4230291 | Lopez Ubiles, Israel | HC-04 Box 4349 | | | | Humacao | PR | 00791 | | mayyar29@gmail.com | First Class Mail and Email |
| 3982333 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 | | mayyar29@gmail.com | First Class Mail and Email |
| 4283838 | Lopez Urbina, Rafael | 896 Eider Urb Country Club | | | | San Juan | PR | 00924 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 2939931 | Lopez Valdes, Diana M | D 73 C/29 Urb Parque Ecuestre | | | | Carolina | PR | 00987 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3390603 | Lopez Valentin, Caridad | HC-01 Box 3807 Callejones | | | | Lares | PR | 00669 | | jubilo922@yahoo.com | First Class Mail and Email |
| 2998875 | Lopez Valentin, Iris | RR1 Box 9842 | | | | Anasco | PR | 00610 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 2941550 | Lopez Valentin, Iris | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 1719268 | LOPEZ VALENTIN, IRIS D. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | renmamb@yahoo.com | First Class Mail and Email |
| 2998873 | LOPEZ VALENTIN, IRIS D. | RR-1 BOX 2290 | | | | ANASCO | PR | 00610 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 2005461 | LOPEZ VALENTIN, JOSE | JARD DE MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784-6639 | | | First Class Mail |
| 4293309 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 4156953 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | | anasus-1972@hotmail.com; anasus_1972@hotmail.com | First Class Mail and Email |
| 3115972 | Lopez Vargas, Alfredo | Calle Central #708 | Cond. Royal House, Apto. 301 | | | San Juan | PR | 00907 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 4069132 | Lopez Vargas, Evarista | 3715 Calle Antores | | | | Ponce | PR | 00717 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 5149621 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |
| 3433639 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | | Utuado | PR | 00641 | | | First Class Mail |
| 4263269 | Lopez Vargas, Rolando | PO Box 521 | | | | Vega Alta | PR | 00692 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 4155364 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4225982 | Lopez Vazquez, Freddy | HC#2 Box 11620 | | | | Humacao | PR | 00791 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 2914871 | LOPEZ VAZQUEZ, MARITZA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yoly21065@hotmail.com | First Class Mail and Email |
| 3719989 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | | antoniobillos47@gmail.com | First Class Mail and Email |
| 3428459 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | | Jmararena@gmail.com | First Class Mail and Email |
| 3923425 | Lopez Vega, Eligio R. | HC 2 Box 4859 | | | | Coamo | PR | 00769 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 3044017 | Lopez Vega, Juan L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | badillolz@hotmail.com | First Class Mail and Email |
| 2992421 | Lopez Vega, Juan L. | Cecilia Dominguez 67 Este | | | | Guayama | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 4320972 | Lopez Vega, Karla Lizbeth | HC-1 Box 10112 | | | | Arecibo | PR | 00612-9797 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 4033439 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 447426 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 2323588 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | | ninabaello@yahoo.com | First Class Mail and Email |
| 2348277 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | | baerga88@gmail.com | First Class Mail and Email |
| 3192845 | Lopez Velez, Fernando | PO Box 255 | | | | Yauco | PR | 00698-0255 | | ivonnegm@prw.net | First Class Mail and Email |
| 4250285 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | | gmbaerga@hotmail | First Class Mail and Email |
| 3930307 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3930224 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 | | baerga88@gmail.com | First Class Mail and Email |
| 2450201 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 3992031 | Lopez Velez, Mario Alfonso | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3427782 | Lopez Velez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | | cruznilda479@gmail.com | First Class Mail and Email |
| 130604 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | | | First Class Mail |
| 2136144 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | VR | 00669 | | | First Class Mail |
| 3896289 | Lopez Velez, Wilma S. | 7724 Calle Tucan | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3452224 | Lopez Vera, Ricardo | PO Box 195692 | | | | San Juan | PR | 00919-5692 | | licenciadalillianmiranda@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335240 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | | San Juan | PR | 00923-1535 | | | First Class Mail |
| 130629 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 | | MarixaLopez795@gmail.com; MarixaLopez795@gmail.com | First Class Mail and Email |
| 3997664 | Lopez Villanueva, Nelson | P.O. BOX 733 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3362759 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 | | | First Class Mail |
| 4187005 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | | | First Class Mail |
| 3012486 | LOPEZ, ARIADNA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 3867878 | Lopez, Arturo Lopez | HC 02 BOX 6718 | | | | Adjuntas | PR | 00601-9211 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 332943 | LOPEZ, ARTURO LOPEZ | PO BOX 533 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4076794 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 | | baezbly@de.pr.gov | First Class Mail and Email |
| 2331698 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2952393 | Lopez, Efrain Quiles | PO Box 1286 | | | | Utuado | PR | 00641 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 2938548 | Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | | First Class Mail |
| 2881162 | LOPEZ, ELBA | HC 2 BOX 6515 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2881167 | LOPEZ, ELBA | HC 2 BOX 6515 | | | | SALINAS | PR | 00756 | | | First Class Mail |
| 2911904 | Lopez, Erica | Apartado 1555 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4247969 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112 Bo. Arenales Altos | | | Isabela | PR | 00662 | | karensarahi47@gmail.com | First Class Mail and Email |
| 3883622 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | Isabela | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3512109 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | nildaibaez@gmail.com | First Class Mail and Email |
| 4265598 | Lopez, Idalis Hernandez | Urb. Juan Ponce De Leon | Calle 18 #39 | | | Guaynabo | PR | 00969 | | ileanpr@me.com | First Class Mail and Email |
| 3474496 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3368444 | Lopez, Joel | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 4264201 | Lopez, John | 123 Main Street | | | | New York | NY | 10038 | | jossiebaez@gmail.com | First Class Mail and Email |
| 4061954 | Lopez, Jorge Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 4248912 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 | | carymarp@yahoo.com | First Class Mail and Email |
| 3316618 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | Fl | 34109-1779 | | mindy.vega26@yahoo.com; mlopez@colliercharter.org | First Class Mail and Email |
| 3248375 | LOPEZ, MIGDALIA VALENTIN | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | | jolibaez@hotmail.com | First Class Mail and Email |
| 4086512 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | | rbaez052@gmail.com | First Class Mail and Email |
| 4283763 | Lopez, Rosa Haydee | P.O. Box 361447 | | | | San Juan | PR | 00936-1447 | | dorita30pr@gmail.com | First Class Mail and Email |
| 3854117 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | | dorita30pr@gmail.com | First Class Mail and Email |
| 3854274 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3958565 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 1879160 | LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-2492 | | | First Class Mail |
| 3860467 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3890347 | LOPEZ-AVILES, MARIA V. | APARTADO 284 | | | | CAMUY | PR | 00677 | | ivonnegm@prw.net | First Class Mail and Email |
| 3646557 | Lopez-Duprey , Ana M. | Urb. Ext San Jose #15 | | | | Aguada | PR | 00602 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 2995741 | Lopez-Duprey, Haydee | PLAZA ATHENEE #1603 ORTEGON AVE | | | | Guaynabo | PR | 00966-2536 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3078831 | Lopez-Duprey, Haydee | c/o Law Offices of John E. Mudd | Attn: John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | de44337@de.pr.gov | First Class Mail and Email |
| 3127395 | Lopez-Duprey, Mayra | 316 Spaulding CV | | | | Lake Mary | FL | 32746-4326 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 3127509 | Lopez-Duprey, Mayra | Law Office of John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3108635 | Lopez-Duprey, Rene Patricio | 2019 Pasco DR | | | | Sebring | FL | 33870-1720 | | ebaez3638@gmail.com | First Class Mail and Email |
| 3122636 | Lopez-Duprey, Rene Patricio | Law Offices of John E. Mudd | John E. Mudd | P.O. BOX 194134 | | San Juan | PR | 00919 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 2996305 | LOPEZ-GONZALEZ, JOSE ANTONIO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 1711455 | LOPEZ-GONZALEZ, JOSE ANTONIO | URB CAMINO DEL SOL II | 42 AVE LUNA | | | MANATI | PR | 00674 | | | First Class Mail |
| 2996348 | LOPEZ-GONZALEZ, MARIBEL | SUPERVISORA DE OFICINA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON, PARADA 16 1/2s | | SAN JUAN | PR | 00936 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 1711456 | LOPEZ-GONZALEZ, MARIBEL | VILLA FONTANA | VIA 13 2JL-445 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2940920 | LOPEZ-LOPEZ, VICTOR MANUEL | PO BOX 81 | | | | VEGA BAJA | PR | 00694 | | lpsan2@aol.com | First Class Mail and Email |
| 2940934 | LOPEZ-LOPEZ, VICTOR MANUEL | SUPERVISORA DE PODA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | jimesensei@yahoo.com | First Class Mail and Email |
| 4120801 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3013895 | Lopez-Molina, Myrta | W-366 B. Gracian St | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3231563 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 4150475 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | | | First Class Mail |
| 3999083 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | | | First Class Mail |
| 3155604 | LORAN HERNANDEZ, CARMEN D. | PO BOX 1684 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4079210 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3106257 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 3308478 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | | | First Class Mail |
| 2929097 | LORENZANA ACOSTA, LYDIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | | ivonnegm@prw.net | First Class Mail and Email |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3550438 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | | mumy962@gmail.com | First Class Mail and Email |
| 3171518 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 3171498 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | | krivera@colonroman.com | First Class Mail and Email |
| 3074193 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | | josba.mo7@gmail.com | First Class Mail and Email |
| 2966855 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Benier | | | | Coamo | PR | 00769 | | willie.baez@me.com | First Class Mail and Email |
| 2899790 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 2347073 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 3624827 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 3926716 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 285 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3157444 | Lorenzo Andrade, Hortensia | 10 Odiot Machado | | | | Mayaguez | PR | 00682 | | farodeluzhla@yahoo.com; erojas011@yahoo.com | First Class Mail and Email |
| 3497610 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4301185 | Lorenzo Contreras, Ignacio | P.O. Box 10047 | | | | Carolina | PR | 00988 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3043676 | Lorenzo Gonzalez, Miguel | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4291884 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4147529 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | | adabaez@hotmail.com | First Class Mail and Email |
| 4032641 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 | | cbaez1954@gmail.com | First Class Mail and Email |
| 3311920 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4106773 | Lorenzo Lorenzo, Luz M. | P.O. Box 1156 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3090345 | LORENZO LORENZO, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 2925661 | LORENZO MORALES, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1708086 | LORENZO MUNIZ, WALESKA | HC 3 BOX 6612 | | | | RINCON | PR | 00677 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 3065569 | Lorenzo Perez, Naida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4028368 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 3165371 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | | Aguada | PR | 00602 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 2968816 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 2859980 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL OFICINA | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 2887347 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 3129067 | Loubriel, Marta L. | Chalets del Bulevar, Apt.3 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4268339 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 3333067 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 | | | First Class Mail |
| 3333140 | LOUBRIEL, WALLACE | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 3249661 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | HC 56 Box 5054 | | | | Aguada | PR | 00602-8677 | | louis41126@yahoo.com; louis411@yahoo.com | First Class Mail and Email |
| 3146420 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 3070387 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | 1409 Johnson Ave | | | | Point Pleasant | NJ | 08742 | | ivonnegm@prw.net | First Class Mail and Email |
| 3077405 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3139701 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | P.O. Box 8733 | | | | San Juan | PR | 00910 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 3137581 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | Law Offices of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | | | First Class Mail |
| 3163237 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | | itzabaez@yahoo.com | First Class Mail and Email |
| 3616688 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 | | | First Class Mail |
| 2956498 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | N7 11 ST DOS RIOS | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3054813 | Loyola Cancel, Kristian | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aegaee@gmail.com | First Class Mail and Email |
| 3856876 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 | | heribaez@msn.com | First Class Mail and Email |
| 3281004 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 3064474 | Loyola Leon, Manuel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2978531 | Loyola Martinez, Veronica | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 5163967 | Loyola Mercado, Angel | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | hbaez2013@gmail.com | First Class Mail and Email |
| 2924419 | Loyola Mercado, Angel I. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 2961683 | LOYOLA PERALTA, KAREN M | COND. PARQUE DE LOYOLA | APT. 1102 TORRE SUR | | | SAN JUAN | PR | 00918 | | baezrz@hotmail.com | First Class Mail and Email |
| 3318536 | Loyola Pimentel , Isabel | 580 Centavo, Altamira | | | | San Juan | PR | 00920 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 4308731 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 | | baezd_56@hotmail.com | First Class Mail and Email |
| 3921319 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3039548 | Loyola Torres, Miguel C. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | jvllella@vilellajaneirolaw.com | First Class Mail and Email |
| 2991477 | Loyola Torres, Miguel C. | Box 842 | | | | Camuy | PR | 00627 | | lajefaviolenta@gmail.com | First Class Mail and Email |
| 2132375 | LOZA RUIZ, SYLKIA | PO BOX 315 | | | | YABUCOA | PR | 00767 | | baezjaime74@gmail.com | First Class Mail and Email |
| 3192503 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | Camuy | PR | 00783 | | ledabaez@outlook.com | First Class Mail and Email |
| 4195601 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 4011054 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | | anibalb260@gmail.com | First Class Mail and Email |
| 4133917 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | | | First Class Mail |
| 2924187 | LOZADA AQUINO, SANTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4262410 | LOZADA CACERES, KARINA | M13 CALLE 6A | URB. SANTA MONICA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3196267 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | | Aguas Buenas | PR | 00703 | | posorio64@hotmail.com | First Class Mail and Email |
| 351272 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4227780 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3122555 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1214961 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1898455 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | | BAYAMON | PR | 00959-8904 | | | First Class Mail |
| 3750891 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | | | First Class Mail |
| 3983171 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3928709 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 4079496 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | | lbaez0508@yahoo.com | First Class Mail and Email |
| 3762485 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 3865386 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 | | ilesoliveras@aol.com | First Class Mail and Email |
| 3349313 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3006978 | Lozada Lozada, Cipriano | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4191635 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 3349183 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | | lozadavictor156@gmail.com; 156@GMAIL.COM | First Class Mail and Email |
| 4291321 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | | baezm55@hotmail.com | First Class Mail and Email |
| 2925631 | LOZADA ORTIZ, RAUL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | baezm55@hotmail.com | First Class Mail and Email |
| 592971 | Lozada Ortiz, Victor M. | PO Box 20927 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 5166426 | Lozada Ramos, Maria A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | baezsandrai@gmail.com | First Class Mail and Email |
| 3632466 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3579392 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4259765 | Lozada Rodriguez, Joel | URB ROUND HILLS | 328 C/CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | | alicia.baez@live.com | First Class Mail and Email |
| 2911249 | LOZADA RODRIGUEZ, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 5157340 | LOZADA SALGADO, JOSE F | PO Box 394 | | | | Mercedita | PR | 00715 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3182544 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 | | josebaez.bsci@gmail.com | First Class Mail and Email |
| 3995574 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 | | dineliapenez@gmail.com | First Class Mail and Email |
| 3976964 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | | elbabaez1@gmail.com | First Class Mail and Email |
| 4334778 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | | Naranjito | PR | 00719 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 4208532 | Lozada Velazquez, Antonio | HC 01 Box 17345 908 Tejas | | | | Humacao | PR | 00791 | | varyrojas380@gmail.com | First Class Mail and Email |
| 4230340 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 3192597 | LOZADA, ANA SANTIAGO | VILLA LAS MERCEDES | K45 CALLE 7 | | | LAS PIEDRAS | PR | 00771-3327 | | | First Class Mail |
| 4268376 | Lozada, Jacinta Cruz | Urb. Los Caobos | Calle Almacigo #843 | | | Ponce | PR | 00716-2612 | | williefwbi@hotmail.com | First Class Mail and Email |
| 4208407 | Lozada, Jesus Manuel | HC #5 Box 4967 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3979640 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | | Vega Baja | PR | 00693 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 2925088 | LOZADA, MARIA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 4244525 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | | cjsa@sagardialaw.com | First Class Mail and Email |
| 4005162 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4227795 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2883510 | Lozano Cotto, Lillian | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 4291587 | Lozano Jimenez, Carmen S. | Urb. Villa Borinquen | Calle Guarina 13-4 | | | Caguas | PR | 00725 | | | First Class Mail |
| 131605 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 448511 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 200S | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | | | First Class Mail |
| 3566890 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | | loida25@yahoo.com | First Class Mail and Email |
| 4187170 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | | | First Class Mail |
| 4186805 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 4292168 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 | | ebvxjab@gmail.com | First Class Mail and Email |
| 3509945 | LS Bond Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 3509937 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | | savette5229@gmail.com | First Class Mail and Email |
| 3795590 | LS Strategic Income Fund | Nicole Ranzinger | C/O Loomis, Sayles and Company, | | | Boston | MA | 02111 | | edba1958@gmail.com | First Class Mail and Email |
| 3672723 | LS Strategic Income Fund | Investment Manager to the Fund | Attn: Nicole Ranzinger | One Financial Center | | Boston | MA | 02111 | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 3702820 | LS Strategic Income Fund | C/O Loomis Sayles and Company, Investment Manager | Attn: Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | | | First Class Mail |
| 3795753 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | | | First Class Mail |
| 3488597 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | | mbschmidt2@aol.com | First Class Mail and Email |
| 2905746 | LUCELLYS SANTOS CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 2920883 | LUCELLYS SANTOS CINTRON Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3788628 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 3094533 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3149939 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | | ballester68@yahoo.com | First Class Mail and Email |
| 383644 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | | aegaee@gmail.com | First Class Mail and Email |
| 2905466 | LUCHETTI, CARL C | 7 TERRACE DRIVE | | | | WEST WYOMING | PA | 18644 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3180371 | Lucia Bota vda. Isaias Pola Perez | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728-1601 | | | First Class Mail |
| 3470077 | LUCIANO COLLAZO, DENNISSE | C/O JUAN J. VILELLA-JANIERO, ESQ. | PMB 291 #1353 Rd. 19 | | | GUAYNABO | PR | 00966-2700 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3942015 | LUCIANO COLLAZO, DENNISSE | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 448675 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 | | chachibb616@gmail.com | First Class Mail and Email |
| 4123115 | LUCIANO NUNEZ, DAVID H | PO BOX 1152 | | | | Adjuntas | PR | 00601-1152 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 2941265 | Luciano Perez, Normandy | Urb. Monte Rey Calle Otoao #910 | | | | Mayaguez | PR | 00680 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 2998824 | Luciano Perez, Normandy | Supervisor de Lineas Ingreso | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 3046569 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Riasaac Guillermo Colon Rios | PO BOX 700 | | | Puerto Real | PR | 00740-0700 | | aegaee@gmail.com | First Class Mail and Email |
| 3476298 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 | | | First Class Mail |
| 4033907 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 3700651 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | | jpbanchs@gmail.com | First Class Mail and Email |
| 3824168 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3710843 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 3486111 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3376076 | Lugo Almadvar, Pedro A. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3024743 | Lugo Anguita, Hamilton | Urb. Estancias de Manati 180 | Calle Marlin | | | Manati | PR | 00674 | | ebanchs@gmail.com | First Class Mail and Email |
| 3025072 | Lugo Anguita, Hamilton | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3306562 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | | jorge.velez@popular.com | First Class Mail and Email |
| 3183512 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1337981 | Lugo Caban, Rosa H | HC 4 BOX 43797 | | | | LARES | PR | 00669 | | rbrady@ycst.com | First Class Mail and Email |
| 3496472 | LUGO CAJIGAS, JUAN C. | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | | juanclugo52@gmail.com; siramadi@hotmail.com | First Class Mail and Email |
| 3204382 | Lugo Caraballo, Jorge L | BDA Guaydia | Calle Rodolfo Pascual Num 185 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2647091 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4041298 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | | jorge.velez@popular.com | First Class Mail and Email |
| 3908371 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | | | First Class Mail |
| 3015368 | LUGO COLON, NADJALIZ | CHRISTIE E RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4334058 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2941288 | Lugo Cordero, Yadira L. | Metropolis 2C-19 Calle 33 | | | | Carolina | PR | 00987 | | jason.stone@bofa.com | First Class Mail and Email |
| 2998849 | Lugo Cordero, Yadira L | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | | jorge.velez@popular.com | First Class Mail and Email |
| 1719294 | Lugo Cordero, Yadira L | Jose Armando Garcia Rodrigues | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | jorge.velez@popular.com | First Class Mail and Email |
| 2995713 | Lugo Cordero, Yadira L. | Metropolis 2C-19 C/33 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3353287 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 | | noreen@nwr-law.com | First Class Mail and Email |
| 3098899 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | | | First Class Mail |
| 1990279 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | | noreen@nwr-law.com | First Class Mail and Email |
| 3631741 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | | noreen@nwr-law.com | First Class Mail and Email |
| 4115493 | Lugo De Jesus, Juan F | PO BOX 8490 Carr. 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | | noreen@nwr-law.com | First Class Mail and Email |
| 3913334 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | | noreen@nwr-law.com | First Class Mail and Email |
| 4067606 | LUGO DE JESUS, JUAN F | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | | noreen@nwr-law.com | First Class Mail and Email |
| 4092633 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | | noreen@nwr-law.com | First Class Mail and Email |
| 3968077 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 3045258 | Lugo Delgado, Rogelio | Calle Melchor Maldonado #1925 | Urb. Fair View | | | San Juan | PR | 00926 | | noreen@nwr-law.com | First Class Mail and Email |
| 3045654 | Lugo Delgado, Rogelio | Jose Armando Garcia Rodriguez | Asociacion Emepleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | noreen@nwr-law.com | First Class Mail and Email |
| 3761447 | Lugo Feliciano, Elvin | PO Box 285 | | | | Penuelas | PR | 00624 | | noreen@nwr-law.com | First Class Mail and Email |
| 3150284 | Lugo Feliciano, Nixon | H.C.01 Box 6729 | | | | Guayanilla | PR | 00656 | | noreen@nwr-law.com | First Class Mail and Email |
| 3690312 | Lugo Fraticelli, Carlos | 1965 Calle Guayacan | Urb. Los Caobos | | | Ponce | PR | 00716 | | noreen@nwr-law.com | First Class Mail and Email |
| 3430161 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 J22 | | | | San Juan | PR | 00926 | | noreen@nwr-law.com | First Class Mail and Email |
| 4259628 | Lugo Gonzalez, Sandra | Urb Fairview | 1919 Calle Francisco Zuniga | | | San Juan | PR | 00926 | | noreen@nwr-law.com | First Class Mail and Email |
| 3482793 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3009768 | Lugo Guzman, William | PO Box 693 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2976537 | Lugo Horrach, Gumersindo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | enbanos@gmail.com | First Class Mail and Email |
| 3631711 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3328458 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 2940621 | Lugo Laracuente, Maria A | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 1325219 | Lugo Lebron, Pablo | PO Box 8051 | | | | Humacao | PR | 00792 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 3881568 | Lugo Lopez, Ismael | G-7 Calle Prado Urb. Colinas de Yauco | | | | Yauco | PR | 00698-4148 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 449079 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 4133744 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 | | robcar80@aol.com | First Class Mail and Email |
| 2933601 | LUGO LOPEZ, VIVIAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | dtdoan@aol.com | First Class Mail and Email |
| 3359150 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 3159327 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | | | First Class Mail |
| 3928978 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | | VILMABARBOSAS05@GMAIL.COM | First Class Mail and Email |
| 2911267 | LUGO MALDONADO, NORMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gigabarbosa@aol.com | First Class Mail and Email |
| 4185168 | Lugo Marbal, Monserrate | PO Box 519 | | | | Aguirre | PR | 00704 | | maclegaljc@gmail.com | First Class Mail and Email |
| 2335475 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | | ivonnegm@prw.net | First Class Mail and Email |
| 2005655 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 483698 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 | | proser57@gmail.com | First Class Mail and Email |
| 3723341 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | | barbosa2249@gmail.com | First Class Mail and Email |
| 3702897 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 4185287 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3269197 | Lugo Mendez, Carlos Rafael | Urb. Estancias de Valle Verde c/ Valle Verde | Buz #20 | | | Anasco | PR | 00610 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 3913029 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 4041986 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | | | First Class Mail |
| 4007616 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | | Anasco | PR | 00610 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 4227769 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | | Siulaviles@gmail.com | First Class Mail and Email |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4115456 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3978423 | Lugo Negron, Maida I. | PO Box 494 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3534538 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | | jose@torresvalentin.com | First Class Mail and Email |
| 3741548 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 3870535 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | | saratelus@yahoo.com | First Class Mail and Email |
| 3508631 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | | aidafl008@gmail.com; aidafloo8@gmail.com | First Class Mail and Email |
| 3180413 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | | aegaee@gmail.com | First Class Mail and Email |
| 3108038 | LUGO ORTIZ, WANDA I. | URBANIZACION LOS FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | | juan.f.mendez@crbard.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 449215 | LUGO ORTIZ, WANDA I. | VILLAS DEL LAUREL II | 1412 BOULEVARD | | | COTO LAUREL | PR | 00780 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 3803156 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | | Bardavid5@hotmail.com | First Class Mail and Email |
| 3019909 | Lugo Padavani, Enrique | #78 Calle Georgetti | | | | San juan | PR | 00925 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2977307 | Lugo Padavani, Enrique | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4025708 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 | | anabarea@live.com | First Class Mail and Email |
| 4047513 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 4010247 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3972071 | Lugo Pagan, Ada E. | Pablo Lugo Pagan | P.O. Box 771 | | | Hormigueros | PR | 00660 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 3546093 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 132395 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3867258 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3110639 | Lugo Prats, Rafael | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de León Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3046387 | Lugo Prats, Rafael | Urb. Bahia Marina | Plaza 11 RD 24 | | | Cataño | PR | 00962 | | | First Class Mail |
| 3848890 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 63430 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 3277184 | Lugo Rios, Gloria | PO Box. 1143 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 458378 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | | david@davidshome.com | First Class Mail and Email |
| 4089043 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 3850307 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3066282 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660-0009 | | barrancor@yahoo.com | First Class Mail and Email |
| 3818106 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | | Yami2266@yahoo.com | First Class Mail and Email |
| 3651869 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | | | First Class Mail |
| 3878613 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | | yami226611@yahoo.com | First Class Mail and Email |
| 2134508 | LUGO RIVERA, VERONICA | P.O. BOX 1952 | | | | OROCOVIS | PR | 00720 | | banelronilsa@gmail.com | First Class Mail and Email |
| 4111290 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 2138698 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 | | happymary45@hotmail.com | First Class Mail and Email |
| 3953088 | Lugo Rodriguez, Aida Iris | Box 362132 | | | | San Juan | PR | 00936 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3527486 | Lugo Rodriguez, Belinda T | Urb. Haciendas De Miramar 470 | Calle Sueno De Mar | | | Cabo Rojo | PR | 00623-9027 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 3510935 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | | edgardo@theriviera.group | First Class Mail and Email |
| 4107948 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | | gisellabarreras@yahoo.com | First Class Mail and Email |
| 4311746 | Lugo Rodriguez, Genaro M | Los Muros 272 B Mayor Cantera | | | | Ponce | PR | 00730-2355 | | ivonnegm@prw.net | First Class Mail and Email |
| 3976584 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3389268 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | | carlosb58@icloud.com | First Class Mail and Email |
| 3756531 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | | aegaee@gmail.com | First Class Mail and Email |
| 3939671 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | | jesybarreto@gmail.com | First Class Mail and Email |
| 3904450 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | | nnb006@yahoo.com | First Class Mail and Email |
| 3001912 | Lugo Rosario, Ana Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 4167762 | Lugo Ruberto, Juan Pablo | Urb. Ribera De Bucana Calle Corona #2303 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3449543 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 2912616 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 3901578 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | | barretojoe@yahoo.com | First Class Mail and Email |
| 3896323 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3006963 | Lugo Sanabria, Cristino | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3627129 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 4214977 | Lugo Santana, Ines M. | Los Caobos | Calle Acerola 1021 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3909480 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2893935 | LUGO SANTIAGO, VICTOR | PO BOX 13275 | | | | SAN JUAN | PR | 00908 | | barreto36767@gmail.com | First Class Mail and Email |
| 3027168 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3598422 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3379554 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 | | | First Class Mail |
| 27066 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEIXIDOR | | | MAYAGUEZ | PR | 00682-6616 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 2895399 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | | | First Class Mail |
| 2969271 | LUGO SEGARRA, LINDA B | URB MAYAGUEZ TERRACE | 3036 RAMON POWER | | | MAYAGUEZ | PR | 00682 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 3020415 | LUGO SEGARRA, LINDA B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 | | javierantonio08@gmail.com | First Class Mail and Email |
| 449389 | LUGO SEGARRA, LINDA B | 7075 B. GAUDIER TEIXIDOR | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3137621 | LUGO SEGARRA, LUZ ALIADA | URIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 3171885 | LUGO SEGARRA, LUZ ALIADA | PO BOX 596 | | | | HORMIGUERROS | PR | 00660-0596 | | | First Class Mail |
| 3670919 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | | barret1033@yahoo.com | First Class Mail and Email |
| 2995615 | Lugo Soto, Alvin D | Jefe Aux. Div. ICE | 1110 Ave. Ponce de Leon, Pda 16 1/2 | | | San Juan | PR | 00936 | | ivonnegm@prw.net | First Class Mail and Email |
| 2957062 | Lugo Soto, Alvin D | PO Box 860 | | | | Moca | PR | 00676 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 3424505 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | | WATERBURY | CT | 06705 | | karymar24@gmail.com | First Class Mail and Email |
| 4171375 | Lugo Tirado, Rafael | HC - 01 BOX 4717 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4185394 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2950254 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 2018108 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 | | carlos.barreto@comsmart.com | First Class Mail and Email |
| 3637438 | LUGO TROCHE, ADA IRIS | 523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA | | | | MAYAGUEZ | PR | 00680 | | aegaee@gmail.com | First Class Mail and Email |
| 449454 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 4078709 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 1573232 | LUGO VARGAS, ARLENE | MANSIONES DE SAN GERMAN | CALLE 2 # C-12 | | | SAN GERMAN | PR | 00683 | | miriamrosacruz@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3578935 | Lugo Vargas, Nelson Luis | Urb. Valle Hermoso | Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | anadbarriento@gmail.com | First Class Mail and Email |
| 3288062 | Lugo Vargas, Nelson Luis | Urb. Villas del Cafetal I | Calle 8 I 34 | | | Yauco | PR | 00698 | | rbflores@live.com | First Class Mail and Email |
| 4290964 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 | | | First Class Mail |
| 4155389 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 | | barrientos873@gmail.com | First Class Mail and Email |
| 4155412 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 | | crbq@prtc.net | First Class Mail and Email |
| 3481200 | LUGO VEGA, HECTOR N. | CALLE OBREGON 680 | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | | barrientos873@gmail.com | First Class Mail and Email |
| 3772224 | Lugo Vega, Jose H. | 1205 Riachuelo | Urb. Vllas del Rio | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2995602 | Lugo Vega, Julio E | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | abaymar9@yahoo.com | First Class Mail and Email |
| 2941715 | Lugo Vega, Julio E | PO Box 194 | | | | Hurmijueros | PR | 00660 | | | First Class Mail and Email |
| 2239423 | LUGO ZAPATA, RAUL | URB MANSIONES DE SAN GERMAN | C 12 CALLE 2 | | | SAN GERMAN | PR | 00683 | | CUCA197925@GMAIL.COM | First Class Mail and Email |
| 3802173 | LUGO ZAPATA, SATURNINO | URB MANSIONES DE SAN GERMAN | C11 CALLE 2 | | | SAN GERMAN | PR | 00683 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 3016362 | Lugo, Abelando Colon | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 2962445 | Lugo, Abelando Colon | Urb San Antonio Abe Los Avenucas 1895 | | | | Ponce | PR | 00728 | | ieadrover@icloud.com | First Class Mail and Email |
| 3914730 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4261324 | Lugo, Cesar | Urb. Palacios Reales | c/balbi 310 | | | Toa Alta | PR | 00953 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 3010113 | Lugo, Glendalis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 3310309 | Lugo, Gregorio Ortiz | Lowell Matos Acosta | President | Cuerpo Organizado De La Policia, INC. | PO Box 596 | Hormigueros | PR | 00660-0596 | | lysettemarie079@hotmail.com | First Class Mail and Email |
| 3138595 | Lugo, Gregorio Ortiz | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | mlbarrios66@yahoo.com | First Class Mail and Email |
| 4140930 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 4265025 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 4271655 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 2904057 | LUGO-GUZMAN, SOCORRO DE LOURD | 1110 AUE PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | bartula0519@gmail.com | First Class Mail and Email |
| 2903884 | LUGO-GUZMAN, SOCORRO DE LOURD | AUTORIDAD DE ENERGIA ELECTRICA DE P.R | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 1711562 | LUGO-GUZMAN, SOCORRO DE LOURD | CIUDAD JARDIN DE BAIROA | 9 CALLE PONTEVEDRA | | | CAGUAS | PR | 00727 | | | First Class Mail and Email |
| 3859228 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | | bartola0519@gmail.com | First Class Mail and Email |
| 4087071 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | Calle Dionisio Lopez #137 | | | | YAUCO | PR | 00698 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 4178584 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | | Aguirre | PR | 00704 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 3086195 | Luis Cornier Figueroa/Liz Mary Velez Ricent | PO Box 184 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3225426 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 | | luis.soto@mentorg.com; info@rcmlawpr.com | First Class Mail and Email |
| 5166872 | Morale, Caralos A. Rojas Rosario and Raf | Luis F. Pabon Bosques, Raul martinez Perez, Elvin A. Rosado | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | San Juan | PR | 00909 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3221146 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | Urb. Rio Hondo | 2 AK-16 | Calle Rio Jajome | | Bayamon | PR | 00961 | | profesorqui@gmail.com | First Class Mail and Email |
| 4245450 | Luis Garcia, Hector | Urb. Brisas de Euqagaua | P.O Box 674 | | | Maunabo | PR | 00707 | | aegaee@gmail.com | First Class Mail and Email |
| 3042247 | Luis Jimenez, Ramon | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | mbas8743@gmail.com | First Class Mail and Email |
| 3393219 | Cruz, Mayra Mendez-Quiñonez and Hector | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez | Landron Vera LLC | 1606 Avenida Ponce de Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | | | First Class Mail |
| 3525258 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 4304156 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00670 | | ltaylor@altrius.us | First Class Mail and Email |
| 2949807 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | COND. MIRADOR DEL PARQUE | APT 203-1 | J.B. RODRIGUEZ ST | | SAN JUAN | PR | 00918 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 3007053 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | P.O. BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | | | First Class Mail |
| 4208802 | Luis R., Mestre Lopez | HC-11 Box 12118 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4070194 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4311857 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | | Yabucoa | PR | 00767 | | lornavega12@hotmail.com | First Class Mail and Email |
| 3047380 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 3121406 | Luis Vataust Inc., | Box 50 | | | | Mayague | PR | 00681 | | mbatisue@gmail.com | First Class Mail and Email |
| 1664532 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | azti7@hotmail.com | First Class Mail and Email |
| 1664617 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | batista8476@gmail.com | First Class Mail and Email |
| 4245892 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | adner814@gmail.com | First Class Mail and Email |
| 3883641 | LUISA TORRUELLA, ANA | BRO BELGICA CALLE BOLIVIA 5926 | | | | PONCE | PR | 00717-1728 | | rmbcancel2@gmail.com | First Class Mail and Email |
| 2852495 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 | | MBatista999@gmail.com | First Class Mail and Email |
| 4308615 | LUMA Energy | Attn: General President/CEO | 644 Fernandez Juncos Ave., Suite 301 | | | San Juan | PR | 00907 | | ondabat@gmail.com | First Class Mail and Email |
| 4177610 | Luna Collazo, Jorge | PO Box 1444 | | | | Santa Isabel | PR | 00757 | | macysbatista@gmail.com | First Class Mail and Email |
| 451530 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2863475 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | | Toa Alta | PR | 00953 | | aegaee@gmail.com | First Class Mail and Email |
| 2883825 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | | Toa Alta | PR | 00953 | | artbatista2010@gmail.com | First Class Mail and Email |
| 4278300 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3476558 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 2440786 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 | | barbie172737@gmail.com | First Class Mail and Email |
| 4284178 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2831 | | janettebatista@gmail.com | First Class Mail and Email |
| 3763978 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | | anttebatista@gmail.com | First Class Mail and Email |
| 3223710 | Luna Ortiz, Norma | PO Box 482 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 326731 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 | | jlramirez639@msn.com | First Class Mail and Email |
| 4243430 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3300765 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | | joselramirez@me.com | First Class Mail and Email |
| 4185721 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | | Ponce | PR | 00730 | | jlramirez639@msn.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 290 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2139009 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 | | joselramirez@me.com | First Class Mail and Email |
| 3085959 | LUNA, RAFAEL ORTIZ | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXANDRO E. ORTIZ PADILLA | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 4269109 | LUNA, WILFREDO MELENDEZ | M-7 CALLE S | URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6919 | | williambrodr@gmail.com | First Class Mail and Email |
| 2882367 | Lund, Judith Kathryn | 8601 W. Bopp Road | | | | Tucson | AZ | 85735 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 3688776 | Lundberg, Norma J. | 2723 N. Watts St. | | | | Portland | OR | 97217 | | drwestrada@prtc.net | First Class Mail and Email |
| 3896173 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3944175 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3079441 | Luquis Aponte, Rene | Urb. Ext. San Antonio | C / 4 R-10 | | | Caguas | PR | 00725 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3100939 | Luquis Aponte, Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 3478581 | Luquis Aponte, Rene | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4208162 | Luyando Burgos, Blanca Iris | HC 3 Box 11994 | | | | Yabucoa | PR | 00767 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3869396 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 | | sbatizgullon@gmail.com | First Class Mail and Email |
| 2962350 | Luyando Caceres, Jose | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 2962292 | Luyando Caceres, Jose | PO Box 9308 | | | | Humaco | PR | 00792 | | | First Class Mail |
| 3039615 | Luyando Gonzalez, Hector M. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3001120 | Luyando Gonzalez, Hector M. | Box 357 | | | | Quebradillas | PR | 00678 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 4262133 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | | Maunabo | PR | 00707 | | Batiz_S@de.pr.gov | First Class Mail and Email |
| 4258983 | Luyando Ortiz, Angel | PO Box 1434 | | | | Maunabo | PR | 00707-1434 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 4208707 | Luyando Silva, Ruben | HC3 Box 11994 | | | | Yabucoa | PR | 00767 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 3661099 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3078200 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 1297366 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | | | First Class Mail |
| 2024283 | Luz M. Pena Lopes por si y en representacion de su nieta Lopez | PO BOX 371011 | | | | CAYEY | PR | 00737-1011 | | rabauling@gmail.com | First Class Mail and Email |
| 5163274 | Luz M. Penas Lopes por si y en representacion de la nieta menor de edad A.D.C.P. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 3287287 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | Urb. Campo Alegre | 66 calle Los Robles | | | Lares | PR | 00669 | | telefonico58@gmail.com | First Class Mail and Email |
| 3657908 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | 94 PRINCIPE GUILLERMO | ESTANCIAS REALES | | | GUAYNABO | PR | 00969 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 4089636 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3034200 | LUZ RIVERA, NERY | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 4294121 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | | abauza0418@yahoo.com | First Class Mail and Email |
| 2953397 | Lydia E. Rios, parent of their minor L.E.A.R. | Lydia E. Rios Hrnandez | RR 02 Box 7030 | | | Manati | PR | 00674 | | bauzagloria@gmail.com | First Class Mail and Email |
| 3276385 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | | Javier.Gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail and Email |
| 3912193 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 | | Embauza@ahul.com | First Class Mail and Email |
| 3528588 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 | | ferdinandortizbenitez@yahoo.com; zoraidaortizmadrelderdeapni@gmail.com | First Class Mail and Email |
| 2892438 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | Mark and Frances Mainardi | 13 Red Onion Road | | | Shamong | NJ | 08088 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 2739344 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OI17 CALLE 506 | | | CAROLINA | PR | 00982 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 5008584 | M Solar Generating, LLC | C/o Ismael H. Herrero III | P.O. Box 362159 | | | San Juan | PR | 00936 | | jerb11@hotmail.com | First Class Mail and Email |
| 5009201 | M Solar Generating, LLC | 80 First Street | | | | Bridgewater | MA | 02324 | | | First Class Mail |
| 3367476 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | | gloriaibayon@gmail.com | First Class Mail and Email |
| 3910282 | M. R.C. un menor (JUAN ROSADO COLON) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 3477531 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4128657 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Carol J. Colon Santiago | PO BOX 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 3601639 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | C/O Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 3247784 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Residencial La Montana | Edificio 10 Apto 87 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3495718 | M.A.T.P., a minor child (Pedro Trilla, parent) | Vanessa Mercado Collazo | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | San Juan | PR | 00907 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 3224030 | M.A.V.J., a minor child (Coraly Jimenez) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 3441786 | M.D. S.M. | Amarilys Molina | Urb. Jesus M. Lago MI#6 | | | Utuado | PR | 00641 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 3792549 | M.D. S.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 3606433 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | is2646@aol.com | First Class Mail and Email |
| 3338114 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | ryan@bdo.com.pr | First Class Mail and Email |
| 3162684 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 3985896 | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | | ryan@bdo.com.pr sgibbons@dkpartners.com; gschwartz@dkpartners.com | First Class Mail and Email |
| 3048040 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 3324874 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | | First Class Mail |
| 3912011 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 3315874 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3719277 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3525268 | M.J.C.V | Wilmarilis Vargas Irizarry | Apartado 143872 | | | Arecibo | PR | 00614 | | aegaee@gmail.com | First Class Mail and Email |
| 3527780 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | | Añasco | PR | 00610 | | | First Class Mail |
| 3069630 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capitan | H42 Solandra | Arecibo | PR | 00612-3378 | | y.uyu161@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2884064 | M.N.C.G., a minor child (Nelida Guzman, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3496483 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | 58 Calle Collins Santa Clara | | | | Jayuya | PR | 00664 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3855689 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3140977 | M.R.C.C. Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 3559204 | M.R.M.O. | Melony Ojeda | 215 Calle A | | | Hatillo | PR | 00659 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 3354971 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 | | lsuhova@bebe.com | First Class Mail and Email |
| 2747124 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 3982266 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | | aegaee@gmail.com | First Class Mail and Email |
| 4135110 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | | maryzulma15@gmail.com | First Class Mail and Email |
| 3293976 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | | nbl428@hotmail.com | First Class Mail and Email |
| 3897896 | Machado Diaz, Domingo | PO Box 118 | | | | Cidra | PR | 00739 | | windabe77@gmail.com | First Class Mail and Email |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 135685 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 | | | First Class Mail |
| 3557909 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3169603 | MACHADO ROSADO, MAYRA | 2281 CARR.494 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 135720 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 2994592 | MACHADO-ACEVEDO, JORGE LUIS | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1711589 | MACHADO-ACEVEDO, JORGE LUIS | GALATEO ALTO | 3014 CALLE LOS NIETOS | | | ISABELA | PR | 00662 | | | First Class Mail |
| 2971139 | Machado-Fernandez, Elsa E | Hacienda Guadalupe | 1212 Calle San Francisco | | | Quebradillas | PR | 00678-2886 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 2988627 | Machado-Lassalle, Hernan | HC 61 Box 34283 | | | | Aguada | PR | 00602 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3072338 | Machalleck, Stephen | 2024 Eagles Rest Dr | | | | Apopka | FL | 32712 | | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 4121679 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 | | jose@torresvalentin.com | First Class Mail and Email |
| 4121678 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3015269 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3016053 | Machin Ocasio, Maria E | Apartado 1711 | | | | San Lorenzo | PR | 00754 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3953227 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 2955994 | Machin Perez, Rafael A. | 76 Harbour Lights, P.Del Mar | | | | Humacao | PR | 00791 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 3006376 | Machin Perez, Rafael A. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 2918130 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | | aogaee@gmail.com | First Class Mail and Email |
| 135769 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 1573334 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 2892426 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2989635 | Mack, James and Sandra | 931 Robin Circle | | | | Altoona | IA | 50009 | | roblesyfrias@gmail.com | First Class Mail and Email |
| 452826 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | | | First Class Mail |
| 3615181 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | | | First Class Mail |
| 3615341 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | | | First Class Mail |
| 3612762 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group" | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 2829283 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) [COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROU | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 1307203 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | | felipebel@prtc.net | First Class Mail and Email |
| 3761864 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 3869305 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 516 | | | GUAYANILLA | PR | 00656 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3060842 | Madera Casiano, Jose | c/o Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3060860 | Madera Casiano, Jose | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 3184142 | Madera Casiano, Jose | Cuerpo Organizado de la Policia Inc. | Attn: Lowell Matos Acosta | PO Box 596 | | Hormigueros | PR | 00660-0596 | | rorivera@bellagroup.com | First Class Mail and Email |
| 3843275 | Madera Cruz , Leida I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | | | First Class Mail |
| 452979 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUEROS | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3214444 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3026265 | Madera Del Valle, Cesar F. | PO Box162 | | | | Hormigueros | PR | 00660 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 5162299 | Madera Flores, Ivette | HC04 Box 11391 | | | | Yauco | PR | 00698 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4272928 | Madera Flores, Jaime | P.O. Box 176 | | | | Yauco | PR | 00698 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3777178 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3854639 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3895470 | Madera Martinez, Demetrio | Nivea Enid Torres-Lopez | PO Box 192853 | | | San Juan | PR | 00919-2853 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 3471335 | Madera Martinez, Demetrio | P.O. Box 3658 | | | | Mayaguez | PR | 00681 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 3895469 | Madera Martinez, Demetrio | Nivea Enid Torres, Lawyer | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3896642 | Madera Martinez, Demetrio | Nivea Enid Torres | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 3300893 | Madera Martinez, Demetrio | PO Box 3658 | | | | Mayaguez | PR | 00681 | | madera_dm_demetrio@yahoo.com; ntorreslaw@gmail.com | First Class Mail and Email |
| 2995305 | Madera Martinez, Edil A | Estancias del Golf #433 | Calle Jacobo Morales | | | Ponce | PR | 00730-0524 | | jomabe22@yahoo.com | First Class Mail and Email |
| 3021594 | Madera Martinez, Edil A | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | programavoyami@yahoo.com | First Class Mail and Email |
| 3954870 | Madera Pacheco, Ana E. | K90 Las Pelas | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2946424 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 3813999 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3013378 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | PO BOX 21370 | SAN JUAN | PR | 00928-1370 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 1878216 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 3977645 | Maderas 3C INC. | Carlos Cuebas Castro | PO Box 11279 | | | San Juan | PR | 00922-1276 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 1713501 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | | | First Class Mail |
| 3910758 | Maderas 3C IUC | PO Box 11279 | | | | San Juan | PR | 00922-1279 | | | First Class Mail |
| 5165701 | Madero Velazquez, Jose R. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 1697464 | Maeso Hiraldo, Jose G. | HC-2 BOX 14697 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4219515 | MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION | VERA AYALA | | | MOCA | PR | 00676 | | | First Class Mail |
| 4292625 | Maestre Torres, Jaime Luis | Box 1187 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 136075 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | | | First Class Mail |
| 4264304 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | | San Juan | PR | 00920 | | len_beltran@hotmail.com | First Class Mail and Email |
| 2858384 | Magier, Hilton J S | 14 Woodstock Drive | | | | Framingham | MA | 01701 | | | First Class Mail |
| 4111439 | Maglez Construction Corp. | P.O. BOX 1174 | | | | Florida | PR | 00650 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 4136354 | MAGLEZ CONSTRUCTION CORP. | Attn: Yoanyd Font-Rivera | PO Box 1174 | | | Florida | PR | 00650 | | | First Class Mail |
| 4101967 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3901665 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 3855989 | Magobet Seda, Wanda I. | 217 Calle Huares | | | | Hatillo | PR | 00659 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 3079341 | Mailyn Pascual /Kenneth Garcia Pascual | 9406 Candice Ct. | | | | Orlando | FL | 32832 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 4014582 | MAISONAVE HERNANDEZ, JUDITH N | 336 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | | | First Class Mail |
| 1711607 | MAISONAVE, RAFAEL | URB PARQUE DE SAN MIGUEL | J1 CALLE 7 | | | BAYAMON | PR | 00958 | | belvisraquel@gmail.com | First Class Mail and Email |
| 2907185 | MAISONET ACEVEDO, REBECA L | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | HATO REY | PR | 00918 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 1259780 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3462547 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 2957589 | Maisonet Laureano, Fernando | Alturas de Vega Baja | E-18 Calle F | | | Vega Baja | PR | 00693 | | ebenabe56@gmail.com | First Class Mail and Email |
| 2942857 | Maisonet Laureano, Fernando | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2932315 | MAISONET LOPEZ, ALEJANDRO | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2831034 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | | benmel@aol.com | First Class Mail and Email |
| 3390728 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | | mayramer1@hotmail.com | First Class Mail and Email |
| 3956409 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 3755600 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 | | FabianMaisonet@gmail.com; JunJun29@live.com | First Class Mail and Email |
| 4282578 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 4311986 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | | Juncos | PR | 00777 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 2877110 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 | | | First Class Mail |
| 3265940 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 3175470 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 | | njbrossy@gmail.com | First Class Mail and Email |
| 3061424 | Malaret-Gomez, Hiram | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 5166704 | Malaret-Gomez, Hiram | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | dougbenham@comcast.net | First Class Mail and Email |
| 3225190 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 4122448 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marías | PR | 00670 | | jose@torresvalentin.com | First Class Mail and Email |
| 4152351 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4097602 | Malave Berio, William Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2935973 | MALAVE CARDENALES, JOSE M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | abenitez3@yahoo.com | First Class Mail and Email |
| 4098199 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | | mbenitez02@yahoo.com | First Class Mail and Email |
| 3882804 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3880471 | Malave Colon, Maria M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | | mbeni40@yahoo.com | First Class Mail and Email |
| 3296439 | Malave Grateroles, Sixto | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3296520 | Malave Grateroles, Sixto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 2349352 | MALAVE LEDESMA, ERIKA | CALABURA LI 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 4111665 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4098955 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 4184054 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | | Salinas | PR | 00751 | | aegaee@gmail.com | First Class Mail and Email |
| 4184116 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | | Salinas | PR | 00751 | | amaral@yahoo.com | First Class Mail and Email |
| 4178119 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3046679 | Malave Ramos, Hector | URB. Mountain View | Calle 5 G-7 | | | Carolina | PR | 00987 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 3100844 | Malave Ramos, Hector | Jose Armando Garcia Rodriguez/Abogado RUA 9534 | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3201869 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 4271563 | Malave Ramos, Isidro | 22-7 Calle 10 | Miraflores | | | Bayamón | PR | 00957 | | alohabenitez@gmail.com | First Class Mail and Email |
| 4102349 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 3947353 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | | | First Class Mail |
| 4090835 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | | loubenitez2@gmail.com | First Class Mail and Email |
| 4257412 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | | loubenitez2@gmail.com | First Class Mail and Email |
| 4179241 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3757319 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | | SAN JUAN | PR | 00926 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 3021584 | Malave Santiago , Carmen N | Apartado 9831 - Santurce Station | | | | San Juan | PR | 00908 | | segarra@micropuris.com | First Class Mail and Email |
| 2970730 | Malave Santiago , Carmen N | Urb. Rio Piedras Heights | Calle Verde 195 | | | San Juan | PR | 00926 | | segarra@micropuris.com | First Class Mail and Email |
| 3141547 | MALAVE TROCHE, ANGEL ALEXIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | jcayere@yahoo.com | First Class Mail and Email |
| 3141555 | MALAVE TROCHE, ANGEL ALEXIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | jnatal@olmedolawpsc.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4178427 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 4309470 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 3213131 | Malave, Angel F | PO Box 9023914 | | | | San Juan | PR | 00902 | | libv81@yahoo.com | First Class Mail and Email |
| 3049260 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 | | pbenitezo2865@gmail.com | First Class Mail and Email |
| 2848173 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | | lisamariabenitez31@gmail.com | First Class Mail and Email |
| 4260357 | Maldonado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | | Toa Alta | PR | 00952-3546 | | Rosabenitez1953@yahoo.com | First Class Mail and Email |
| 3392885 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | | UTUADO | PR | 00641 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3562943 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3747854 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3110786 | Maldonado Arce, Ana and Maribel | Calle Karla Michelle Negron A5C | Villa Palmeras | | | San Juan | PR | 00915 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2409206 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3778037 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 2346183 | MALDONADO AYALA, ELIZABETH | VILLA FONTANA PARK | 5 J4 CPARQUE CENTRAL | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1682876 | MALDONADO BELTRAN, MARIA | PO BOX 7185 | | | | PONCE | PR | 00732-7185 | | | First Class Mail |
| 4050932 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | STA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4283537 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | titanpower@prtc.net | First Class Mail and Email |
| 4272302 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | | titanpower@prtc.net | First Class Mail and Email |
| 3754799 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | | San Juan | PR | | | astridbentine@gmail.com | First Class Mail and Email |
| 3654210 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3371575 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3753950 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3363808 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4143869 | Maldonado Blanco, Edgardo S | PO Box 873 | | | | Santa Isabel | PR | 00757 | | astridbentine@gmail.com | First Class Mail and Email |
| 4061116 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | | astridbentine@gmail.com | First Class Mail and Email |
| 3910419 | Maldonado Cales, Albenz | Alturas de Penuelas 2 | Calle 14 P2 | | | Penuelas | PR | 00624 | | astridbentine@gmail.com | First Class Mail and Email |
| 3305113 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 | | ivonnegm@prw.net | First Class Mail and Email |
| 3935656 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 | | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 3818451 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | | brine_07@yahoo.com | First Class Mail and Email |
| 3004488 | Maldonado Candelario, Carmen Gloria | Calle Zaragoza b-19 | Urb. Villa España | | | Bayamon | PR | 00960 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3692861 | MALDONADO CANDELARIO, MARCELO | 2 #36 | VILLA ESPERANZA | | | PONCE | PR | 00716 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3303937 | Maldonado Cardona, Myriam | Calle S23 Bloque QE20 | Urb Country Club | | | Carolina | PR | 00982 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3233670 | Maldonado Cardona, Myrna | Calle 523 Bloque & E 20 | Country Club | | | Carolina | PR | 00982 | | abel.padilla@beraturegroup.com | First Class Mail and Email |
| 3069803 | Maldonado Cardona, Myrna | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3945077 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3707821 | Maldonado Carrión, Nora J. | HC-3 Box 32400 | | | | Morovis | PR | 00687 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4124742 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | | gilbertrdz@prtc.net; SIRENMA@LIVE.COM | First Class Mail and Email |
| 4208695 | Maldonado Colon, Eduardo | HC1 Box 3064 | | | | Yabucoa | PR | 00767-0000 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2976363 | Maldonado Colon, Esteban P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 3480965 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 | | dhandrus@gmail.com | First Class Mail and Email |
| 3480966 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 #87 | | | | JUANA DIAZ | PR | 00795 | | lanina@prtc.net | First Class Mail and Email |
| 2936079 | MALDONADO COLON, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | berdecia51@yahoo.com | First Class Mail and Email |
| 3016029 | Maldonado Cruz, Hector O. | Urb. Pabellones #428 | Pabellon de Brasil | | | San Juan | PR | 00949-2273 | | aberdecia01@gmail.com | First Class Mail and Email |
| 136947 | MALDONADO CRUZ, MARIA M | HC 02 BOX 3926 | HC 02 BOX 3926 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3171551 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | | ladye3404@yahoo.com | First Class Mail and Email |
| 3172203 | MALDONADO CRUZ, NANCY | HC 04 BOX 9538 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 5165421 | Maldonado Cruz, Yaileen | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | hberdiel@hotmail.com | First Class Mail and Email |
| 4190800 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinos | PR | 00751 | | berdielb@gmail.com | First Class Mail and Email |
| 1254098 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3979790 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 | | margaritabergara@gmail.com | First Class Mail |
| 4178794 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2616844 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 3871093 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 2423105 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | | ernibps@comcast.net | First Class Mail and Email |
| 2956339 | Maldonado Druet, Harry A | PO Box 595 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3154148 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENA SANTA JUANITA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3171844 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 3924634 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | | iraber@live.com | First Class Mail and Email |
| 4153938 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3476870 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | | | First Class Mail |
| 3760192 | Maldonado Figueroa, Carmen A | Cond. Fontana Tower Apt. 1110 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3726311 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | | | First Class Mail |
| 2428500 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1308159 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | | marisol.mo920@gmail.com; marisolmaldonado@rva.pr.gov | First Class Mail and Email |
| 3640827 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 | | maritza.maldonado@familia.pr.gov; font2068@gmail.com | First Class Mail and Email |
| 3451397 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3039509 | MALDONADO GALARZA, LILLIAM A. | HC 3 BOX 16050 | | | | UTADO | PR | 00641 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 294 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781106 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | | | First Class Mail |
| 3787560 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3756369 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 4032086 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 3925692 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 454222 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4174227 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3918681 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3455469 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | | marisellegonz@gmail.com; orlandoruben58@gmail.com | First Class Mail and Email |
| 3358882 | MALDONADO GONZALEZ, SANDRA | SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3414851 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4001535 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 | | edithivette13@gmail.com | First Class Mail and Email |
| 3025938 | Maldonado Hernandez, Jorge L | Jose E. Torres Valentin, Abogado-Apelacion | 78 Georgetti | | | San Juan | PR | 00925 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 2980717 | Maldonado Hernandez, Jorge L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2948679 | Maldonado Hernandez, Roberto | Round Hill #245 Hortensia St. | | | | Trujillo Alto | PR | 00976 | | mariabm849@hotmail.com | First Class Mail and Email |
| 2948686 | Maldonado Hernandez, Roberto | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 3065258 | Maldonado Hernandez, Roberto | C/ Hortensio 245 | Urb. Round Hill | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3770016 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | | Penuelas | PR | 00624 | | johannabermudez28@hotmail.com | First Class Mail and Email |
| 3628741 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 166237 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 | | belysee@rocketmail.com | First Class Mail and Email |
| 3743792 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4167389 | Maldonado Lopez, Crystal A. | Hc 1 Box 6537 | | | | Barceloneta | PR | 00617 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3617657 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 | | bermudezhum@aol.com | First Class Mail and Email |
| 3195887 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 | | yamilettebermudez@yahoo.com | First Class Mail and Email |
| 3560551 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 01 BOX 13911 | | | UTUADO | PR | 00641 | | | First Class Mail |
| 137276 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4134351 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 3748114 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 3733274 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | | luis.bermudec.gmv@hotmail.com | First Class Mail and Email |
| 4285041 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | | San Juan | PR | 00920 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 4189484 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | | heraska18@gmail.com | First Class Mail and Email |
| 4051037 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 3239678 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 | | yaribsoto33@gmail.com | First Class Mail and Email |
| 4265668 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 3579430 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | | | | SANTA ISABEL | PR | 00757 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 4273556 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Viva Clementina | | | | Guaynabo | PR | 00969 | | Viomar7@gmail.com | First Class Mail and Email |
| 2943332 | Maldonado Marinez, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | oraliz.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 1351329 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4155538 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 | | ivonnegm@prw.net | First Class Mail and Email |
| 3844406 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 3133545 | Maldonado Martinez, Victor | Urb. Casa Mia | 4824 Calle Ciguena | | | Ponce | PR | 00728 | | sramirez@sarlaw.com | First Class Mail and Email |
| 3194478 | Maldonado Martinez, Victor | Urb. Casa Mia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4253246 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 4254249 | Maldonado Matos, Julio | HC-08 Box 355 | | | | Ponce | PR | 00731 | | bernal@libertypr.net | First Class Mail and Email |
| 326551 | Maldonado Medina, Ana D. | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 2932485 | MALDONADO MEDINA, BLANCA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | iortiz.cocal@gmail.com | First Class Mail and Email |
| 454496 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | | myai3844@hotmail.com | First Class Mail and Email |
| 3736866 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | | myai3844@hotmail.com | First Class Mail and Email |
| 2928747 | Maldonado Melendez, Wilfredo | PO Box 874 | | | | Las Piedras | PR | 00771 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 2106651 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4306840 | Maldonado Morales, Lourdes M | 596 Calle Austral Apto 6C | | | | San Juan | PR | 00920-4237 | | habari.zenu@gmail.com | First Class Mail and Email |
| 5165520 | Maldonado Morales, Manuel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | mbernazard@gmail.com | First Class Mail and Email |
| 2331422 | MALDONADO MUNOZ, CARMEN R | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 | | fvizcarrondo@fvtlaw.com | First Class Mail and Email |
| 3162623 | MALDONADO MUNOZ, CARMEN R | 322 Callejon del Carmen Pda-25 | | | | San Juan | PR | 00912 | | fvizcarrondo@fvtlaw.com | First Class Mail and Email |
| 2989292 | Maldonado Natal, Israel | URB. Tomas Carrion Maduro 87 | Calle 4 | | | Juana Diaz | PR | 00795 | | mbernier047@gmail.com | First Class Mail and Email |
| 2942257 | Maldonado Natal, Israel | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Ofic. 514 | | San Juan | PR | 00918 | | oraliz.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4160541 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 | | alidaivonne@yahoo.com | First Class Mail and Email |
| 2633272 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 | | bernieranibal@gmail.com | First Class Mail and Email |
| 4160544 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 | | | First Class Mail |
| 3910520 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3722087 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3669114 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3867166 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3918103 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2997722 | Maldonado Negron , Soledad | Calle 7 Bloq.16 #4, Ahenos Lorrimon Este | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2997730 | Maldonado Negron , Soledad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3740890 | Maldonado Negron, Felix L | Hacienda El Mayoral #12532 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3082186 | Maldonado Olveras, Zoraida | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3899943 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | | aegaee@gmail.com | First Class Mail and Email |
| 4113086 | MALDONADO ORTIZ, SONIA M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4291200 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 | | aegaee@gmail.com | First Class Mail and Email |
| 3021355 | Maldonado Padilla, Luis C | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | San Juan | PR | 00908 | | berniersuarez@gmail.com | First Class Mail and Email |
| 2972154 | Maldonado Padilla, Luis C | Margarita B-24 | Villa Clementina | | | Guaynabo | PR | 00969 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 141475 | MALDONADO PAGÁN, MARIANO | PEDRO CRUZ SANCHEZ | PO BOX 372290 | | | Cayey | PR | 00737 | | | First Class Mail |
| 454099 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | | | First Class Mail |
| 3005539 | Maldonado Pérez, Karem P. | Bairoa Golden Gate II | P7 Calle H | | | Caguas | PR | 00727 | | marambb334@gmail.com | First Class Mail and Email |
| 4037631 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 4008859 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 3107212 | MALDONADO QUIJANO, ORLANDO | HC 03 BOX 12895 | | | | CAMUY | PR | 00627 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 1719330 | MALDONADO QUIJANO, ORLANDO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3392799 | MALDONADO QUINONES, LESLIE C | PO BOX 842 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3116287 | MALDONADO QUINONES, LESLIE CATHERINE | BOX 842 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 137676 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q.2 Calle 18 | | | Bayamon | PR | 00950-6000 | | normadberrios@hotmail.com | First Class Mail and Email |
| 3294884 | Maldonado Ramos, Geraldo | Geraldo Maldonado Ramos | Urb. Ines de Adjuntas c/ La Rosa B-26 | | | Adjuntas | PR | 00601 | | shamaoyola@gmail.com | First Class Mail and Email |
| 3072440 | Maldonado Ramos, Geraldo | PO Box 409 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4301179 | Maldonado Ramos, Julio | P.M.B. 229 | HC-1 Box 29030 | | | Caguas | PR | 00725 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 3261077 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | | | First Class Mail |
| 454805 | MALDONADO REYES, VILMA | 616 CALLE BALJARES | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2961427 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 454808 | MALDONADO REYES, YOLANDA | HC 3 BOX 7186 | | | | JUNCOS | PR | 00777 | | aberrios173@gmail.com | First Class Mail and Email |
| 2916845 | MALDONADO REYES, YOLANDA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | berrios92001@gmail.com | First Class Mail and Email |
| 2944063 | MALDONADO REYES, YOLANDA | HC 03 BOX 6971 | | | | JUNCOS | PR | 00777 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 3689627 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 | | fbauerme@gmail.com | First Class Mail and Email |
| 4101595 | Maldonado Rivera, Alberto M | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | | LRberrios@live.com | First Class Mail and Email |
| 3930042 | Maldonado Rivera, Alberto M | RR.8 Calle 41 Jardines del Carribe | | | | Ponce | PR | 00731 | | nberrios1@hotmail.com | First Class Mail and Email |
| 3621471 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | | fbauerme@gmail.com | First Class Mail and Email |
| 3301665 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4060999 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 3908581 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 3960610 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3340252 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3879665 | Maldonado Rivera, Nelly | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 RD. 19 | | | Guaynabo | PR | 00966-2700 | | junorw@gmail.com | First Class Mail and Email |
| 454895 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | | COROZAL | PR | 00783 | | iveberrios@gmail.com | First Class Mail and Email |
| 454896 | MALDONADO RIVERA, WILBERTO | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 3848316 | Maldonado Rivera, Yamilet | Bo. Rio Arriba carr. 123 Km. 708 | | | | Arecibo | PR | 00612 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 4072030 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2916853 | MALDONADO RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 3206825 | Maldonado Rodriguez (D.C.M. Menor), Sharon | 306 La Paz Arenas | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3206849 | Maldonado Rodriguez (D.C.M. Menor), Sharon | PMB 717 PO BOX 2500 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 4156359 | Maldonado Rodriguez , Iraida | Urb Park Gardens | Y23 Calle Yellowstone | | | San Juan | PR | 00926-0000 | | | First Class Mail |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4294380 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 | | tongui26@hotmail.com | First Class Mail and Email |
| 3824919 | MALDONADO RODRIGUEZ, IRAIDA | URB PARK GARDENS | Y23 YELLOWSTONE | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3577082 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4253260 | Maldonado Rodriguez, Jorge E. | 2A3 Calle 44 Jards del Caribe | | | | Ponce | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 3883212 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 4105959 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 4269599 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 | | abl1962@live.com | First Class Mail and Email |
| 4281766 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | | Rio Grande | PR | 00745 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 4292369 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4277476 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | | samcusy@prtc.net | First Class Mail and Email |
| 3816034 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 | | riveraaberiosiris953@gmail.com | First Class Mail and Email |
| 3922510 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 | | samcusy@prtc.net | First Class Mail and Email |
| 3913607 | Maldonado Rodriguez, Widalid | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | | abel100593@gmail.com | First Class Mail and Email |
| 4006020 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | | marieberrios@outlook.com | First Class Mail and Email |
| 2308531 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 | | adanberrios915@gmail.com | First Class Mail and Email |
| 2979114 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | | Manati | PR | 00674 | | sbm001@gmail.com | First Class Mail and Email |
| 3738193 | Maldonado Rosa , Iris M. | Jardines de Jayuya | 241 Calle Amapola | | | Jayuya | PR | 00664-1617 | | | First Class Mail |
| 3962659 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 137959 | MALDONADO RUBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 296 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4335179 | MALDONADO RUIBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 4265266 | Maldonado Russe, Carmen M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3974174 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 | | ivonnegm@prw.net | First Class Mail and Email |
| 3260025 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | | maldonado.carme09@gmail.com; maldonado.carmen09@gmail.com | First Class Mail and Email |
| 4256001 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 2943866 | Maldonado Santana, Marty | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3081855 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 3504450 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3858288 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | | ianpaydil@gmail.com | First Class Mail and Email |
| 1682954 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | | denisey_@hotmail.com | First Class Mail and Email |
| 3665672 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 3479865 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3479866 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor Niguna P.O. Box 994 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3826684 | Maldonado Soto, Carmen A. | 108 Calle Hucar Urb. Cruz Rosario | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3864025 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | | lberrio7@claropr.com | First Class Mail and Email |
| 2932735 | Maldonado Soto, Ivan | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 2949389 | Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN | ABOGADO | CALLE GEORGETTI | | San Juan | PR | 00925 | | | First Class Mail |
| 455174 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | | | ARECIBO | PR | 00613 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 2307563 | Maldonado Torres, Ana I. | ISLOTE 2 168 | CALLE 2 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4081989 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | | | First Class Mail |
| 3304018 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | | moracor@gmail.com | First Class Mail and Email |
| 2445107 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 455209 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3690610 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 18-58 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3787942 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3134601 | Maldonado Torres, Nixa I | HC1 Box 3812 | | | | Adjuntas | PR | 00601 | | monchita726@gmail.com | First Class Mail and Email |
| 4219524 | MALDONADO TORRES, PEDRO | CALLE ARIES FO-19 | URB. IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3620317 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3860730 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | | | First Class Mail |
| 1719334 | Maldonado Urbina, Maria I. | Urb. Hillside K15 Calle 5 | | | | Rio Piedras | PR | 00926 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 2994663 | Maldonado Urbina, Maria I. | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00926 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 4143738 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | | | First Class Mail |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 3397158 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | | raulberrios600@gmail.com | First Class Mail and Email |
| 4284412 | Maldonado Velez, Caridad B. | Urb Golden Gate 2 Calle H | P-2 | | | Caguas | PR | 00727 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 4261058 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | | Bayamon | PR | 00956 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 298441 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | | geminisberrios@gmail.com | First Class Mail and Email |
| 298440 | MALDONADO VELEZ, JULIA | HC-05 BOX 27452 | | | | UTUADO | PR | 00641 | | ivonnegm@prw.net | First Class Mail and Email |
| 2618772 | MALDONADO VELEZ, JULIA | HC 5 BOX 27452 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2446189 | Maldonado Velez, Lester | URB LA GUADALUPOE | 1827 CLA MONSERRATE | | | PONCE | PR | 00730-4305 | | geminisberrios@gmail.com | First Class Mail and Email |
| 2936763 | Maldonado Velez, Lester | Urb. la Guadalupe1827 Calle | 19 Monserrate | | | Ponce | PR | 00730-4305 | | nberrios1955@gmail.com | First Class Mail and Email |
| 1343935 | MALDONADO ZAMBRANA, SOLIMAR | JARDINES DE COUNTRY CLUB | BR 27 CALLE 121 | | | CAROLINA | PR | 00983 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 2910315 | Maldonado, Ada Enid | Autoridad de Energia Electrcia de PR | 1110 Ave Ponce de Leon Pda 16 1/2 | | | San Juan | PR | 00936 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 2896375 | Maldonado, Ada Enid | Est de San Fernando A12 calle 4 | | | | Carolina | PR | 00985-5208 | | | First Class Mail |
| 4331486 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4299580 | Maldonado, Andres | 11451 NE 113th Place | | | | Archer | FL | 32618 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3001689 | Maldonado, Angel L. | PO Box 366966 | | | | San Juan | PR | 00936-6996 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 4264860 | Maldonado, Angelina Torres | PO Box 1701 | | | | Ciales | PR | 00683 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 4272099 | Maldonado, Angelina Torres | Carr 670 Km 7.4 Avenida Reina Isabel | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2892774 | MALDONADO, BLANCA | 362 VESTRELLA DR. | | | | KISSIMMEE | FL | 34759 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2746040 | MALDONADO, BLANCA | 3411 GREAT POND DR | | | | KISSIMMEE | FL | 34746 | | | First Class Mail |
| 2513042 | Maldonado, Eric Ivan | 1647 Adams Street | Summit Hills | | | San Juan | PR | 00920 | | | First Class Mail |
| 2838398 | Maldonado, Eric Ivan | Jenks Carballeira Law Office | Eduardo R. Jenks | 1353 Luis Vigoreaux Ave. | PMB 565 | Guaynabo | PR | 00966 | | | First Class Mail |
| 4241387 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 3378129 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 3201568 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3371753 | Maldonado, Jaime O. | Villa Caribe | 262 Via Campina | | | Caguas | PR | 00727-3050 | | siguli@hotmail.com | First Class Mail and Email |
| 4087947 | Maldonado, Jenny Sierra | Urb. Jacaranda # 35313 | Ave Federal | | | Ponce | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 3305410 | Maldonado, John Oliver | Attorney | Roberto O Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | bibliopap1@gmail.com | First Class Mail and Email |
| 3305334 | Maldonado, John Oliver | River Vally Park 107 | Calle Yaguez | | | Canovanas | PR | 00729 | | rupertoberrios@yahoo.com | First Class Mail and Email |
| 2891626 | Maldonado, Jose Julian | Carr 833 KM 0.1 Bo. Guaraguao | | | | San Juan | PR | 00920 | | | First Class Mail |
| 1711624 | Maldonado, Jose Julian | PO Box 19969 | | | | San Juan | PR | 00910-1969 | | | First Class Mail |
| 4262161 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | | Yabucoa | PR | 00767 | | glendiz38@hotmail.com | First Class Mail and Email |
| 3029534 | Maldonado, Luz Ivette | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 1717457 | MALDONADO, MANUEL | URB. SANTA PAULA | CALLE JAIME RODRIGUEZ #62 | | | GUAYNABO | PR | 00969 | | iberriost@yahoo.com | First Class Mail and Email |
| 4270687 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | | Trujillo Alto | PR | 00976 | | marber194@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270783 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | | San Juan | PR | 00926 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 4232310 | Maldonado, Miguelina Guzman | HC 01 - Box 3131 | | | | Maunabo | PR | 00707 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 3112052 | Maldonado, Myriam Rosa | Myriam Rosa Maldonado | Buson 9726 | Villas de Ciudad Jardin | | Canovanas | PR | 00729 | | | First Class Mail |
| 3062878 | Maldonado, Myriam Rosa | uu9 calle yung vista honda | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2970517 | Maldonado, Orlando | HC 3 Box 12895 | | | | CAMUY | PR | 00627 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 3022396 | Maldonado, Wanda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ive.blue@hotmail.com | First Class Mail and Email |
| 595807 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | | victorbg@live.com | First Class Mail and Email |
| 4147430 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 3549598 | Maldonado-Torres, Jaime | Urbanizacion Loiza Valley | H2-88 Calle Bellisima | | | Canovanas | PR | 00979 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 3879763 | Maldonado-Torres, Jaime | ROBERTO O. MALDONADO-NIEVES | 344 Street #7NE Office 1-A | | | SAN JUAN | PR | 00920 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 4272730 | Maldonado Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 3761968 | Maldonando Caraballo, Gerardo | PO Box 561644a | | | | Guayanilla | PR | 00656 | | berriosoj@yahoo.com | First Class Mail and Email |
| 3844827 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4156321 | Malicea Lopez, Jose | Calle Florida #60, Bo Paris | | | | Mayaguez | PR | 00680 | | chokococo82@gmail.com | First Class Mail and Email |
| 2931831 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3049708 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 63042 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3049706 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1263722 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3641390 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 4082371 | Malpice Rivera, Moira I. | 419 Calle Sierra Villa Los Pescedones | | | | Vega Baja | PR | 00693 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3162487 | Malvet Santiago, Jose Miguel | Miguel Angel Serrano Urdaz | PO Box 1915 | | | Guayama | PR | 00785 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3157719 | Malvet Santiago, Jose Miguel | Urb. Villamar, Calle Jonico B-3 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3085849 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | iegalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3180856 | MANFREDO PUCET, URSULA | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 3543590 | MANFREDO PUCET, URSULA | URSULA MANFREDO PUCET | P.O. BOX 30528 | | | SAN JUAN | PJR | 00929 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 3799153 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3964052 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | | myrna.velez@prepa.com | First Class Mail and Email |
| 3079846 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 | | myrna.velez@prepa.com | First Class Mail and Email |
| 2135394 | MANGOME SENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 3849510 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4174873 | Mangual Colon, Gladys | HC 02 Box 9859 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 431572 | MANGUAL CONCEPCION, JORGE LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3512079 | Mangual Diaz, Jose L | RE: Jose L. Mangual Diaz | Calle San Gabriel S-10 | Urb Alturas de San Pedro | | Fajardo | PR | 00738 | | brendita2000@hotmail.com | First Class Mail and Email |
| 138390 | Mangual Diaz, Jose L | Loiza Valley | C/ San Guinaria Y-936 | | | Canovanas | PR | 00729 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 3459087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | | barnecet@hotmail.com | First Class Mail and Email |
| 3002992 | Mangual Flores, Nilda | Calle l13 Estancias San Fdo. | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3859977 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2143769 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 | | idxiacolon@gmail.com | First Class Mail and Email |
| 3091292 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3954159 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 | | mariabetancourt@live.com | First Class Mail and Email |
| 138408 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3963323 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3544097 | Mangual Mojica, Jose B | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 3980139 | Mangual Mojica, Jose B | P.O. Box 341 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 5165592 | Mangual Mojica, Jose B. | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3871984 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3872020 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 | | mariapr16@yahoo.com | First Class Mail and Email |
| 4143170 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4008350 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2120094 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 1878306 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2925816 | MANGUAL RAMIREZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 3496704 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 4296636 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | | Juncos | PR | 00777 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 4289785 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | | | Juncos | PR | 00777 | | iris.eb@hotmail.com | First Class Mail and Email |
| 5165384 | Mangual Rodriguez, Yajaira | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 3980216 | Mangual Rodriguez, Yajaira | PO Box 341 | | | | San Lorenzo | PR | 00754 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 3553649 | Mangual Rodriguez, Yajaira | c/o Lugo Emanuelli Law Office | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 4051873 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | | Loiza | PR | 00772 | | | First Class Mail |
| 2746055 | MANGUAL SANTIAGO, HECTOR | 2130 CALLE COLINA | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4084426 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 3860971 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | | 048DBM@GMAIL.COM | First Class Mail and Email |
| 4000835 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3733041 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 3703275 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3244698 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 | | nbeta70@yahoo.com | First Class Mail and Email |
| 3666869 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 | | PRADERASD4@GMAIL.COM | First Class Mail and Email |
| 3703200 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3515185 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 | | ivonnegm@prw.net | First Class Mail and Email |
| 3341078 | Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 | | gilbertobetan@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3930784 | Mangual, Providencia | 3002 Ave Emilio Fagot | | | | Ponce | PR | 00716-3612 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 3134484 | Mangual-Figueroa, Luis A. | PO BOX 709 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2900496 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 | | | First Class Mail |
| 4068859 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 | | riomar32@yahoo.com | First Class Mail and Email |
| 138500 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 243788 | MANON SANTIAGO , RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 5164933 | ManpowerGroup, Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd. | | | Milwaukee | WI | 53212 | | | First Class Mail |
| 1703412 | Mansilla Mendez, Juan A | Corretjer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rosimari.leon@popular.com | First Class Mail and Email |
| 1671768 | Mansilla Mendez, Juan A | PO Box 9084 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 2935934 | MANSO CEPEDA, JUANA E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rosimari.leon@popular.com | First Class Mail and Email |
| 4153983 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedias | PR | 00936 | | rosimari.leon@popular.com | First Class Mail and Email |
| 4125097 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 | | Wmanso@vivienda.pr.gov; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 3775695 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | | First Class Mail |
| 2969676 | Manso Nieves, Guillermo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3329402 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4264143 | Manso Quinonez, Miguel | P.O. Box 264 | | | | Loiza | PR | 00772 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 3469540 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | | doghead2@yahoo.com | First Class Mail and Email |
| 3046308 | Manso Rosario, Luis Alexis | PO Box 3686 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3123579 | Manso Rosario, Luis Alexis | Urb Linda Gardens Calle Caobo # 68 | | | | guaynabo | PR | 00970 | | | First Class Mail |
| 3213383 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | | | First Class Mail |
| 3442154 | MANTILLA GAVILLAN, JESUS | COOPERATIVA LOS ROBLES | APT B-714 | 401 AMERICO MIRANDA | | SAN JUAN | PR | 00927 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3442167 | MANTILLA GAVILLAN, JESUS | ROBERTO MALDONADO NIEVES, ATTORNEY | 344 STREET 7 NE OFFICE 1 A | | | San Juan | PR | 00920 | | | First Class Mail |
| 2720604 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4134306 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3990047 | Manuel A. Rivera-Santos, et al | Attn: Maximiliano Trujillo Gonzalez, Esq. | PMB 429 | 100 Grand Paseos Blvd., Suite 112 | | San Juan | PR | 00926-5955 | | | First Class Mail |
| 3949139 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3485368 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torr | RR #37 1781 | | | | San Juan | PR | 00926 | | eduardobhatia@aol.com | First Class Mail and Email |
| 572955 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | | | First Class Mail |
| 3565071 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | | awbhatia@cox.net | First Class Mail and Email |
| 3512285 | Manuel Rodriguez, Rodrigo | C/O Victor Quinones, Attorney | PO Box 13399 | | | San Juan | PR | 00908 | | | First Class Mail |
| 138839 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 138857 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 | | mfloriblblobi@gmail.com | First Class Mail and Email |
| 3678841 | MANZANARES CARRERAS, ALEXIS | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | bbigornia@hotmail.com | First Class Mail and Email |
| 3678839 | MANZANARES CARRERAS, ALEXIS | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 3333788 | MANZANARES CARRERAS, ALEXIS | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | | glenda_bigio@hotmail.com | First Class Mail and Email |
| 3678837 | MANZANARES CARRERAS, ALEXIS | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3337593 | Manzanares Padilla, Genaro | PO Box 1974 | | | | Mayagüez | PR | 00681 | | | First Class Mail |
| 3678400 | Manzanares Padilla, Genaro | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2925177 | MANZANO MELENDEZ, MINERVA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3013051 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S. RODRIGUEZ-BINET, ATTORNEY AT LAW | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 1713503 | MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 | | mimaztowing@gmail.com | First Class Mail and Email |
| 2981155 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET | RB LAW OFFICES | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2831121 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 2831157 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 4240894 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | | cqs@cpanetpr.com | First Class Mail and Email |
| 4242404 | Mapfre PRAICO Insurance Company | José Rovayo | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | | | First Class Mail |
| 3028769 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corperation of América | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | | cqs@cpanetpr.com | First Class Mail and Email |
| 3033766 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | Roberto De Soto López | PO Box 70333 | | | San Juan | of | 00936-8333 | | | First Class Mail |
| 3030200 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3038234 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | | storres@alvatax.com | First Class Mail and Email |
| 3116151 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEZ GIRONA | 166 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3183769 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | HILDA M. SURILLO PENA | PO BOX 70333 | | | SAN JUAN | PR | 00936-833 | | Storres@alvatax.com | First Class Mail and Email |
| 5165328 | Maprimar Food Corp. | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | | | San Juan | PR | 00918 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 5167081 | Maprimar Food Corp. | P.O. Box 70294 | 208 Ponce de Leon Ave., Suite 1600 | | | San Juan | PR | 00936-8294 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 456114 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & ASSOCIATES PSC | PO BOX 688 | | | | NAGUABO | PR | 00718 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 3179850 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Kramer Levin Naftalis & Frankel,LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3343361 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Randy Raisman | 1 Bryant Park, 38th Floor | | | New York | NY | 10036 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3343464 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Randy Raisman | 1 Bryant Park, 36th Floor | | | New York | NY | 10036 | | storres@alvatax.com | First Class Mail and Email |
| 2831179 | MARCANO BETANCOURT, ELIZABETH | MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 2933120 | Marcano Cuadrado, Miriam | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | storres@alvatax.com | First Class Mail and Email |
| 2223046 | MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO | U82 CALLE WASHINGTON | | | CAGUAS | PR | 00725-4534 | | | First Class Mail |
| 139090 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | | GURABO | PR | 00778 | | storres@alvatax.com | First Class Mail and Email |
| 2962136 | Marcano Figueroa, Juan J. | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 2917865 | MARCANO FIGUEROA, WILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | storres@alvatax.com | First Class Mail and Email |
| 4225839 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 456153 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4240806 | Marcano Hernandez, Daniel | HC 03 Box 5984 | | | | Humacao | PR | 00791 | | storres@alvatax.com | First Class Mail and Email |
| 2917458 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3474764 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | | maribelmarcano715@gmail.com; amelildopez777@gmail.com | First Class Mail and Email |
| 4267320 | Marcano Nuñez, Angel L. | H822 Elisa Tavarez 7ma Levittown | | | | Toa Baja | PR | 00949 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 1239231 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3687123 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | | managers@alvatax.com | First Class Mail and Email |
| 3361869 | Marcano Santiago, Lisbel | Buzon HC-1 Box 3493 | | | | Arroyo | PR | 00714 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 3856228 | Marcano Santiago, Lisbel | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 4103303 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 | | nora.birriel@gmail.com | First Class Mail and Email |
| 3899811 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 2949092 | MARCANO VEGA, KENNETH | CALLE 17 #5-4 | URBANIZACION VERSALLES | | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3056879 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3091464 | Marcano Velazquez, Sandra | HC 02 Box 15837 | | | | Coamo | PR | 00987 | | | First Class Mail |
| 2330998 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4267644 | Marcano, Evelyn P | 13914 Cond Playa Buye Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | | nery961@gmail.com | First Class Mail and Email |
| 1667008 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 | | closers@bdcm.com | First Class Mail and Email |
| 2905028 | Marcello, Steven & Mary | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 | | | First Class Mail |
| 4173157 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 | | glee@mofo.com | First Class Mail and Email |
| 4170542 | March Torres, Ana M | A-6 Villa Retiro Norte | | | | San Isabel | PR | 00757 | | Closers@bdcm.com | First Class Mail and Email |
| 2094469 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | | | SAN JUAN | PR | 00926 | | closers@bdcm.com | First Class Mail and Email |
| 4136584 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 | | blackburn.nic@gmail.com | First Class Mail and Email |
| 4118141 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3473494 | Marchany Morales, Nilda J. | PO Box 360437 | | | | San Juan | PR | 00936-0437 | | julianna_20@yahoo.com | First Class Mail and Email |
| 4240053 | Marchany Morales, Nilda Josefina | PO Box 360437 | | | | San Juan | PR | 00936-0437 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3106203 | Marcial Hernandez, Ricardo | Urb Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612-8863 | | chrl7167@gmail.com | First Class Mail and Email |
| 4241223 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3032528 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | | mariabb0928@gmail.com | First Class Mail and Email |
| 459730 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | | mariabb0928@gmail.com | First Class Mail and Email |
| 4127169 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3920509 | Marcon, Ivana Marie Alicea | Calle 54 Blg 66 # 44 | | | | Villa Carolina | PR | 00985 | | | First Class Mail |
| 3158739 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Or | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | | axel707@yahoo.com | First Class Mail and Email |
| 456576 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | | jnjgagloni@rmmelaw.com | First Class Mail and Email |
| 3283601 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | | zidnia@gmail.com | First Class Mail and Email |
| 3898635 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 3285134 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | | ivonnegm@prw.net | First Class Mail and Email |
| 3285119 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | | | First Class Mail |
| 3518603 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 4291981 | Marengo Rios, Angel | P.O. Box 4024 | Bayamon Gardens Station | | | Bayamon | PR | 00958 | | | First Class Mail |
| 3708220 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | HC-5 Box 55905 | | | | Hatillo | PR | 00659 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 2920031 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita R | Luis P. Costas Elena | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | | sblass_15@yahoo.com | First Class Mail and Email |
| 1664417 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | | jbdolly2@gmail.com | First Class Mail and Email |
| 1664152 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | | First Class Mail |
| 3974762 | Margarita Salvat and Herminio Ponce Salvat | HC-01 Box 5123 Bajadero | | | | Arecibo | PR | 00616 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 139686 | MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C | LCDO. LUIS DOMÍNGUEZ FUERTES | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | | jeblasini@gmail.com | First Class Mail and Email |
| 3917023 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | | | First Class Mail |
| 3871894 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 3820153 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 3806319 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | | herreroll@herreralaw.com | First Class Mail and Email |
| 3490214 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 3680728 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 4213417 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | | smiller@bmcm.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 300 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3222726 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | HC2 Box 4756 | | | | Sabana Hoyos | PR | 00688-9535 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3124581 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3094595 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | | smiller@mbcm.com | First Class Mail and Email |
| 2906784 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 3781597 | Maria del C. Gonzales en representatio de Sonia M. Martell | 110 6 Victor Rojas 2 | | | | Arecibo | PR | 00612 | | joanne@srpcpa.net | First Class Mail and Email |
| 2959935 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | PO Box 21400 | | | | San Juan | PR | 00928 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 3013271 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | Torres Valentin, Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti 78 | | San Juan | PR | 00925 | | herreroilll@herreolaw.com | First Class Mail and Email |
| 2856410 | Maria Dolores Franco Reyes y Otros | #78 Calle Gerogetti | | | | San Juan | PR | 00925 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 3935803 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Box 1716 | | | | Arecibo | PR | 00613 | | ops@frtservices.com | First Class Mail and Email |
| 3478194 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | Calle 8 F-7 Urb. Santa Catalina | | | | Bayamon | PR | 00957 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 2995412 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3024659 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | Maria Elena Gonzalez Roque | Urb, Fairview | Calle 19 M 18 | | San Juan | PR | 00926 | | aloelenali@gmail.com; katiana1842@gmail.com | First Class Mail and Email |
| 3443448 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2920851 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Urb. University Gardens | Forhem St #272 | | | San Juan | PR | 00927 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 2904765 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Antonio Torres-Miranda, Esq. | P.O. Box 9024271 | | | San Juan | PR | 00902-4271 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 3120178 | Maria I Rivera Sanchez Retirement Plan, represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanjer.com | First Class Mail and Email |
| 3110816 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 2988890 | Maria M. Gomez- por Carlos O. Perez Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 2989430 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 2910919 | Maria Ortiz, Elsa | LCDO. Denis H. Nunez Rios | PO Box 1142 | | | Aibonito | PR | 00705 | | awildabocachica@gmail.com | First Class Mail and Email |
| 4335292 | Maria Rivera, Aida | 1500 Roosevelt Caparra | | | | Caparra | PR | 00717 | | | First Class Mail |
| 4334986 | Maria Rivera, Aida | 275 Park St | | | | Bridgeport | CT | 06608 | | | First Class Mail |
| 4209110 | Maria Rodriguez, Gloria | PO Box 1116 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4205412 | Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | | myrza221@gmail.com | First Class Mail and Email |
| 2954716 | Maria Vincenty, Margarita | Calle Salud 1367 | | | | Ponce | PR | 00717 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 3476747 | Maria Virginia Rodriquez & Edmari Pastrana | 3003 South Loop West #220 | | | | Houston | TX | 77054 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 2947345 | Marialys Rodriguez, Carmen | PO Box 743 | | | | Vega Alta | PR | 00962 | | rbodnarPA@aol.com | First Class Mail and Email |
| 3194492 | Mariangie Lugo por si y en representacion de mi hijo ignacio Cabrera Lugo | Urb Torrimar | Calle Alhambra 1-16 | | | Guaynabo | PR | 00966 | | rbodnarpa@aol.com | First Class Mail and Email |
| 4054262 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3435055 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4029761 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 | | adabaez@hotmail.com | First Class Mail and Email |
| 3501590 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Dorado A-10 | | | Dorado | PR | 00646 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3041757 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | lrodriguez@landronvera.com; landronvera@hotmail.com | First Class Mail and Email |
| 4231737 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 | | jason.stone@bofa.com | First Class Mail and Email |
| 3999098 | Mariano Ortiz Torrres /Minerva Velez Diaz | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4120055 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 2920877 | MARIBEL GONZALEZ FONTANEZ Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL, LLC. | JOSÉ E. TORRES VALENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | | h_boneta@yahoo.com | First Class Mail and Email |
| 2906769 | MARIBEL GONZALEZ FONTANEZ Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | luisbones82@gmail.com | First Class Mail and Email |
| 2920881 | Maribel Gonzalez Fontanez Y Otros | Claudia A. Juan Garcia | Division de Recursos Extraordinarios y Politica | Departamento de Jusiticia | Apartado 9020192 | San Juan | PR | 00902-0192 | | | First Class Mail |
| 4225822 | Maribel Gonzalez Fontanez Y Otros | Jardines De Carolina K44 | Calle K | | | Carolina | PR | 00987-7139 | | | First Class Mail |
| 2920879 | Maribel Gonzalez Fontanez Y Otros | Torres Valentin, Estudio Legal LLC. | Jose E. Torres Valentin | Georgetti 78 | | San Juan | PR | 00925 | | | First Class Mail |
| 2906654 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 1664068 | Maribelle Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Maribelle Bergollo Lopez | 5017 A/ Ramon Rios | | | Sabana Seca | PR | 00952 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1662441 | Maribelle Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Lic. Velazquez Padille, Liza M | Condominio Medical Center | Plaza 740 Ave. Hostos Ste. 203 | | Mayaguez | PR | 00682-1540 | | | First Class Mail |
| 3858422 | Maribelle Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergol | Maribelle Bergollo Lopez | 5017 Al Ramon Rios | | | Sabana Seca | PR | 00952 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 3052438 | Maricelys Concepcion, Sierra | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | | First Class Mail |
| 3121756 | MARIE ALGARIN SERRANO Y OTROS | JOSE ARMANDO GARCIA | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 2746146 | MARIE ALGARIN SERRANO Y OTROS | (163 JUBILADOS) | C/O LCDO. JOSE ARMANDO GARCIA | 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | | madelinebonet@gmail.com | First Class Mail and Email |
| 3156254 | Marie E. and Creighton Catlin | 2800 Danbury Lane | | | | Toms River | NJ | 08775 | | ibonet410@AOL.COM | First Class Mail and Email |
| 3023862 | Marie Pacheco Morales, Adreishaneth | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | bonet452004@yahoo.com | First Class Mail and Email |
| 2832196 | MARIE RIVERA, KEY | ANTONIO BAUZA | 602 AVE. MUÑOZ RIVERA 602 | LEMANS BLG OF 402 | | HATO REY | PR | 00918 | | greylensbmer@gmail.com | First Class Mail and Email |
| 2861260 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 3761786 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | | elvabonet@icloud.com | First Class Mail and Email |
| 3846394 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 | | lcdo.cordero@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4113856 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 2862916 | Marilyn Goldstein TTE | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | | | First Class Mail |
| 3310021 | Marilyn Spindler Survivors Trust dtd 5/16/01 | W 4249 County Road EH | | | | Elkhart Lake | WI | 53020 | | ivonnegm@prw.net | First Class Mail and Email |
| 142055 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 4272034 | Marin Baez, Jose A. | Urb.Villa Olimpia | Calle 4 D 4 | | | Yauco | PR | 00698 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 4262488 | Marin Casanova, Julio L. | 7047 Poos Reales | | | | Vega Baja | PR | 09693 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3893308 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | | adamesnilsas@hotmail.com | First Class Mail and Email |
| 298895 | MARIN GUADARRAMA, PEDRO | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | | hannabis46@gmail.com | First Class Mail and Email |
| 4317388 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 | | | First Class Mail |
| 142125 | MARIN MARQUEZ, CYNTHIA | CALLE DALIA #33 B BUZON 179 | BUENA VENTURA | | | CAROLINA | PR | 00987 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 4110645 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 4067963 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3133092 | MARIN RAMOS, JOSE M. | URB. JESUS M. LAGO E-16 | | | | UTUADO | PR | 00641 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2108220 | MARIN RESTO, NOE | C JULIO MILLAN D14 | | | | RIO GRANDE | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 2978475 | Marin Reyes, Efren | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2450241 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 | | | First Class Mail |
| 2912492 | Marin Rodriguez, Angel L. | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 2899056 | Marin Rodriguez, Angel L. | Villa del Carmen Ave. Constancia 4289 | | | | Ponce | PR | 00716-2120 | | | First Class Mail |
| 3541113 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4049873 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 4330625 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | | TOA ALTA | PR | 00953 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 2925224 | MARINA RIVERA, ORLANDO | Ivonne González Morales | P.O. BOX 9021828 | | | San German | PR | 00902-1828 | | | First Class Mail |
| 459347 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4092758 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 4052924 | Marini Dominici, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 5164572 | Marisol Santana y otros | Lcdo. Francisco M. Villanueva Acevedo | PO Box 362738 | | | San Juan | PR | 00936-2738 | | | First Class Mail |
| 3088853 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 4063044 | Maritime Transportation Authority of Puerto Rico and Island Municipalities | PO Box 41118 | | | | San Juan | PR | 00940 | | jdelgado@atm.pr.gov; eramirez@atm.pr.gov | First Class Mail and Email |
| 2950370 | Maritza Torres Cruz y Carlos R. Torres García | PO Box 652 | | | | Vieques | PR | 00765 | | | First Class Mail |
| 2939104 | Maritza Villeta Matos; Rolando Isaac Villeta; Samuel Isaac Villeta | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 2950328 | Marks, A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | athosvegajr@gmail.com | First Class Mail and Email |
| 2950332 | Marks, B. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | | First Class Mail |
| 2951482 | Marks, E. A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | | First Class Mail |
| 1703595 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | 22 Res Lopez Nussa Apt 221 | | | | Ponce | PR | 00717-2450 | | eddie.czolo@live.com | First Class Mail and Email |
| 1703596 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 1703597 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | | | First Class Mail |
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | David Fernandez-Esteves | P.O. Box 9023518 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4265370 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 | | pbonilla10@outlook.com | First Class Mail and Email |
| 3073102 | Marque Gomez, Jorge | PO Box 30229, 65th Infantry Sta. | | | | San Juan | PR | 00929 | | aegaee@gmail.com | First Class Mail and Email |
| 3073086 | Marque Gomez, Jorge | c/o Winston Vidal, ESQ. | PO Box 193673 | | | San Juan | PR | 00919-3673 | | maryannbonilla980@gmail.com | First Class Mail and Email |
| 5166307 | Marques, Natya | Lcdo. Jose J. Lugo Toro | PMB 171 | 400 Calle Calaf | | San Juan | PR | 00918 | | | First Class Mail |
| 142868 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3745255 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | GEORGETTI # 78 | | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 4083625 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | | amarquez@aup.pr.gov; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4134307 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | jana.918@gmail.com | First Class Mail and Email |
| 4015024 | MARQUEZ CANALES, YAMIELLE | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | | | First Class Mail |
| 3389413 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4242149 | Marquez Cordero, Julio | HC 4 Box 7054 | | | | Yabucoa | PR | 00767-9514 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 3562273 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | | febo56@hotmail.com | First Class Mail and Email |
| 3054089 | Marquez Cruz, Jorge | PMB 131 | Calle Sierra Morena 267 | | | San Juan | PR | 00926 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 4269112 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | | San Juan | PR | 00926 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 4290375 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2234043 | MARQUEZ CRUZ, PRISCILLA | HC 3 BOX 8010 | | | | LAS PIEDRAS | PR | 00771-9356 | | | First Class Mail |
| 1329911 | Marquez Cruz, Rafael A. | PO Box 39 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3710534 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | | boni_1951@gmail.com | First Class Mail and Email |
| 2989901 | Marquez De la Cruz, Gilberto | Sexta Seccion Levitown | FM-11 Jose PH Hernandez | | | Toa Baja | PR | 00949 | | mboonilla15@gmail.com | First Class Mail and Email |
| 2943159 | Marquez De la Cruz, Gilberto | Asociacion de Maestros, Ofic. 514 | 452 Avenida Ponce de Leon, Edif. | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 392015 | Marquez Escobar, Evelyn T | PO Box 810386 | | | | Carolina | PR | 00981-0386 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 2100560 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3923936 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | | | First Class Mail |
| 460078 | MARQUEZ FIGUEROA, YESENIA | URB. EXT. DIPLO | CALLE 14 L9 | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3994801 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3089607 | Marquez Garcia, Luis A | 600 Ave Cesar Gonzalez | Cond. Parque De Loyola 2106 | | | San Juan | PR | 00918 | | janettebon@gmail.com | First Class Mail and Email |
| 5163358 | Marquez Gonzalez, Victorina | Olmedo Law Offices, P.S.C. | PMN 914, #138 Ave. Winston Churchill | Ste 1 | | San Juan | PR | 00926-6013 | | | First Class Mail |
| 387113 | Marquez Guzman, Efrain | URB Caguas Norte | AE 11 Calle Paris | | | Caguas | PR | 00725 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 2910388 | Marquez Guzman, Efrain | Efrain Marquez Guzman | 10 Alondra St. Apto.97 | | | San Lorenzo | PR | 00754 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 4226967 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | Viques | PR | 00765-9456 | | ivonnegm@prw.net | First Class Mail and Email |
| 4294945 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | Vieiquez | PR | 00765-9456 | | | First Class Mail |
| 2970183 | Marquez Martinez, Francisco | Box 1012 | | | | Salinas | PR | 00751 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 3020726 | Marquez Martinez, Francisco | Asociacion Empleados Gerenciales Autoridad de Ene | Jose Armando Garcia Rodriguez | Asesor Legal- (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 4311886 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | Toa Baja | PR | 00949 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 2981591 | Marquez Martinez, Jose A | PO Box 367298 | | | | San Juan | PR | 00936 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3020356 | Marquez Martinez, Jose A | Apartado 9831-Santurce Station | | | | Santurce | PR | 00908 | | | First Class Mail |
| 3294439 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | | SAN SEBASTIAN | PR | 00685 | | RSBONILLAS3@GMAIL.COM | First Class Mail and Email |
| 3294608 | MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA | 4160 AVE ARCADION ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4301332 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 2903575 | Marquez Perez , Carmen | Cond. Marbella del Caribe Este, | Apt. 1514, Isla Verde | | | Carolina | PR | 00979 | | dalilabonilla60@gmail.com | First Class Mail and Email |
| 2831196 | Marquez Perez , Carmen | Attn: Ricardo E. Carrillo Delgado | 403 Calle Del Parque | Suite 6 | | San Juan | PR | 00912-3709 | | ldalia.Bonilla43@gmail.com | First Class Mail and Email |
| 4273052 | Marquez Rivera, Elizabeth | 1850 SE 18th Ave 1103 | | | | Ocala | FL | 34471 | | | First Class Mail |
| 2746183 | MARQUEZ RIVERA, GUILLERMO | URB LA CUMBRE | 719 KENNEDY | | | SAN JUAN | PR | 00926 | | rclawofficepsc@gmail.com | First Class Mail and Email |
| 4189253 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 2434397 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 460218 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 2886255 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 | | | First Class Mail |
| 4268584 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | | Vega Alta | PR | 00692 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 4112931 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3020732 | Marquez Rodriguez, Abnier E | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 2985232 | Marquez Rodriguez, Abnier E | Urb. Dorado del Mar | Calle Palamas P-9 | | | Dorado | PR | 00646 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 2336098 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3166713 | MARQUEZ SANCHEZ Y OTROS, CARMELO | LIC YADIRA ADORNO DELGADO | 1605 PONCE DE LEÓN AVE | SUITE 600 | | San Juan | PR | 00909 | | emunozPSC@gmail.com | First Class Mail and Email |
| 4185671 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | | steve@bonnevillepr.net | First Class Mail and Email |
| 3429742 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2943559 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | | San Juan | PR | 00923 | | bordon.ana@gmail.com | First Class Mail and Email |
| 1200864 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 4241931 | Marquez Velazquez, Pablo | HC 4 Box 6954 | | | | Yabucoa | PR | 00767 | | alicea.borges@prepa.com | First Class Mail and Email |
| 3268023 | MARRERO ADORNO, ELBA | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | | rabocr@gmail.com | First Class Mail and Email |
| 2961509 | Marrero Archilla, Richard | Morjinal Forest Hills B-6 | | | | Bayamon | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 3885775 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | | segrobal@gmail.com | First Class Mail and Email |
| 4176177 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 460384 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36 CALLE 7 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 158512 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | | irma1952@live.com | First Class Mail and Email |
| 3037389 | MARRERO CANDELARIA, ANTONIO | ANTONIO MARRERO CANDELARIA, ABOGADO | 522 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1212120 | MARRERO CANDELARIA, ANTONIO | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 | | | First Class Mail |
| 1671954 | Marrero Caraballo, Luis A | P.O. Box 334254 | | | | Ponce | PR | 00733 | | ralo_32@yahoo.com | First Class Mail and Email |
| 460399 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3314293 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4102122 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 4172960 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | | Coamo | PR | 00769 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 2913509 | Marrero Colon, Aisabel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 3199898 | Marrero Colon, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 3199923 | Marrero Colon, Edgardo | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3207425 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 | | ivonnegm@prw.net | First Class Mail and Email |
| 4286051 | Marrero Davila, Francisco O. | 15509 Stuckey Loop | | | | Groveland | FL | 34736 | | lubone14@hotmail.com | First Class Mail and Email |
| 3853066 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | | ivonnegm@prw.net | First Class Mail and Email |
| 1346581 | Marrero Davila, Tanya E. | Urb. Los Prados Norte | # 6 Calle Alexandrita | | | Dorado | PR | 00646 | | lydia.boria@gmail.com | First Class Mail and Email |
| 2968568 | MARRERO DE BARBOSA, CARMEN J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mboria@rocketmail.com | First Class Mail and Email |
| 5164851 | Marrero Del Valle, Hannah Elizabeth | Condominio Midtown | 421 Ave Munoz Rivera #205 | | | San Juan | PR | 00918-3115 | | | First Class Mail |
| 2831204 | MARRERO DIAZ, MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 PONCE DE LEÓN SUITE 514 | | | SAN JUAN | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 4241239 | Marrero Diaz, Melissa | PO Box 9020275 | | | | San Juan | PR | 00902-0275 | | juanboria971@gmail.com | First Class Mail and Email |
| 3931005 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 | | juanboria971@gmail.com | First Class Mail and Email |
| 2888198 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | borricpa@gmail.com | First Class Mail and Email |
| 2905838 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 | | reclamaciopromesasegsac@gmail.com; jose@torresvalentin.com | First Class Mail and Email |
| 3844934 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | | hbrorras@yahoo.com | First Class Mail and Email |
| 4338209 | Marrero Franco, Dinora Wilda | Depto. de Salud Ponce | Dinora Wilda Marrero Franco | Bo. Guayabal Sector Chorreras Carr. | 149 Ramal 583 km. 62 H.7 | Juana Diaz | PR | 00795 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 4338166 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | | edwinborrero@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3439775 | Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 | | mmarrero615@hotmail.com; awildamarrerogarcia@gmail.com | First Class Mail and Email |
| 460548 | MARRERO GARCIA, PILAR | EXT FOREST HILL | KS99 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | | mborrero72@yahoo.com | First Class Mail and Email |
| 3089738 | Marrero Gonzalez , Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 3990247 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 3016793 | Marrero Gonzalez, Lisa | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 460630 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 | | linborriba@yahoo.com | First Class Mail and Email |
| 1900946 | MARRERO LEDESMA, BLANCA | VILLA GEORGETTI | 53 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 3872615 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3163013 | Marrero Lopez, Ana Iris | Calle 15 #716 Barrio Abrero | | | | Santurce | PR | 00915 | | | First Class Mail |
| 4185743 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | | | First Class Mail |
| 3027306 | Marrero Maldonado, Leila | 180 Ave. Hostos Apt. B-306 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 4049625 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3549094 | MARRERO MARRERO, DARIANA LIZ | PO BOX 190938 | | | | SAN JUAN | PR | 00918-0938 | | | First Class Mail |
| 4111146 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4073986 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4051051 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | | | First Class Mail |
| 3407775 | MARRERO MARRERO, JOSE ANTONIO | PO BOX 5103 | PMB 138 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3651170 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | Urb. Las Vistas #15 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3294289 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 3607867 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 3772472 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | | cborrero930@hotmail.com | First Class Mail and Email |
| 3480613 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3480612 | Marrero Martinez, Ana L. | Departamento de Educacion de Puerto Rico | Calle 203 GP 34 Country Club | | | Carolina | PR | 00982 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 4230380 | Marrero Martinez, Iraida | HC03 Box 5803 | | | | Humacao | PR | 00791-9567 | | florentinaborres@hotmail.com | First Class Mail and Email |
| 4285205 | Marrero Melendez, Alberto | Victoria Heights | E36 Calle 7 | | | Bayamon | PR | 00959 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 4283574 | Marrero Melendez, Hazel | Urb. Mansiones del Lago 110 via La Mansion | | | | Toa Baja | PR | 00949-3260 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4289952 | Marrero Melendez, Hazel | Urb. Mansiones Del Lago | 110 Viala Mansion | | | Toa Baja | PR | 00949-3260 | | | First Class Mail |
| 4285326 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2931804 | MARRERO MUNICH, NOELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3341957 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | | nbosques@gmail.com | First Class Mail and Email |
| 3555339 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 2889238 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 460874 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | | venus0250@yahoo.com | First Class Mail and Email |
| 3870580 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | | adelaida_soto@hotmail.com | First Class Mail and Email |
| 4260222 | MARRERO ORTIZ, ORLANDO | P3 Calle 6 | EXT. La MILAGROSA | | | BAYAMON | PR | 00959 | | bosqueznydia@gmail.com | First Class Mail and Email |
| 2911152 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4053323 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | | bouantonia@gmail.com | First Class Mail and Email |
| 3477618 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | | nbf1959@gmail.com | First Class Mail and Email |
| 3652612 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 | | m_milbou69@yahoo.com | First Class Mail and Email |
| 2852309 | Marrero Pagan, Angel G | PO BOX 1491 | | | | Cales | PR | 00638 | | | First Class Mail |
| 3855013 | Marrero Pena, Nievelyn Ruth | 134 Olivine Street Apt. 542 | | | | Vega Alta | PR | 00692-8962 | | cintronbou@yahoo.com | First Class Mail and Email |
| 3345833 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | | glenimar@prtc.net | First Class Mail and Email |
| 1331820 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 | | lawrenceF8oudreau@yahoo.com | First Class Mail and Email |
| 2813246 | Marrero Picorelli, Jose A | Urbanizacion El Senorial 2020 | Calle Garcia Lorca | | | San Juan | PR | 00926 | | mbourdoin36@gmail.com | First Class Mail and Email |
| 2971896 | Marrero Picorelli, Jose A | Urb. El Senorial 2020 Garcia Lorca | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3284440 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | | edgardobourdongo@gmail.com | First Class Mail and Email |
| 2883379 | Marrero Ramos, Rosa | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2917650 | MARRERO REYES, ESTEBAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 1768291 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | | | First Class Mail |
| 4185442 | Marrero Reyes, Luz M. | PO Box 613 | | | | Santa Isabel | PR | 00757 | | mariluz223@live.com | First Class Mail and Email |
| 3624514 | MARRERO RIOS, ELENA MARIE | c/o OSWALDO TOLEDO MARTINEZ,ESQ. | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | | bowe_@hotmail.com | First Class Mail and Email |
| 3603139 | Marrero Rios, Lorna Lee | PO Box 190938 | | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 4110917 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | | kerrein66@comcast.net | First Class Mail and Email |
| 3594712 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4057903 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3709119 | Marrero Rivera, Edwin A. | Carretera 152 KOH1 HC 01 Box 5984 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4295568 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 427012 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3017609 | Marrero Rivera, Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3098858 | Marrero Rivera, Jose E. | Barrio Almirante Sur | | | | Vega Baja | PR | 00693 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3626448 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | | maria.cotto@gmail.com | First Class Mail and Email |
| 1311133 | MARRERO RIVERA, MENARIO | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3893080 | Marrero Rivera, Pelegrina | c/a Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919-3748 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3010171 | MARRERO RODRIGUEZ, ANA F. | PO BOX 1901 | | | | MAYAGUEZ | PR | 00681-1901 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3252275 | MARRERO RODRIGUEZ, ANA F. | CARR 348 | KMO.6 INT | CAMINO LOS PEREZ | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3465832 | Marrero Rodriguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 3274366 | Marrero Rodriguez, Nelida | HC2 Box 4763 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3665041 | Marrero Rodriguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | | | First Class Mail |
| 4271932 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | | Toa Baja | PR | 00950-1886 | | ivonnegm@prw.net | First Class Mail and Email |
| 3209301 | Marrero Rodriguez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3020794 | Marrero Rosado, Jose I. | c/o Asociacion Empleados Gerenciales Autoridad de | Attn: Jose Armando Gacia Rodriguez | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | | mildredbrana@gmail.com | First Class Mail and Email |
| 2977367 | Marrero Rosado, Jose I. | PO Box 8850 | | | | San Juan | PR | 00910 | | twotreesinc@gmail.com | First Class Mail and Email |
| 3480915 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor Ninguna Hc 02 Box 6960 | | | | Salinas | PR | 00751 | | aegaee@gmail.com | First Class Mail and Email |
| 3480916 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | | maneda1906@gmail.com | First Class Mail and Email |
| 2100942 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | | abu_max@yahoo.com | First Class Mail and Email |
| 3706351 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4265066 | Marrero Santiago, Maribel | PO Box 2769 | | | | Guaynabo | PR | 00970 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 3092085 | Marrero Santiago, Miguel A. | Villa Nevares | 1114 Calle 17 | | | San Juan | PR | 00927 | | gladibravo@gmail.com | First Class Mail and Email |
| 1796740 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | | glad.bravo@gmail.com | First Class Mail and Email |
| 3195362 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3681568 | Marrero Seda, Axel M. | Caracoles III | 821 Bzn 1264 | | | Penuelas | PR | 00624 | | rrb@acostaramirez.com | First Class Mail and Email |
| 1899471 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4337458 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3232988 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3962037 | MARRERO TORRES, JORGE L. | Urbanization Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | | joeydie22@gmail.com | First Class Mail and Email |
| 3961935 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 1676097 | MARRERO TORRES, JUANA | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767-9576 | | lbravo6768@gmail.com | First Class Mail and Email |
| 3294805 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | | odemansbravo@gmail.com | First Class Mail and Email |
| 3174654 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | | japypr@gmail.com | First Class Mail and Email |
| 2094470 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3728660 | Marrero Torres, Rosalina | 12 Luchetti | | | | Villalba | PR | 00766 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3375921 | MARRERO URBAY, JUAN M | 417 SOLIMAR | | | | PONCE | PR | 00716-2103 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3567481 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera Apt. 133 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2329539 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | 89 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3180351 | MARRERO VAZQUEZ, FREDDIE | 944 CALLE VERDEJO | TRASTALLERES | | | San Juan | PR | 00907 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 4023579 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 3482975 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | | aegaee@gmail.com | First Class Mail and Email |
| 1711694 | MARRERO, ANNETTE | URB LEVITTOWN LAKES 6TA SECC | EN3 CALLE JOSE MERCADO | | | TOA BAJA | PR | 00949 | | cbrenes@prtc.com | First Class Mail and Email |
| 3871724 | MARRERO, BRUNILDA LOZADA | PO BOX 68 | | | | OROCOVIS | PR | 00720 | | brennerls@aol.com | First Class Mail and Email |
| 4191454 | Marrero, Delfin Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | | eldelfin688@hotmail.com; ashley.martinez@upr.edu | First Class Mail and Email |
| 4269097 | Marrero, Edwin A. | #74 Calle Castejon | Villa Franca 2 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2975241 | MARRERO, ENID OCASIO | PO BOX 1464 | | | | COROZAL | PR | 00783 | | Operations@BrigadeCapital.com | First Class Mail and Email |
| 3293751 | Marrero, Javier Pantoja | Ramiro Martinez #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 3430349 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 3020243 | Marrero, Pablo Ortiz | ASESOR LEGAL (ABOGADO RUA: 9534) | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 2981698 | Marrero, Pablo Ortiz | PO Box 1134 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 1711719 | MARRERO-GONZALEZ, HILMAR | HC 4 BOX 5860 | | | | BARRANQUITAS | PR | 00794 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3166587 | Marrero-Mendez, Alvin | American Civil Liberties Union Foundation | 915 15th Street, NW, Suite 600 | | | Washington | DC | 20005 | | hweaver@aclu.org; dmach@aclu.org | First Class Mail and Email |
| 3147123 | Marrero-Mendez, Alvin | American Civil Liberties Union of P.R. | Suite 1105, 416 Ave Ponce de Leon | | | San Juan | PR | 00918 | | luis.ceballos@bms.com | First Class Mail and Email |
| 2894712 | MARSH KENNERLEY, BENJAMIN J | MEDIATOR DE CONFLICTOS OBRERO PATRONALES | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | 505 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 339155 | MARSH KENNERLEY, BENJAMIN J | BAYSIDE COVE | 105 AVE ARTERIAL HOSTOS BOX 136 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4094483 | Marshall Gandia , Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2967317 | Mart Davila, Alberto | Apartado 40177 | Estación Minillas | | | San Juan | PR | 00940 | | | First Class Mail |
| 2967329 | Mart Davila, Alberto | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3309751 | RAMOS ACOSTA | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. | Attn: Enrique Ramos Santiago | Banco Coop. Plaza Suite 1204-B | Ave. Ponce de Leon 623 | | San Juan | PR | 00971 | | celinarmil@yahoo.com | First Class Mail and Email |
| 3309747 | RAMOS ACOSTA | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. | Attn: Francisco J. Ramos Diaz | Calle Zambese 208 | Urb. Crown Hills | | San Juan | PR | 00926 | | | First Class Mail |
| 3309749 | RAMOS ACOSTA | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. | Attn: Marisabel Ramos Santiago | PO Box 16262 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3309753 | RAMOS ACOSTA | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. | Attn: Marta Raquek Ramos Santiago | Banco Coop. Plaza Suite 1204-B | Ave. Ponce de Leon 623 | | San Juan | PR | 00971 | | | First Class Mail |
| 3054397 | RAMOS ACOSTA | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. | BANCO COOP PLAZA SUITE 1204-B | AVE. PONCE DE LEON 623 | | | SAN JUAN | PR | 00917-4832 | | | First Class Mail |
| 2994693 | Marte Camacho, Efrain | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | abrito.law@gmail.com | First Class Mail and Email |
| 2954352 | Marte Camacho, Efrain | HC 5 Box 26023 | | | | Utuado | PR | 00641 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 2121028 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 461447 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3552939 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 | | melitabristor@gmail.com | First Class Mail and Email |
| 3497559 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 | | joyceebritt@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 305 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3244736 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2958146 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3530935 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 461526 | Martell Seda, Jacqueline | Quinto Centenario Rey Fernando Aragon 956 | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 2886419 | Martell Vega, Morayma Enid | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3170959 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 3537739 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | aliciammarti@gmail.com; info@rcmlawpr.com | First Class Mail and Email |
| 3704581 | Marti Gonzalez, Laura M. | 24 Urb Los Flaboyanes | | | | Anasco | PR | 00610 | | inurb92@yahoo.com | First Class Mail and Email |
| 3326841 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3350165 | Marti López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 | | oburgosperez@aol.com | First Class Mail and Email |
| 3649475 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | | oburgosperez@aol.com | First Class Mail and Email |
| 3990857 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 3746872 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | | h.brunolaboy@gmail.com | First Class Mail and Email |
| 3765274 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 | | | First Class Mail |
| 2900084 | Martin Arreseigor Amiama y Maria Cumpiano Diaz | C. Dora Soler 19, Villa Lissette | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4156301 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 4269955 | Martin del Valle, Soraya | PO Box 3290 | | | | Vega Alta | PR | 00692-3290 | | ivonnegm@prw.net | First Class Mail and Email |
| 3474077 | MARTIN G. MARXUACH TORRES Y MARIA D. RODRIGUEZ RODRIGUEZ | PO BOX 2149 | | | | SAN JUAN | PR | 00922 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 4018459 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3459155 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | | CAGUAS | PR | 00725 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |
| 3888569 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | | rlbrusenhan3@g.com | First Class Mail and Email |
| 3654021 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 3936930 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | | | First Class Mail |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4240089 | Martin, Jose | Santa Juanita Laredo BF-10 | | | | Bayamon | PR | 00956 | | j231714@gmail.com | First Class Mail and Email |
| 1662953 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | | j231714@gmail.com | First Class Mail and Email |
| 3007012 | Martin, Maribel Flores | Asesor Legal (Abogado Rua:9534) | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 2949583 | Martin, Maribel Flores | Urb. Paseo De La Ceiba | Calle Arce #336 | | | Juncos | PR | 00777 | | | First Class Mail |
| 2991897 | Martinea Rivera, Jaime D | Country Club | Calle 529 QI-17 | | | Carolina | PR | 00982 | | | First Class Mail |
| 144632 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 3620622 | Martines Mori, Noelia | HC 4 Buzon 12168 | | | | Yauco | PR | 00698 | | JRaulMari@gmail.com | First Class Mail and Email |
| 3020766 | Martinez , Hendzon I | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 2999151 | Martinez , Hendzon I | PO Box 52294 | Levittown | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 3145950 | Martinez , Jaime | HC 70, BOX 49713 | | | | SAN LORENZO | PR | 00754 | | carmbuia@yahoo.com | First Class Mail and Email |
| 3461557 | Martinez , Jaime | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | hectorch@yahoo.com | First Class Mail and Email |
| 1666831 | Martinez Acevedo, Aida I. | Pedro J. Landrau-Lopez | 207 Domenech Ave. Suite 106 | | | San Juan | PR | 00918 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 1703599 | Martinez Acevedo, Aida I. | Apartado 389 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3716924 | Martinez Acevedo, María E | P.O. Box 137 | | | | Morovis | PR | 00687 | | silviabula@hotmail.com | First Class Mail and Email |
| 4087739 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | | Caguas | PR | 00725 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 3513085 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | | ana.bulnes.o@gmail.com | First Class Mail and Email |
| 3748735 | MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3976404 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | | janet66pr@gmail.com | First Class Mail and Email |
| 3933082 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 | | janet66pr@gmail.com | First Class Mail and Email |
| 3336797 | Martinez Adorno, Maritza | Calle Sauce #312 | Fajardo Gardens | | | Fajardo | PR | 00738 | | janet66pr@gmail.com | First Class Mail and Email |
| 3696131 | Martinez Adorno, Maritza | Roberto O. Maldonado Nievas Law Office | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 1676414 | MARTINEZ AGOSTO, LISILDA | HC 6 BOX 70596 | | | | CAGUAS | PR | 00725-9506 | | | First Class Mail |
| 3857339 | MARTINEZ ALAMO, GREGORIO | 657 HECTOR URDANETA, BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3470758 | MARTINEZ ALAMO, GREGORIO | PO BOX 14184 | | | | SAN JUAN | PR | 00916-4184 | | | First Class Mail |
| 4172369 | Martinez Alicea, Hipolita | P.0 Box 1178 | | | | Santa Isabel | PR | 00737 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 3464164 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 3790572 | Martinez Almodovar, Jose A. | Urb. Canas 710 C. Hucares | | | | Ponce | PR | 00728 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 4271589 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 2831215 | MARTINEZ ALVAREZ, ANGEL L. | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 3537647 | MARTINEZ ALVAREZ, FRANCISCO | 591 URB. SUMMIT HILLS CALLE SINAI APT 3 | | | | SAN JUAN | PR | 00920-4334 | | eric.johnson@conagra.com | First Class Mail and Email |
| 4275909 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | | Wesley Chapel | FL | 33543 | | carlkiabunker@gmail.com | First Class Mail and Email |
| 3630643 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 | | ivonnegm@prw.net | First Class Mail and Email |
| 4165399 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | | JD | PR | 00795 | | rickie41551@aol.com | First Class Mail and Email |
| 4170095 | Martinez Antorgiorgie, Antonio L. | HC-02 Box 8554 | | | | Juana Diaz | PR | 00795 | | Gerrybeee@aol.com | First Class Mail and Email |
| 4209848 | Martinez Aponte Andino, Jesus | 54 Mine Rd | | | | Bristol | CT | 06010-2410 | | | First Class Mail |
| 3482881 | MARTINEZ APONTE, ANA MARGARITA | HC 02 BOX 14298 | | | | LAJAS | PR | 00667 | | papo.burgos@yahoo.com | First Class Mail and Email |
| 3080237 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 1878789 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3461151 | Martinez Arroyo, Elba Iris | Urb. Metropolis | 2k27 Calle 64 | | | Carolina | PR | 00987 | | ebaverde@gmail.com | First Class Mail and Email |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | | HARRYSANCHEZ2066@GMAIL.COM | First Class Mail and Email |
| 3668574 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | | | Caguas | PR | 00725 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3704667 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 | | miniej2002@gmail.com | First Class Mail and Email |
| 4241860 | Martinez Arzuaga, Gladys | 3923 Palmetto St. | | | | Philadelphia | PA | 19124 | | aegaee@gmail.com | First Class Mail and Email |
| 4074242 | Martinez Asencio, Tomas | 2021 Calle Fortuna | | | | Ponce | PR | 00717 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 5162811 | Martinez Auffant, Tomas Gil | Olmedo Law Offices, PSC | PMB 914 | #138 Ave. Winston Churchill, Ste. 1 | | San Juan | PR | 00926-6023 | | alburgos1068@gmail.com | First Class Mail and Email |
| 3145391 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 | | alburgos1069@gmail.com | First Class Mail and Email |
| 3172305 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 3663517 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 | | madeline.burgos@live.com | First Class Mail and Email |
| 2254377 | MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3199254 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3875339 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3960501 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | | | Bayamon | PR | 00957 | | camachowalberto@gmail.com | First Class Mail and Email |
| 3967058 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 4226986 | Martinez Burgos, Aida L. | Urb Santa Elena | Calle 8 C-12 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 144925 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 | | | First Class Mail |
| 5157345 | MARTINEZ CALDER, VIRGINIA | Directoria Servicios al Conductor | Cesco-Mayaguez | Apartado 1380 | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4294726 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4198326 | Martinez Caraballo, Jose A | 28 D Pueblo Nuevo | | | | Utuado | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 528976 | MARTINEZ CARILIA, RIVERA | LCDO. PABLO LUGO | REPARTO MENDOZA A-1 | PO BOX 8051 | | HUMACAO | PR | 00792 | | | First Class Mail |
| 4271186 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colibinas de Plata | | | Toa Alta | PR | 00953 | | JOSE@TORRESVALENTIN | First Class Mail and Email |
| 4268168 | Martinez Centeno, Elizabeth | AS 3 Rio Portugues | Urb. Valle Verde 1 | | | Bayamón | PR | 00961 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 145026 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 | | | First Class Mail |
| 4281742 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 | | kbc_88@hotmail.com | First Class Mail and Email |
| 4296332 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 | | cmburgos1@gmail.com | First Class Mail and Email |
| 3921918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | | burgos121158@gmail.com | First Class Mail and Email |
| 4288617 | Martinez Colon, Carmen L. | Puerto Rico Telephone Co. ELA | P.O. Box 4015 | | | Puerto Real | PR | 00740 | | hburgos1970@gmail.com | First Class Mail and Email |
| 2930200 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4321796 | Martinez Colon, Facunda | Barrio Guavate | 22328 Carr 184 | | | Cayey | PR | 00736-9425 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 4280925 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | | Arecibo | PR | 00612 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 3175197 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 4253236 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4264641 | Martinez Concepcion, Sandra I. | Urb. Repto. Metropolitano Calle 19 SE #974 | | | | San Juan | PR | 00921 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 4289769 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | Humacao | PR | 00791 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3538517 | MARTINEZ CORDERO, CARMEN | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3710282 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | | | First Class Mail |
| 321324 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3312730 | Martinez Cotto, Linette Aiva | HC45 Box 10196 | | | | Cayey | PR | 00736 | | BB.burgos123@gmail.com | First Class Mail and Email |
| 3905652 | MARTINEZ COURET, LINEL | URB ENCANTADA | 350 VIA AVENTURA S606 | | | TRUJILLO ALTO | PR | 00976 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 4075078 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2426535 | MARTINEZ CRESPO, JOEL | URB EL CONQUISTADOR | SA8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 2908700 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 | | lelolay02@yahoo.com | First Class Mail and Email |
| 2837599 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN PONCE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 | | | First Class Mail |
| 1291528 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 4216379 | Martinez Crespo, Rosaura | HC01 Box 2448 | | | | Maunabo | PR | 00707 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3915465 | MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756 | | | | PENUELAS | PR | 00624-9204 | | carolina00915@gmail.com | First Class Mail and Email |
| 2746272 | Martinez Cruz, Jaime | HC-70 Box 49713 | | | | San Lorenzo | PR | 00754 | | carolina00915@gmail.com | First Class Mail and Email |
| 3016598 | Martinez Cruz, Jaime | Autoridad de Energia Electrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 4021211 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 4063048 | Martinez Cruz, Myrna Milagro | C-12 Ilan Ilan University Gardens | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 2915204 | MARTINEZ CRUZ, RIGOBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3445713 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | | | First Class Mail |
| 4185903 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2980036 | Martinez Curras, David N. | PO BOX 13572 | | | | San Juan | PR | 00908 | | ebugy2012@gmail.com | First Class Mail and Email |
| 3443313 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 | | luzburgos028@gmail.com | First Class Mail and Email |
| 3680306 | Martinez De Castro, Taysha G. | 8549 Hawks Nest Dr | | | | Fort Worth | TX | 76131 | | | First Class Mail |
| 4198432 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | Yabucoa | PR | 00767 | | antoniovet1971@gmail.com | First Class Mail and Email |
| 2504662 | Martinez De Pablo, Deianeira | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3968450 | Martinez Degro , Benjamin | HC 03 Box 11966 | | | | Juana Diaz | PR | 00795 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 4261230 | Martinez Del Valle, Zoraida | Urb Palacios del Rio I | 404 Calle Ingenio | | | Toa Alta | PR | 00953 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4022556 | Martinez Diaz, Emilia I. | P.O. Box 200 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 2925070 | MARTINEZ DIAZ, MARIA C. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bhector1945@gmail.com | First Class Mail and Email |
| 3974687 | Martinez Diaz, Maria E | WB-24-A Torrech Sur | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3975961 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791-9748 | | jose@torresvalentin.com | First Class Mail and Email |
| 4271578 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2225175 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | | | First Class Mail |
| 3457870 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | | jose@torresvalentin.com | First Class Mail and Email |
| 3680481 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | Ponce | PR | 00728 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3016833 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 145407 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2094214 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 | | | First Class Mail |
| 462532 | MARTINEZ FERNANDEZ, CARLOS | BRISAS DE GUAYANES CALLE OTOÃO | #134 | | | PENUELAS | PR | 00731 | | cesar@poalaw.com | First Class Mail and Email |
| 3139615 | Martinez Fernandez, Carlos R. | Urb el Madrigal Norte | G 25 Marginal | | | Ponce | PR | 00731 | | lcdocrusperez@gmail.com | First Class Mail and Email |
| 2752741 | MARTINEZ FINALE, ROLANDO | C/O JORGE L. GONZALEZ BURGOS | PMB 501 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | | sburgos1958@gmail.com | First Class Mail and Email |
| 3010815 | MARTINEZ FINALE, ROLANDO | C/O GLENN CARL JAMES | PMB 501, 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 3205202 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3939118 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3180144 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | moralesborge@gmail.com | First Class Mail and Email |
| 4270322 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 4268028 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | | San Juan | PR | 00924-2111 | | Carmenmartin23@gmail.com; mtzgarcia54@gmail.com | First Class Mail and Email |
| 4310087 | Martinez Garcia, Esteban | Urb. Verde Mar | Calle 17 - Num - 421 | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3024948 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3105768 | Martinez Garcia, Juan R | 2302 Calle D | Bo Obrero Santurce | | | San Juan | PR | 00915 | | | First Class Mail |
| 3947989 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | | | First Class Mail |
| 3947226 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3245334 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | | ivonnegm@prw.net | First Class Mail and Email |
| 3614105 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | | ALJABEJU@GMAIL.COM | First Class Mail and Email |
| 4225743 | Martinez Garcias, Juan R. | Calle D 2302 Buena Vista | Bo Obrero | | | San Juan | PR | 00915 | | | First Class Mail |
| 4282980 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2940057 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2940051 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | S-11, CALLES 8 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 462691 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3338189 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3338201 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3783232 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3683117 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3783260 | MARTINEZ GONZALEZ, ALICIA | ARACELUS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 | | | First Class Mail |
| 3854962 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 | | | First Class Mail |
| 2962809 | Martinez Gonzalez, Delia M. | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4178812 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3005750 | MARTINEZ GONZALEZ, ELISEO | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | ashiale787@gmail.com | First Class Mail and Email |
| 462714 | MARTINEZ GONZALEZ, ELISEO | PO BOX 359 | SABANA HOYOS | | | ARECIBO | PR | 00688 | | | First Class Mail |
| 462718 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 | | adriale787@gmail.com | First Class Mail and Email |
| 4225925 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | | ivonnegm@prw.net | First Class Mail and Email |
| 3666911 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | | rosacemiole@gmail.com | First Class Mail and Email |
| 2992994 | Martinez Gonzalez, Jazmine | David Carrion Baralt | PO Box 364463 | | | Lares | PR | 00936-4463 | | | First Class Mail |
| 3563252 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 4054676 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | | rosacemiol@gmail.com | First Class Mail and Email |
| 3042718 | MARTINEZ GONZALEZ, PRISCILLA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 3519247 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | | cmrgarita24@yahoo.com; cmargarita24@yahoo.com | First Class Mail and Email |
| 3554702 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | | minvevacta.66@gmail.com | First Class Mail and Email |
| 4037082 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 | | minvevacta.66@gmail.com | First Class Mail and Email |
| 4150488 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 | | eburgosro@gmail.com | First Class Mail and Email |
| 145664 | MARTINEZ GUZMAN, ANA R | HC-02 BOX 17139 | | | | ARECIBO | PR | 00612 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3314077 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3656299 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3231380 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3245513 | Martinez Hernandez , Blanca I | Apartado 1504 | | | | Dorado | PR | 00953 | | | First Class Mail |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4042810 | Martinez Hernandez, Maria de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 | | ciburgos46@gmail.com | First Class Mail and Email |
| 3966328 | Martinez Hernandez, Maria De Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | | | First Class Mail |
| 2337748 | MARTINEZ HUMPREYS, DELIA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | | rafelis2@hotmail.com | First Class Mail and Email |
| 2305997 | MARTINEZ IRIZARRY, ALIDA | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | | lolakesva@gmail.com | First Class Mail and Email |
| 1988253 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | | lolakesva@gmail.com | First Class Mail and Email |
| 3687930 | Martinez Isona, Maribel | c/o Domingo Rivera Galiano | 211 Metis | | | Dorado | PR | 00646 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 3804470 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3647760 | Martinez James, Nilda | 44 Barrio Dulce Carr. Principal | | | | San Juan | PR | 00926 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3966855 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | | alturgospr@gmail.com | First Class Mail and Email |
| 3696364 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | | | First Class Mail |
| 3029908 | Martinez Lamourt, Madeline | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3849772 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 | | pipenjcbt@gmail.com | First Class Mail and Email |
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 | | ktorresb@yahoo.com | First Class Mail and Email |
| 4248431 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 | | lydiamburgos@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270142 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 | | BURGOSILIANA@HOTMAIL.COM | First Class Mail and Email |
| 4293915 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 | | luisef94@yahoo.com | First Class Mail and Email |
| 462960 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2929025 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 | | rachelyshb@gmail.com | First Class Mail and Email |
| 2007015 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | | | First Class Mail |
| 3892461 | MARTINEZ LEONOR, ARTURO | HC-02 BOX 7592 | | | | YABUCOA | PR | 00767 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3960037 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | | fburgos4413@gmail.com | First Class Mail and Email |
| 4259971 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4237835 | Martinez Lopez, Nelsie | PO Box 655 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3980129 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3042090 | Martinez Lorenzana, Elvisan | PO Box 1147 | | | | Toa Baja | PR | 00951 | | elvisanmartinez2015@gmail.com; jorgerpagan@gmail.com | First Class Mail and Email |
| 4107728 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2969916 | Martinez Lugo , Angel E. | Box 3184 | | | | San Sebastian | PR | 00685 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 3020712 | Martinez Lugo , Angel E. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 2993555 | MARTINEZ LUGO, NATALIA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00909 | | REINABURGOS0523@GMAIL.COM | First Class Mail and Email |
| 145904 | MARTINEZ LUGO, NATALIA | COND TORRE ALTA | 274 CALLE URUGUAY APT 403 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4335155 | Martinez Machicote, Carmen M. | 600 Cund. Parque Juliana Apt 603 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4335287 | Martinez Machicote, Carmen M. | Carr 129 Ave Rotario Areubo P | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4335043 | Martinez Machicote, Maria Esther | PO Box 40979 | | | | Santvan | PR | 00940 | | aegaee@gmail.com | First Class Mail and Email |
| 4335288 | Martinez Machicote, Maria Esther | 1500 Ave Roosevelt | | | | Caparra | PR | | | omayra.molina@gmail.com | First Class Mail and Email |
| 3336166 | MARTINEZ MALAVE, JUANITA | BELT ROAD 117 | BASE RAMEY | | | AGUADILLA | PR | 00604 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 12101 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 | | carolina00915@gmail.com | First Class Mail and Email |
| 2981346 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 463121 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 | | carolina00915@gmail.com | First Class Mail and Email |
| 1683787 | MARTINEZ MALDONADO, SONIA N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 450128 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | San Juan | PR | 00936-1182 | | jc-bb@hotmail.com | First Class Mail and Email |
| 3321170 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | | annettelosa@aol.com; annettelosa@yahoo.com | First Class Mail and Email |
| 2933717 | Martinez Martinea, Aracelis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | annettelouicamper@gmail.com | First Class Mail and Email |
| 4191725 | Martinez Martinez, Carlos Francisco | HC43 Box 11813 | | | | Cayey | PR | 00736 | | busigoronald@gmail.com | First Class Mail and Email |
| 3898980 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | | CAGUAS | PR | 00727 | | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275 | | | | TRUJILLO ALTO | PR | 00977 | | JUANBUSOJBG@GMAIL.COM | First Class Mail and Email |
| 2831237 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | abussatti55@yahoo.com | First Class Mail and Email |
| 2144560 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 4101068 | MARTINEZ MASSENOT, JOSE V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3576415 | Martinez Matos, Aramis | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 3249117 | Martinez Matos, Aramis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | maria.bultron40@gmail.com | First Class Mail and Email |
| 4051199 | MARTINEZ MEDINA, AIDA | 2 CALLE NEPOMUCENO APT. 2201 | | | | CAROLINA | PR | 00987-8804 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 463274 | MARTINEZ MEDINA, AIDA | BO OBRERO C/BARTOLOME LAS CASAS #420 | | | | SAN JUAN | PR | 00915-4301 | | ivanrbuxeda@outlook.com | First Class Mail and Email |
| 4265445 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | | Yabucoa | PR | 00767 | | hvilaw@gmail.com | First Class Mail and Email |
| 4103105 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 | | jmckobi@hotmail.com | First Class Mail and Email |
| 3520605 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3684496 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 | | logistica@celfirepr.com | First Class Mail and Email |
| 2999595 | Martinez Mendez, Felix | Colinas Metropolis M-18 El-Tonto | | | | Guaynabo | PR | 00969 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 2958185 | Martinez Mendez, Felix | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2999945 | Martinez Mendez, Felix | Asociacion Empleados Gerenciales AEE Legal | Jose Armando Garcia Rodriguez, Asesor | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2942036 | Martinez Mendez, Felix | Colinas Metropolis, M18 El Tonto | | | | Guaynabo | PR | 00969 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4136305 | MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | | luidanort@live.com | First Class Mail and Email |
| 2831238 | MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 3989897 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 | | ICDA.CAROLICOLON@GMAIL.COM | First Class Mail and Email |
| 3595532 | MARTINEZ MENENDEZ, WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4185210 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 | | joeydie22@gmail.com | First Class Mail and Email |
| 3724112 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 | | steve.katz@barings.com | First Class Mail and Email |
| 3966303 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3948026 | Martinez Mercado, Oscar | HC 4 BX 12921 | | | | San German | PR | 00683 | | rmayoral@lbrglaw.com | First Class Mail and Email |
| 3182502 | MARTINEZ MERCED, CARMEN S | PO BOX 378S | BO GUARAGUAO | | | GUAYNABO | PR | 00970 | | shirleyvok@gmail.com | First Class Mail and Email |
| 2919255 | MARTINEZ MERCED, CARMEN SONIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4283642 | Martinez Merced, Luis | R5-9 Calle 31 Urb Turabo Garden | | | | Caguas | PR | 00727 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4291389 | Martinez Merced, Luis | Calle 31 R5-9 | Urb. Turabo Garden | | | Caguas | PR | 00727 | | | First Class Mail |
| 4166588 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | | mcabrera@apopir.org | First Class Mail and Email |
| 3316129 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | | bernyc1950@gmail.com | First Class Mail and Email |
| 1574893 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3312809 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | | zavalarosa23@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217393 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA-LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | | ZAVALARO5243@GMAIL.COM | First Class Mail and Email |
| 4331651 | Martinez Mojica, Janet | HC 67 BOX 21422 | | | | FAJARDO | PR | 00738 | | aegaee@gmail.com | First Class Mail and Email |
| 2011381 | Martinez Montalvo, Juan | HC 2 Box 37375 | | | | Arecibo | PR | 00612-9310 | | caballer3799@hotmail.com | First Class Mail and Email |
| 1574903 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS | 2 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 3874482 | MARTINEZ MORALES, BEATRICE | HC--04 BOX 45219 | | | | CAGUAS | PR | 00727 | | nec_ozar@yahoo.com | First Class Mail and Email |
| 3889855 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | vuyocaballer@gmail.com | First Class Mail and Email |
| 4150912 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 | | vuyocaballero@gmail.com | First Class Mail and Email |
| 3890373 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | | mcaballero335@gmail.com | First Class Mail and Email |
| 4125066 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | | ivonnegm@prw.net | First Class Mail and Email |
| 3814017 | MARTINEZ MORALES, ILIA ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 2880481 | Martinez Morales, Israel | LDCO. John Donato Olivencia | PO Box 364522 | | | San Juan | PR | 00936-4522 | | maritamsry32@gmail.com | First Class Mail and Email |
| 3899856 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 | | ricardoezaban@gmail.com | First Class Mail and Email |
| 3180267 | Martinez Moralez, Hector L. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 3211886 | Martinez Morán, Manuel | HC-01 Box 4780 | | | | Camuy | PR | 00627 | | cabanavilesiliana@gmail.com | First Class Mail and Email |
| 2252882 | MARTINEZ MORENO, VIOLETA | PO BOX 603 | | | | RINCON | PR | 00677-0603 | | vieracontable@gmail.com | First Class Mail and Email |
| 3107046 | Martinez Morri, Noelia | HC 4 Box 12168 | | | | Yauco | PR | 00698-9695 | | ivonnegm@prw.net | First Class Mail and Email |
| 2974552 | Martinez Munoz, Carlos R | URB. Villa Nueva 18 W-3 | | | | Caguas | PR | 00727 | | hiedenid@gmail.com | First Class Mail and Email |
| 4011246 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 | | nixidac@gmail.com | First Class Mail and Email |
| 4288606 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 | | nixidac@gmail.com | First Class Mail and Email |
| 2983657 | Martinez Negron, Aida L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gch898884@gmail.com | First Class Mail and Email |
| 4178538 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3954262 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 | | ivelisse_35@hotmail.com | First Class Mail and Email |
| 5162884 | Martinez Nunez, Ibrahim A. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | guiso-yo@yahoo.com | First Class Mail and Email |
| 2831243 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | | | First Class Mail and Email |
| 4153118 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | | mariacaban_7@yahoo.com | First Class Mail |
| 4200411 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3602998 | Martinez Orsini, Aida | PO Box 34 | | | | Fajardo | PR | 00738 | | lawlugo1@gmail.com; aidamartinez2434@yahoo.com | First Class Mail and Email |
| 5165134 | Martinez Orsini, Aida | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3114683 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 3251147 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 4122500 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 4243314 | Martinez Ortiz, Elvi | 848 A N 25th St | | | | Reading | PA | 19606-1410 | | anaili06@hotmail.es | First Class Mail and Email |
| 4255924 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3257802 | Martinez Ortiz, Hillary | Urb. El Conquistador C/7 E-7 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4173792 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4253746 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 | | lillyinlove@yahoo.com; lillyinlove52@yahoo.com | First Class Mail and Email |
| 4225845 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3133356 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3504140 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 3117893 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 1707854 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3642789 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 2951638 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 4282105 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 2877815 | Martinez Otero, Johnny | 3000 Calle Coral Cond. Lago Playa #1421 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4261031 | Martinez Otero, Victor | 26 Calle Rafael Coca Navas Urb. | | Quintas Las Muesas | | Cayey | PR | 00736 | | | First Class Mail |
| 2427540 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 2924779 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3793298 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | | | First Class Mail |
| 4174624 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3686732 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | | mariacaban.7@yahoo.com | First Class Mail and Email |
| 3364285 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 | | Migdaliatito@gmail.com | First Class Mail and Email |
| 4259676 | Martinez Pagan, Guillermo | PO Box 245 | | | | Aibonito | PR | 00705 | | yanniralopez@gmail.com | First Class Mail and Email |
| 1898173 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3878470 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia- Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 4225898 | MARTINEZ PEREZ, AUREA E | Vila Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3483009 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 4039597 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 3430097 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 3622176 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | | yoly106@hotmail.com | First Class Mail and Email |
| 4267366 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 4272123 | Martinez Perez, Yazmin | PO BOX 360998 | | | | San Juan | PR | 00936 | | yoly106@hotmail.com | First Class Mail and Email |
| 2962813 | Martinez Picart, Maria S | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 3931599 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| 4253782 | Martinez Prieto, Milton D | Cooperativa Jardines de Valencia apt. 415 | | | | San Juan | PR | 00923 | | jcabez22@gmail.com | First Class Mail and Email |
| 4268999 | Martinez Prieto, Milton Daniel | Cooperativa Jardines de Valencia | Apt. 415 | | | San Juan | PR | 00923 | | aegaee@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971040 | MARTINEZ Quiles, Walter L. | Cond. Parque de la Vista II | 1294 c/o Juan Baez Apt. 2203 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3859994 | MARTINEZ Quinones, CESAR A | P.O. BOX 270391 | | | | San Juan | PR | 00928-3391 | | ivonnegm@prw.net | First Class Mail and Email |
| 4252203 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 | | zaida7765@gmail.com | First Class Mail and Email |
| 4252034 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2212337 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | | YAUCO | PR | 00698-4588 | | | First Class Mail |
| 4252285 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 | | MARIABCABOT@GMAIL.COM | First Class Mail and Email |
| 3359117 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3885916 | Martinez Quinones, Sheila M | Departiamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | | Las Marias | PR | 00670 | | emmacabranes@claropr.com | First Class Mail and Email |
| 3380068 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | | ChedaCabrera@gmail.com | First Class Mail and Email |
| 398488 | MARTINEZ RAMIREZ, FLOR | P O BOX 1067 | | | | VIEQUES | PR | 00765 | | chedacabrera@gmail.com | First Class Mail and Email |
| 284104 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3440694 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3507937 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | | LITUADO | PR | 00641 | | | First Class Mail |
| 5165675 | Martinez Ramos, Lydia Esther | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | milacabrera46@gmail.com | First Class Mail and Email |
| 4308915 | Martinez Ramos, Victor | 617 Midiron Dr | | | | Kissimmee | FL | 34759 | | milacabrera46@gmail.com | First Class Mail and Email |
| 4310569 | Martinez Ramos, Victor | 727 Bogie Ct | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 1575065 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | | | First Class Mail |
| 4221187 | MARTINEZ REMEDIOS, AURELIO | HC-03 | BOX 15306 | | | LAJAS | PR | 00667 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 3759536 | Martinez Remedos, Aurelio | HC-3 Box 15306 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 2958135 | MARTINEZ RESTO, ADALBERTO | URB. LAGOS DE PLATA | CALLE #6 | H8 | LEVITTOWN | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2433395 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3873944 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3957491 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | | vivianccd90@gmail.com | First Class Mail and Email |
| 3993591 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | | ARROYO | PR | 00714 | | falemari@hotmail.com | First Class Mail and Email |
| 3993699 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | | ARROYO | PR | 00714 | | lilycd25@gmail.com | First Class Mail and Email |
| 3069756 | Martinez Rivera , Myriam C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 464002 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 | | mirelys@cabreraauto.com | First Class Mail and Email |
| 4189405 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | | Aguirre | PR | 00704 | | david.rivera@cabreraauto.com | First Class Mail and Email |
| 4334406 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | | Naranjito | PR | 00719 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 464008 | MARTINEZ RIVERA, ANGELA | URB ALTURAS DE PENUELAS 2 | H-9 CALLE 9 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 146863 | MARTINEZ RIVERA, GLORIA | BO.OLIMPO | 67 CALLE 1 # 67 | | | GUAYAMA | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 1256310 | Martinez Rivera, Gloria Ma | Bda Olimpo | 67 CALLE 1 | | | Guayama | PR | 00784 | | taino1011@yahoo.com | First Class Mail and Email |
| 98464 | MARTINEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | | SAN JUAN | PR | 00924 | | frandelbal@gmail.com | First Class Mail and Email |
| 4143115 | Martinez Rivera, Helen | 1 Avenida Laguna Apt 7-A | | | | Carolina | PR | 00979 | | aegaee@gmail.com | First Class Mail and Email |
| 3908031 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | | edwin7_00@yahoo.com | First Class Mail and Email |
| 3683700 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3089470 | Martinez Rivera, Jandaniel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | leona2662@yahoo.com | First Class Mail and Email |
| 3492920 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 4208925 | Martinez Rivera, Jorge Luis | HC 11 Box 12692 | | | | Humacao | PR | 00791 | | cabreralourdes65@gmail.com | First Class Mail and Email |
| 4175389 | Martinez Rivera, Jose E. | HH-23 14 Costa Azul | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3151246 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 4203411 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | | Canovanas | PR | 00729 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| 3138205 | Martinez Rivera, Juan F. | Lirio Del Mar Torres Esq. | P.O. BOX 3552 | | | Mayaguez | PR | 00681 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3171907 | Martinez Rivera, Juan F. | P.O. Box 596 | | | | Hormigueros | PR | 00660-0596 | | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3557073 | Martinez Rivera, Kenneth | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | | | Carolina | PR | 00984-9366 | | | First Class Mail |
| 4253697 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | | ncabrera1@hotmail.com | First Class Mail and Email |
| 4033135 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | | | First Class Mail |
| 3632975 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3132115 | MARTINEZ RIVERA, MARTIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 3132101 | MARTINEZ RIVERA, MARTIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3141377 | MARTINEZ RIVERA, MIGUEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | ivonnegm@prw.net | First Class Mail and Email |
| 3171919 | MARTINEZ RIVERA, MIGUEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4229471 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2774 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 4229468 | Martinez Rivera, Milagros | HC 01-30011 | | | | JUAN DIAZ | PR | 00795 | | | First Class Mail |
| 3717660 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4229470 | Martinez Rivera, Milagros | PO BOX 1225 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3047593 | Martinez Rivera, Nefdaniel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3851806 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3461963 | Martinez Rivera, Roberto H | RR 02 Box 4030 | | | | Toa Alta | PR | 00953 | | alejo9578@yahoo.com | First Class Mail and Email |
| 3319612 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 3882441 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3669483 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 | | ecabret@yahoo.com | First Class Mail and Email |
| 3304138 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 4283422 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 4294903 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754-9763 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 328637 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3785653 | Martinez Rodriguez, Brenda I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 2979938 | Martinez Rodriguez, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3491663 | MARTINEZ RODRIGUEZ, ELEUTERIA | URB. MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4230850 | Martinez Rodriguez, Gualberto | HC4 Box 4340 | | | | Humacao | PR | 00791 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3942781 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 1697577 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 | | bermen@prtc.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5157415 | MARTINEZ RODRIGUEZ, JESSICA | Bda. Sandin | C/501 #2934 | | | Vega Baja | PR | 00693 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4208553 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4255801 | Martinez Rodriguez, Jose Luis | Apt 159 | | | | Yauco | PR | 00698 | | caceresjose320@gmail.com | First Class Mail and Email |
| 4223795 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3880939 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 2448215 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3200117 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 3776987 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 3699498 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | | juanreguero@hotmail.com | First Class Mail and Email |
| 2093437 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 3611443 | Martinez Rodriguez, Nitza M. | 144 Calle Pino | | | | Morovis | PR | 00687 | | facaceres@mrpricepr.com | First Class Mail and Email |
| 3731453 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | | justicestudios@gmail.com | First Class Mail and Email |
| 4244718 | Martinez Rodriguez, Radames | HC-03 Box 402 | | | | Humacao | PR | 00791 | | cachoolga@hotmail.com | First Class Mail and Email |
| 3286350 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 | | aegaee@gmail.com | First Class Mail and Email |
| 4272472 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 | | mariccadilla@gmail.com | First Class Mail and Email |
| 2946152 | Martinez Rodriguez, Walter R | PO Box 561006 | | | | Guayanilla | PR | 00656 | | ecadiz@yahoo.com | First Class Mail and Email |
| 2999918 | Martinez Rodriquez, Walter R | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | rosicf11@hotmail.com | First Class Mail and Email |
| 3124254 | Martinez Roman, Jose M. | Apartado 9831 | Santurce Station | | | San Juan | PR | 00908 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3124096 | Martinez Roman, Jose M. | 1086 Santana | | | | Arecibo | PR | 00612-6825 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 2831254 | Martinez Roman, Patsy | Derecho Propio | Condominio el Cordoves Apartamento 7-D | | | Guaynabo | PR | 00968 | | jcafouros@gmail.com | First Class Mail and Email |
| 4089703 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | | cpolo@polopololaw.com | First Class Mail and Email |
| 3052575 | Martinez Rosado, Miriam | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 3742857 | Martinez Rosario, Glamarys | 6779 Avenida Isla Verde Condominio Verdemar | Apt 203 | | | Carolina | PR | 00979 | | helen4450@yahoo.com | First Class Mail and Email |
| 2227176 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 2948014 | MARTINEZ ROSARIO, SANTOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 4139512 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | | helen4450@yahoo.com | First Class Mail and Email |
| 3890144 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 4153678 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 3993036 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 | | luisof7delgado@yahoo.com | First Class Mail and Email |
| 2005142 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | | luisof7delgado@yahoo.com | First Class Mail and Email |
| 3731293 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 3731410 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4125944 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arsenial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 1575192 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | | aurea-calcano@yahoo.com | First Class Mail and Email |
| 1206648 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | | mar5631@hotmail.com | First Class Mail and Email |
| 1888831 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961-3241 | | mariacalcerrada2@gmail.com | First Class Mail and Email |
| 2932604 | Martinez Sanchez, Ana L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lissette188@gmail.com | First Class Mail and Email |
| 4313203 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 | | lcalderin91@gmail.com | First Class Mail and Email |
| 3872080 | MARTINEZ SANCHEZ, GADIEL | R.R. 01 BOX 15087 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | | vanessacalderin@yahoo.com | First Class Mail and Email |
| 4313185 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3980154 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4312051 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 | | kortega@poa-law.com | First Class Mail and Email |
| 2942281 | Martinez Sanchez, Victor A | C/#7 B-3 Terrazas De Cupey | | | | Trujillo Alto | PR | 00976 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 2999605 | Martinez Sanchez, Victor A | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 3289089 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 3384628 | MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103 | CALLE GOLONDRINA 149 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3869301 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 | | elba2490@gmail.com | First Class Mail and Email |
| 3592386 | Martinez Santiago , Sonia Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 3995475 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 | | ivonnegm@prw.net | First Class Mail and Email |
| 3259184 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 | | yviam1210@gmail.com | First Class Mail and Email |
| 3156183 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 1909633 | MARTINEZ SANTIAGO, CARMEN | URB RIO CANAS | 2637 CALLE NILO | | | PONCE | PR | 00728-1720 | | | First Class Mail |
| 4074328 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 | | zcalderon@prtc.net | First Class Mail and Email |
| 4083141 | Martinez Santiago, Carmen Milagros | PO Box 114 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4294926 | Martinez Santiago, Joel | Urb Alturas del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 3948909 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 3179551 | MARTINEZ SANTIAGO, MARIEN | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 | | ivonnegm@prw.net | First Class Mail and Email |
| 3611933 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | | cheito07@live.com | First Class Mail and Email |
| 3085767 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3139508 | Martinez Santiago, Nivea E. | RU-68 C/Plaza Sur Urb. Riochuelo | | | | Trujillo Alto | PR | 00976 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 3806569 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4091199 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | | Salinas | PR | 00751 | | ccalde12@gmail.com | First Class Mail and Email |
| 3890643 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3923292 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 | | ivonnegm@prw.net | First Class Mail and Email |
| 3397180 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | | davidcarrionb@aol.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | | | First Class Mail |
| 3236388 | Martinez Santos, Bessie A. | Mansiones de Sierra Taina HC-67 Box 41 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3789203 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | | africapr.zsc@gmail.com | First Class Mail and Email |
| 3789366 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 | | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 3175677 | Martinez Serrano, Maria | PO Box 552 | | | | Juana Diaz | PR | 00795 | | acalderon0507@gmail.com | First Class Mail and Email |
| 464661 | Martinez Serrano, Maria M. | PO Box 552 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2901312 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 1772581 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3186453 | Martinez Sierra, Migdalia R. | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 | | elpipo1942@live.com | First Class Mail and Email |
| 2409239 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4219596 | MARTINEZ SOLÍS, HÉCTOR R. | URB. SAN JOSE | CALLE #2 B-5 | | | Patillas | PR | 00723 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 3735344 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 | | calderonnancy@ymail.com | First Class Mail and Email |
| 4219932 | MARTINEZ SOTO, IVELISSE | URB. VISTA DE RIO GRANDE II | CALLE CASIA #532 | | | RIO GRANDE | PR | 00745 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 4037768 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 3224703 | Martinez Sotomayor, Leida E. | 23 Calle 2 | | | | Arecibo | PR | 00612-2709 | | plcalderon23@gmail.com | First Class Mail and Email |
| 3151562 | Martinez Sotomayor, Ruperto | 94 Luz Radiante | | | | Ponce | PR | 00716-2529 | | ivonnegm@prw.net | First Class Mail and Email |
| 4240916 | Martinez Sotomayor, Ruperto | Urb. Santa Clara Num. 94 | Calle Luz Radiante | | | Ponce | PR | 00716-2529 | | lcalderon866@live.com | First Class Mail and Email |
| 4134539 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2134082 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 | | | First Class Mail |
| 255473 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | | calderon7647@gmail.com | First Class Mail and Email |
| 3364038 | MARTINEZ TIRADO, HERMINIO | 5018 Levitown Stn. | | | | Toa Baja | PR | 00950 | | ecalde01@yahoo.com | First Class Mail and Email |
| 418220 | MARTINEZ TIRADO, HERMINIO | P O BOX 50189 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0189 | | joann_casco@yahoo.com | First Class Mail and Email |
| 3715378 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | | | First Class Mail |
| 3606137 | Martinez Toro, Angel | Lcdo. Jesus M. Jimenez | Apartado 3025 | | | Guayama | PR | 00785 | | calderonm62@hotmail.com | First Class Mail and Email |
| 3503914 | Martinez Toro, Angel L. | 15 Heliconia Urb. Estancias Monte Rio | | | | Cayey | PR | 00736 | | rccprusa@yahoo.com | First Class Mail and Email |
| 3028586 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 | | yaspercal57@gmail.com | First Class Mail and Email |
| 3209192 | Martinez Torre, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 | | mcalerom12@hotmail.com | First Class Mail and Email |
| 4114283 | Martinez Torres, Carmen | 609 Av.Tito Casto PMB 433 Suit 102 | | | | Ponce | PR | 00716 | | jose@torresvalentin.com | First Class Mail and Email |
| 4113786 | Martinez Torres, Carmen D. | 609 Ave Tito Castro | Suite 102 PMB 433 | | | Ponce | PR | 00716 | | reclamacionpromesaegsac@gmail.com | First Class Mail and Email |
| 464775 | MARTINEZ TORRES, GLADYS | APARTADO 1417 | CARR 362 | BO CAIN ALTO | | SAN GERMAN | PR | 00753 | | junitoal@prte.net | First Class Mail and Email |
| 3101379 | MARTINEZ TORRES, GLADYS | APARTADO 210 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3026842 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4156806 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4285279 | Martinez Torres, Israel | 1006 Calle Comercio | | | | San Juan | PR | 00907 | | mirtacaliz022@gmail.com | First Class Mail and Email |
| 3039279 | Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3837167 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | | COTO LAUREL | PR | 00780-2654 | | jnjoglloni@rrmnelaw.com | First Class Mail and Email |
| 4025800 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 | | caliz-law@yahoo.com | First Class Mail and Email |
| 3248893 | Martinez Torres, Maria V. | Urb. Victor Rojas II 141 Calle 2 | | | | Areubo | PR | 00612 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 4262520 | MARTINEZ TORRES, MIGUEL | P.O.BOX 3127 | | | | VEGA ALTA | PR | 00692 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 4068011 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 5164825 | Martinez Torres, Sammy | Complejo Correccional Guerrero Aguadilla | PO Box 3999 | | | Aguadilla | PR | 00603 | | ivonnegm@prw.net | First Class Mail and Email |
| 5165799 | Martinez Torres, Sammy | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | | First Class Mail |
| 1348726 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 5166767 | Martinez Turkocich, Migdalia | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 3063046 | Martinez Umpierre, Maria Del Carmen | Urb. Santa Clara Calle 2 #21 | | | | San Lorenzo | PR | 00154 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 1927190 | MARTINEZ VALENTIN, EUCLIDES | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 | | aegaee@gmail.com | First Class Mail and Email |
| 4176440 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 1366669 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | | aegaee@gmail.com | First Class Mail and Email |
| 4283481 | Martinez Vargas, Israel | Box 6190 | | | | Mayaguez | PR | 00681 | | robocop11834@gmail.com | First Class Mail and Email |
| 3665421 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | | m.calro2357@gmail.com | First Class Mail and Email |
| 3307113 | MARTINEZ VAZQUEZ, HARRIEL JOSE | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 3353015 | Martinez Vazquez, Jose E. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | onesimocalzada.bc@gmail.com | First Class Mail and Email |
| 2923093 | MARTINEZ VAZQUEZ, PEDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 3146291 | Martinez Velazquez, Juan C. | U9 Calle 23 Turebo Gardens | | | | Caguas | PR | 00725 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 2919599 | MARTINEZ VELAZQUEZ, JUAN CARLOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ecalzadilla@csagroup.com | First Class Mail and Email |
| 147712 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 | | lyn_diaz@excite.com | First Class Mail and Email |
| 4208433 | Martinez Velazquez, Ramona | Calle Ramos Antonini #45 | | | | Yabucoa | PR | 00767 | | lyn_diaz@excite.com | First Class Mail and Email |
| 4338107 | Martinez Velez, Grisel | P.O. Box 1623 | | | | San German | PR | 00683 | | mccat_22@yahoo.com | First Class Mail and Email |
| 425753 | MARTINEZ VELEZ, ISABEL I | 61 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4245683 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4246002 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 2990960 | Martinez Viruet, Yolanda | PO Box 1413 | | | | Manati | PR | 00674 | | marir2791@gmail.com | First Class Mail and Email |
| 3020955 | Martinez Viruet, Yolanda | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | | | First Class Mail |
| 5165482 | Martinez Yorro, Ely S. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 2875180 | MARTINEZ ZAPATA, DAISY C | URB. PONCE DE LEON 18 BIMINI | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3874297 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | | ennacamacho@gmail.com | First Class Mail and Email |
| 4225926 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3023363 | Martinez, Ada Lydia | RR 3 Box 4665 | | | | San Juan | PR | 00926 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4058825 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 3370950 | Martinez, Angel | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3265071 | Martinez, Carlos Caraballo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | HORMIGUEROS | PR | 00660 | | lucadipr@mac.com | First Class Mail and Email |
| 3265037 | Martinez, Carlos Caraballo | PO Box 1727 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3166824 | MARTINEZ, DALILKA | DANIEL OMAR CARRERO COLON, AGENTE AUTORIZADO | RR3 BOX 11955 | | | ANASCO | PR | 00610 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3024550 | MARTINEZ, DALILKA | P.O. BOX 1267 | | | | GUAYAMA | PR | 00784 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 3352315 | MARTINEZ, DALILKA | ATTN: ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 1985171 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | | | First Class Mail |
| 3015351 | Martinez, Gretchka | Christie E. Rivera Rivera | PO Box 118 | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3753399 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #B6 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 2422094 | MARTINEZ, JANET MULERO | HC22 BOX 9250 | | | | JUNCOS | PR | 00777 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 2829111 | Martinez, Javier Alvarado | PO Box 9021725 | | | | San Juan | PR | 00902 | | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 4036816 | Martinez, Jose Carlos | Box 362132 | | | | San Juan | PR | 00936 | | m_camachohernandez@hotmail.com | First Class Mail and Email |
| 4198206 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 | | | First Class Mail |
| 4271310 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 | | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 3369251 | Martinez, Maria | PO Box 876 | | | | Lajas | PR | 00667 | | aecamacho43@gmail.com | First Class Mail and Email |
| 3679953 | Martinez, Maria | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | wan_cam26@homail.com | First Class Mail and Email |
| 4152806 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 4136001 | MARTINEZ, MARLA PEREZ | C/Ramon Morla HN-11 | | | | Toa Baja | PR | 00949 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 2211581 | MARTINEZ, MARLA PEREZ | PO BOX 52057 | | | | TOA BAJA | PR | 00950-2057 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 4221030 | MARTINEZ, MARYMER RIVERA | P.O. BOX 40676 | | | | San Juan | PR | 00940-0676 | | | First Class Mail |
| 4268485 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | | ccamacho923@gmail.com | First Class Mail and Email |
| 4255675 | Martinez, Misael | HC 002 Box 7960 | | | | Salines | PR | 00751 | | ccamacho923@gmail.com | First Class Mail and Email |
| 4207534 | Martinez, Modesto Burgos | HC#5 Box 4939 | | | | Yabucoa | PR | 00767 | | jguelts@fglawpr.com | First Class Mail and Email |
| 4283775 | Martinez, Modesto Nievos | #91 CALLE NOGAL JARDIN DEL ESTE | | | | NAGUABO | PR | 00718 | | bermen@prtc.net | First Class Mail and Email |
| 4260186 | Martinez, Myra Morales | PO Box 52187 | | | | Toa Baja | PR | 00950-2187 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 3022370 | Martinez, Nancy | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 1719459 | MARTINEZ, NICK | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | aegaee@gmail.com; nickrafael1975@gmail.com | First Class Mail and Email |
| 2999587 | MARTINEZ, NICK | C/LUIS MUNOZ RIVERA #11 | | | | SANTA ISABEL | PR | 00757 | | kendra.camacho@hotmail.com | First Class Mail and Email |
| 3201652 | MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 2938881 | Martinez-Caraballo, Sandra | 428 Calle Ruisenor Urb. Camino del Sur | | | | Ponce | PR | 00716 | | gramlui@yahoo.com | First Class Mail and Email |
| 2994673 | Martinez-Caraballo, Sandra | Autoridad de Energia Electrico de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | gramlui@yahoo.com | First Class Mail and Email |
| 1711769 | MARTINEZ-CARABALLO, SANDRA | URB CAMINO SUR | 428 CALLE RUISENOR | | | PONCE | PR | 00716 | | gramlui@yahoo.com | First Class Mail and Email |
| 1711775 | MARTINEZ-COLON, OSWALDO L | URB SAN MARTIN | CALLE 1 B-8 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3059221 | Martinez-De Jesús, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | | ivonnegm@prw.net | First Class Mail and Email |
| 1711783 | MARTINEZ-DEL VALLE, FRANCISCO M | URB VILLA COOPERATIVA | CALLE 6 #G-53 | | | CAROLINA | PR | 00985 | | cararapo.1953@gmail.com | First Class Mail and Email |
| 3000007 | MARTINEZ-DEL VALLE, FRANCISCO M | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2931374 | MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES | P.O. BOX 9282 | | | SAN JUAN | PR | 00908-0282 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 1711793 | MARTINEZ-GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11 CALLE 8 | | | CAROLINA | PR | 00983 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 2995694 | MARTINEZ-GAYOL, ANTONIO R | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1719465 | MARTINEZ-LUGO, NATALIA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 2999453 | MARTINEZ-LUGO, NATALIA | Natalia Marrinez Lugo | Lond. Torre Alta, Apt 403 | | | San Juan | PR | 00917 | | lillianlcamacho@gmail.com | First Class Mail and Email |
| 3412988 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3822480 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3822573 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 3044265 | Martinez-Nieves , José Luis | PO Box 84 | | | | Naranjito | PR | 00719 | | decletcarmen@gmail.com | First Class Mail and Email |
| 3088978 | Martinez-Nieves , José Luis | Autoridad de Energia Eléctrica de P.R. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 2996272 | Martinez-Orabona, Ramon O | Autoridad Energia Electrica | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2968088 | Martinez-Orabona, Ramon O | Jard de Bayamonte | 110 Calle Lira | | | Bayamon | PR | 00958 | | | First Class Mail |
| 3614064 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 | | | First Class Mail |
| 3935847 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | | | First Class Mail |
| 4255833 | Martinez-Velez, Rafael O | 987 Trumbull St. | | | | Deltona | FL | 32725-4564 | | JC134050@GMAIL.COM | First Class Mail and Email |
| 4154239 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 | | Lcamacho340@gmail.com | First Class Mail and Email |
| 3112961 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | | | First Class Mail |
| 291086 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BEACH GARDENS | FL | 33420-2441 | | | First Class Mail |
| 1898912 | MARTIR VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 | | hlcs0069@gmail.com | First Class Mail and Email |
| 4238390 | MARTIR VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 | | | First Class Mail |
| 4098437 | Martir Aguilar, Wanda | Attn: Ledo. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3201534 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 3186701 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3520564 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 147938 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | | brendaleeco664@yahoo.com | First Class Mail and Email |
| 3530443 | Marty Ortiz, Katedalis | Calle Nelson Cortina | Lomas Verdes #76 | | | Mayaguez | PR | 00680 | | Gladyuca50@yahoo.com | First Class Mail and Email |
| 2415322 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | | moracor@gmail.com | First Class Mail and Email |
| 2967469 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 314 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3468662 | Marxuach Dominguez, Alejandra M. | Urb. Garden Court | Calle Espana B-1 | | | Guaynabo | PR | 00966 | | sonyasylva5350@gmail.com | First Class Mail and Email |
| 3287830 | Marxuach Fagot, Jose M. | Urb. Garden Court | Calle Espana B-1 | | | Guaynabo | PR | 00966 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 2874556 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST | 2654 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 2013368 | MARZAN CONCEPCION, JUANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gcamaraculta@gmail.com | First Class Mail and Email |
| 4058187 | Mas Feliciano, Katria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | | javiercamarena55@gmail.com | First Class Mail and Email |
| 4250435 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919 | | ivonnegm@prw.net | First Class Mail and Email |
| 4246962 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | | | First Class Mail and Email |
| 4016107 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marías | PR | 00670 | | masmaribel1959@gmail.com; masmaribel1959@q.mail.com | First Class Mail and Email |
| 3200727 | MAS MULERO, GUILLERMO | URB. BAYAMON GARDENS | MM-5 CALLE CRISTINA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1902644 | Mas Rodríguez, Carlos Elizabeth | HC 2 Box 22162 | | | | Mayaguez | PR | 00680-9020 | | macamareno.52@gmail.com | First Class Mail and Email |
| 3046242 | Mas, Carmen | RAMONITA DIEPPA GONZALEZ, ESQ. | URB. ROOSEVELT | 478 CALLE JOSE CANALS STE. 1A | | SAN JUAN | PR | 00918 | | damarisqv@bufeteequiones.com | First Class Mail and Email |
| 4016193 | Masa Calo, Fernando | P.O. Box 80 | | | | Aguirre | PR | 00704 | | macamareno52@gmail.com | First Class Mail and Email |
| 465392 | Masa Sanchez, Brenda E | PO Box 1265 | | | | Canovanas | PR | 00729 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3926142 | Mascaro, Roberto | Cond. Laguna Gardens 3, Apt. 12B | | | | Carolina | PR | 00979 | | sully_0711@hotmail.com | First Class Mail and Email |
| 2965295 | Masini Soler, Jose Antonio | 408 Calle La Rabida | | | | San Juan | PR | 00918-3020 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 4294019 | Masionet Sanchez, Miguel | Calle America #17, Parada 18 | | | | San Juan | PR | 00907 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 3779492 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | casaesther@yahoo.com | First Class Mail and Email |
| 4056094 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | | idiaz@cameramundi.com | First Class Mail and Email |
| 3304379 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 | | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 4270567 | Mason Velez, Norma I | PO Box 3855 | | | | San Lorenzo | PR | 00958-0855 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2094054 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1221062 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | | sacheirycs@gmail.com | First Class Mail and Email |
| 3552436 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4246788 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2338378 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 2979701 | Massa Figueroa, Roberto | URB. Country Club QG-1 | Calle 525 | | | Carolina | PR | 00982 | | | First Class Mail |
| 1749740 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 3927299 | Massa Perez, Maria M. | B2-25 Calle Las Marias | URB. Vistamar | | | Carolina | PR | 00983 | | | Urb. Vistamar |
| 3340987 | MASSA PEREZ, MARIA M. | CALLE LAS MARÍAS B-25 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3927406 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4035348 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 3390544 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 | | cshattuck@massmutual.com; pporfilio@massmutual.com | First Class Mail and Email |
| 2887439 | Massachusetts Mutual Life Insurance Company | c/o Barings LLC | Attn: Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01028 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3337328 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 3183219 | Massanet Novales, Wanda I. | Urb. Park Gardensvs Calle Independence G-11 | | | | San Juan | PR | 00926 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3380184 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | | | yessycampos26@gmail.com | First Class Mail and Email |
| 3017152 | Massanet Pastrana, Myrna | Jose Aernando Garcia Rodriguez | Aparicdo 9831- Santurce Station | | | San Juan | PR | 00908 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 2963632 | Massanet Pastrana, Myrna | Urb Cristal # RF-12 | Calle Plaza 8 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3366852 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | | | First Class Mail |
| 3325562 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 3112204 | MASSAS CRESPO, LEYDA | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 | | gramlul@yahoo.com | First Class Mail and Email |
| 3891539 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | | gramlul@yahoo.com | First Class Mail and Email |
| 3529485 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | | | First Class Mail |
| 4221271 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | | ADJUNTAS | PR | 00601-1015 | | hmsanta2@yahoo.com; massolcc@yahoo.com | First Class Mail and Email |
| 4242396 | MASSOL CONSTRUCTION INC | HERNAN MASSOL SANTANA | HC-02 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 | | scampossdka@gmail.com | First Class Mail and Email |
| 3888210 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 3896690 | MASSOL SANTANA, MARIA L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 3000651 | Master Link Corporation | PO Box 2186 | | | | Barceloneta | PR | 00617 | | alcamposv@yahoo.com | First Class Mail and Email |
| 2955438 | Master Link Corporation | Henry Vazquez Irizarry, Esq. | Urb. Villa Fontana Park | Calle Parque Luis M. Rivera 5HH6 | | Carolina | PR | 00983 | | | First Class Mail |
| 3885153 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | | | First Class Mail |
| 2933412 | MATANZO PEREZ, MARIA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3336534 | MATEO AVILA, WILNERYS | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | | juliocamps@gmail.com | First Class Mail and Email |
| 4241330 | MATEO AVILA, WILNERYS | #105 COND. LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745-8704 | | | First Class Mail |
| 3310067 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd | Apt 1601 | | | Philadelphia | PA | 19103-1230 | | | First Class Mail |
| 4179737 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | | Guayama | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 4167170 | Mateo Huertas, Jose Antonio | HC 02 Box 9492 | | | | Juana Diaz | PR | 00795 | | jose@torresvalentin.com | First Class Mail and Email |
| 1901184 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 | | | First Class Mail |
| 3478058 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | ABIONITO | PR | 00705-1187 | | | First Class Mail |
| 4176742 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 | | jurionpea@aol.com | First Class Mail and Email |
| 2213723 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | | COAMO | PR | 00769-2563 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4185284 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3808323 | Mateo Rivera, Ruth H | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | | Bayamon | PR | 00957 | | domenechnilka@yahoo.com | First Class Mail and Email |
| 3849275 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | | PriscilaCunules@familea.pr.com | First Class Mail and Email |
| 3999877 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 3240142 | Mateo Rodriguez, Jose | PO Box 300 | | | | Guayama | PR | 00785 | | macanales_1986@yahoo.com | First Class Mail and Email |
| 3095503 | Mateo Rodriguez, Jose | PO Box 2758 | | | | Guayama | PR | 00785-2758 | | victorcanales@live.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3947712 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 | | kaleljavet22@gmail.com | First Class Mail and Email |
| 3947819 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 3557182 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 465610 | MATEO TORRES, ANA | URB PUERTO NUEVO | 1176 CALLE CANARIA | | | SAN JUAN | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 3050720 | MATEO TORRES, ANA | TERRENOS CENTRO MEDICO | BO MONACILLOS APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | luz.del.marvi@gmail.com | First Class Mail and Email |
| 4130185 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | | ISEBECANALES078@GMAIL.COM | First Class Mail and Email |
| 3700474 | Mateo-Soto, Josue | Urb Valle Costero | 3618 Calle Concha | | | Santa Isabel | PR | 00757 | | elizabethcanalesS@hotmail.com | First Class Mail and Email |
| 3069411 | MATERNITY GYN INC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | marcosc196@gmail.com | First Class Mail and Email |
| 3045139 | MATÍAS ACEVEDO, MARÍA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | marcosc196@gmail.com | First Class Mail and Email |
| 4012305 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 3914518 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 4102452 | Matias Cortes, Elizabeth | RR04 Buzon 8112 | | | | Anasco | PR | 00610 | | ncancel69@gmail.com | First Class Mail and Email |
| 3683439 | MATIAS CORTES, WILLIAM | RR 05 BOX 6321 | | | | ANASCO | PR | 00610-9827 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2988070 | Matias Cruz, Luz C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 140754 | MATIAS GONZALEZ, MARIA L | URB CORALES | C 18 CALLE 8 | | | ANASCO | PR | 00659 | | evetmarquez@gmail.com | First Class Mail and Email |
| 595140 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | | DORADO | PR | 00646 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 4135183 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 | | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 3986891 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3263335 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 3628178 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3599150 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 | | rafincancel@gmail.com | First Class Mail and Email |
| 2870342 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | | nmcancel@gmail.com | First Class Mail and Email |
| 148451 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2923120 | MATIAS MATIAS, ROSA D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3062575 | Matias Mendenz, Evelyn | PO Box 375 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 291087 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | ANASCO | PR | 00610-0375 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3058354 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | AÑASCO | PR | 00610 | | daisacancel@yahoo.com | First Class Mail and Email |
| 3043997 | MATIAS MORALES, ABNIEL | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | | mcrcancel@gmail.com | First Class Mail and Email |
| 3162786 | MATIAS MORALES, ABNIEL | MANUEL COBIAN ROIG, ESQ., ATTORNEY AT LAW | MANUEL COBIAN ROIG LAW OFFICE | CALLE RAFAEL HERNANDEZ 20, URBANIZACION COLIMAR | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 2970345 | MATIAS NIEVES, LAURA E | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739-9470 | | cancel_gladys@hotmail.com | First Class Mail and Email |
| 2924993 | MATIAS NIEVES, LAURA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nechicancel@hotmail.com | First Class Mail and Email |
| 2999635 | Matias Noel, Raquel | 10325 Cypresswood Dr. Apt. 1128 | | | | Houston | TX | 77070 | | matiasnoelr@outlook.com; abogdalajimernezneves@gmail.com | First Class Mail and Email |
| 4060397 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 4017436 | Matias Perez, Jose A. | 2051 Calle Colina | | | | Ponce | PR | 00730 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 4225928 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 4198386 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 3334252 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | | ocancelrosado@yahoo.com | First Class Mail and Email |
| 3396233 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | | elizabeth712n@yahoo.com | First Class Mail and Email |
| 4152199 | Matias Soto, Belford A. | N-1 Calle O Jardenes Arecibo | | | | Arecibo | PR | 00612-2841 | | catherinecancel@gmail.com | First Class Mail and Email |
| 2955281 | Matias Varela, Lizzandra | Calle 3 #D-85 Paseo Las Vistos | Los Paseos | | | San Juan | PR | 00926 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 4120977 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | | mcancel01@yahoo.com | First Class Mail and Email |
| 1575482 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 | | | First Class Mail |
| 4084506 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 4276014 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | reclamacionpromesaegsac@gmail.com | First Class Mail and Email |
| 3180753 | Matinez Ramirez, Gualberto | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3038405 | MATMON, DONALD | 237 COLBY PLACE | | | | MORGANVILLE | NJ | 07751 | | | First Class Mail |
| 148594 | Matos Acosta, Lowel | 20 Calle E Ramos Antonini | | | | Hormigueros | PR | 00660-1817 | | scancel@crimpr.net | First Class Mail and Email |
| 3182758 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 | | acanceltorres@gmail.com | First Class Mail and Email |
| 3145582 | MATOS ALVARADO, FREDESWINDA | URB LOS CAOBOS | 2689 CALLE COROZO | | | PONCE | PR | 00731 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 3353047 | Matos Alvarado, Fredeswinda | HC - 03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | ortiz001409@gmail.com | First Class Mail and Email |
| 3161724 | MATOS ALVARADO, FREDESWINDA | URB CASA MIA | 4921 CALLE ZUMBADOR | | | PONCE | PR | 00728 | | | First Class Mail |
| 4056789 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | | oburgosperez@aol.com | First Class Mail and Email |
| 407603 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | | oburgosperez@aol.com | First Class Mail and Email |
| 148620 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 | | antonio.cancio@live.com | First Class Mail and Email |
| 3998855 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 | | ramireznievesl@gmail.com | First Class Mail and Email |
| 1575491 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2949322 | Matos Arroyo, Samuel | PO box 366491 | | | | San Lorenzo | PR | 00936-6491 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 5171559 | Matos Arroyo, Vicenta | PMB 326 Box 1283 | | | | San Lorenzo | PR | 00754 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 4289406 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 4065284 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4037658 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 4037526 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | lcg07@hotmail.com | First Class Mail and Email |
| 3146192 | Matos Beltran, Mared Z | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4049810 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3380649 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 3875186 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 | | scandelaria71@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 316 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4084483 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 | | Jcandy8932@gmail.com | First Class Mail and Email |
| 3045567 | Matos Cotto, Jensley | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 3144480 | MATOS CRUZ, ADELAIDA | HC-03 BOX 20053 | | | | RIO GRANDE | PR | 00745 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 2913626 | Matos Cruz, Adelaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 2994616 | Matos Cruz, Sandra | Jose Armando Garcia Rodriguez | Asesor Legal (Abodgado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831-Santurce Station | Santurce | PR | 00908 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 2956488 | Matos Cruz, Sandra | 80 Calle Guayanes | URB. Valley Park | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2916482 | MATOS CRUZ, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ycandelaria@gmail.com | First Class Mail and Email |
| 4293306 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | | Santurce | PR | 00912-4024 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 3085206 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4073637 | Matos Elba, Marie Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 | | briscidecaribelle@hotmail.com; crikelbron@yahoo.com | First Class Mail and Email |
| 2958348 | Matos Flores, Gladys | Camino Juanita Barbosa | | | | Mayaguez | PR | 00680-7137 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 2984348 | Matos Fuentes, Ana V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 3182669 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | luijocottes@gmail.com | First Class Mail and Email |
| 3605795 | Matos Garced, Luis M | PO Box 9795 | | | | Cidra | PR | 00739 | | luijocottes@gmail.com | First Class Mail and Email |
| 3111068 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3270023 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 3808056 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3672084 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 | | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 2086870 | MATOS HERNANDEZ, MIGDALIA | URB MADELAINE | R12 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3873329 | Matos Hernandez, Rafael A | 860 Carr 175 Apt 1007 | | | | San Juan | PR | 00926-8244 | | | First Class Mail |
| 466100 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 | | alcandelario7174@gmail.com | First Class Mail and Email |
| 2890612 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 | | | First Class Mail |
| 3965227 | MATOS JIMENEZ, YANIRA | 25 43 BLOQUE 3 | | | | BAY | PR | 00956 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 3965085 | MATOS JIMENEZ, YANIRA | SANTA JUANITA SEC 6 | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3903408 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 231370 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3779052 | MATOS LUYANDA, MILDRED E | COND. LOMA ALTA VILLAGE ED 806 | CALLE GRALTE BOX 1903 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2942338 | MATOS MALDONADO, ZULMA | PMB 310 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2994324 | MATOS MALDONADO, ZULMA | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | | solcandelario08@gmail.com | First Class Mail and Email |
| 3757810 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3894523 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | | mcandelario57@hotmail.com | First Class Mail and Email |
| 2970267 | Matos Matos, Hernan E | PO Box 1638 | | | | Juana Diaz | PR | 00795 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 3021025 | Matos Matos, Hernan E | Asociacion Empleados Gerenciales Autoridad de Ene | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| 5166166 | Matos Mendez, Blanca I. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | promesaeducacionespecial@gmail.com muneca32pr@yahoo.com; | First Class Mail and Email |
| 148922 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | | SANTURCE | PR | 00912 | | mmatos@atop.pr.gov | First Class Mail and Email |
| 2951853 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | | Bayamon | PR | 00959 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2977894 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 | | matos_reseruas@yahoo.com; matosreserves1@gmail.com | First Class Mail and Email |
| 3801065 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3119782 | Matos Negron, Jesus Gabriel | Attn: Glenn Carl James, Esq. | PMB 501 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-700 | | | First Class Mail |
| 3212389 | Matos Negron, Jesus Gabriel | C/O Glenn Carl James Law Offices | Calle Penuelas # 65-A | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 4036945 | Matos Ortiz, Jaime H | PO BOX 153 | | | | Barronguito | PR | 00794 | | glee@mofo.com | First Class Mail and Email |
| 4219943 | MATOS ORTIZ, LUIS | P.O. BOX 907 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2453880 | MATOS ORTIZ, LUIS R | PO BOX 907 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4004566 | Matos Ortiz, Lymerka | Bo Palo-Hiucado Carr.156 KM 11.8 | | | | Baranguitas | PR | 00794-0156 | | glee@mofo.com | First Class Mail and Email |
| 3676078 | Matos Ortiz, Lymerka | PO Box 156 | | | | Bytas | PR | 00794 | | | First Class Mail |
| 2919668 | MATOS ORTIZ, SONIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3958129 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 | | ajcoqui@yahoo.com | First Class Mail and Email |
| 4015478 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 466297 | Matos Perez, Norma | Calle-1 C-5 | Urb Sylvia | | | Corozal | PR | 00783 | | | First Class Mail |
| 3745634 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 | | | First Class Mail |
| 2992643 | Matos Ramos, Julio | Po Box 300 Suite 183 Angeles Or | | | | | | 00611-3000 | | aegaee@gmail.com | First Class Mail and Email |
| 2992645 | Matos Ramos, Julio | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon, | Edif. Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | criollo0427@gmail.com | First Class Mail and Email |
| 2943151 | Matos Ramos, Julio | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4291422 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | | Toa Alta | PR | 00953 | | wandacano@yahoo.com | First Class Mail and Email |
| 3191436 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | | rcanito@gmail.com | First Class Mail and Email |
| 3891818 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3424022 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | | Ponce | PR | 00730-1526 | | edgarcans@gmail.com | First Class Mail and Email |
| 3177525 | Matos Rangel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00780 | | ivonnegm@prw.net | First Class Mail and Email |
| 1920122 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 2919800 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | | | BARRANQUITAS | PR | 00794 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 4232259 | Matos Rivera, Luis Orlando | HC-3 Box 6054 | | | | Humacao | PR | 07910-9510 | | cantres_a@lde.pr.gov | First Class Mail and Email |
| 4015963 | Matos Rivera, Lynnette | c/o Frank Inserni Milan | P.O. BOX 193748 | | | San Juan | PR | 00919-3748 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 466366 | MATOS RIVERA, MIGUEL A. | URB. TERRAZAS DE CUPEY | E-12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | | | First Class Mail |
| 3317764 | Matos Rivera, William | HC 1 Box 7183 | | | | Agua Buenas | PR | 00703 | | geralymargot@hotmail.com | First Class Mail and Email |
| 3281843 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | | Dorado | PR | 00646 | | legal@canyonpartners.com | First Class Mail and Email |
| 2908428 | MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | | jnatal@olimedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 149099 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | | Barranquitas | PR | 00794 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 4012884 | Matos Rodriguez, Luis | PO Box 2036 | | | | Orocovis | PR | 00794 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4272912 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R.860 Km 26 | | Carolina | PR | 00987-9719 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 4271078 | Matos Rohena, Francisco | HC 2 Box 14398 | | | | Carolina | PR | 00987 | | legal@canyonpartners.com | First Class Mail and Email |
| 4137279 | MATOS ROLON, RAQUEL | HC-01 BOX 6447 | | | | AIBONITO | PR | 00705 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 1333102 | MATOS ROLON, RAQUEL | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 | | kurt@canyonpartners.com | First Class Mail and Email |
| 3005752 | Matos Roman, Jose R. | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 2746465 | Matos Roman, Jose R. | HC 04 Box 44374 | | | | Caguas | PR | 00727 | | legal@canyonpartners.com | First Class Mail and Email |
| 3880399 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | MSC 1417 | | | Carolina | PR | 00985 | | legal@canyonpartners.com | First Class Mail and Email |
| 2092583 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | | Arecibo | PR | 00612 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 466411 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | | UTUADO | PR | 00612 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2933294 | MATOS SANCHEZ, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 3211175 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | | legal@canyonpartners.com | First Class Mail and Email |
| 3176880 | Matos Valentin, Marisol | RR 02 Buzon 4680 | | | | Anasco | PR | 00610 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 1575661 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 | | legal@canyonpartners.com | First Class Mail and Email |
| 3860389 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 | | LEGAL@CANYONPARTNERS | First Class Mail and Email |
| 3014094 | Matos Velilla, Laura | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 2961708 | Matos Velilla, Laura | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Tansportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | legal@canyonpartners.com | First Class Mail and Email |
| 1575667 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 2831280 | MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | | legal@canyonpartners.com | First Class Mail and Email |
| 4127547 | MATOS, EILEEN DEL CARMEN | UNIVERSITY GARDENS | A21 CALLE FICUS | | | ARECIBO | PR | 00612-7811 | | legal@canyonpartners.com | First Class Mail and Email |
| 3054208 | Matos, Elizabeth | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 3018383 | Matos, Juan | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | legal@canyonpartners.com | First Class Mail and Email |
| 1711863 | MATOS, ORLANDO | QUINTAS DE CAMPECHE | 604 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 4001334 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 1759259 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | | CAROLINA | PR | 00987 | | kurt.may@morganlewis.com | First Class Mail and Email |
| 149276 | Matta Rivera, Carlos | Urb Metropolis | 2p-31 Calle 41 | | | Carolina | PR | 00987 | | legal@canyonpartners.com | First Class Mail and Email |
| 5157327 | MATTA RIVERA, CARLOS | Urb. Los Maestros | Calle Josefa Mendia | #495 | | Rio Pedras | PR | 00923 | | legal@canyonpartners.com | First Class Mail and Email |
| 1759258 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | | recaparros@yahoo.com | First Class Mail and Email |
| 4267575 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2954092 | Mattei Calvo, Hector L | Amelia Balasguide Frau | H8 Paseo Trebol Jard. De Ponce | | | Ponce | PR | 00730-1851 | | carretera664@gmail.com | First Class Mail and Email |
| 3983942 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | | Bayamon | PR | 00956 | | capececrew@earthlink.net | First Class Mail and Email |
| 3674479 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | | Bayamon | PR | 00956 | | carretera664@gmail.com | First Class Mail and Email |
| 2996359 | Mattei-Torres, Heriberto | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 1711891 | Mattei-Torres, Heriberto | PO Box 560078 | | | | Guayanilla | PR | 00656 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 2974784 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL | | | | THE VILLAGES | FL | 32163 | | aventisps@yahoo.com | First Class Mail and Email |
| 2974840 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | C/O MATTHEW H GATES TRUSTEE | 3750 CONSERVATION TRAIL | | | THE VILLAGES | FL | 32163 | | ednarosa51@gmail.com | First Class Mail and Email |
| 3901847 | Mattos Estrada, Miguel Angel | PO Box 205 | | | | Naguabo | PR | 00718 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 3901748 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | | Naguabo | PR | 00718 | | ednacap@hotmail.com | First Class Mail and Email |
| 149352 | MATTOS VARGAS, JULIO | BUZON 118 BARRIO DAGUAO | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 2866892 | Matula, Carol E | 5 Hastings Rd | | | | Berkeley Hts | NJ | 07922 | | | First Class Mail |
| 2867797 | MATULA, RICHARD A | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | | | First Class Mail |
| 3514063 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | | Naguabo | PR | 00718-0787 | | buye3@hotmail.com | First Class Mail and Email |
| 2925181 | Mauro Tiragallo/Mercedes Oteru | Cond-View Point Apt. 1503 3011 Alejandino | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2944691 | May Jr, James A. | 903 Cat Hollow Club Dr. #8 | | | | Spicewood | TX | 78669 | | ulcs11115@gmail.com | First Class Mail and Email |
| 466774 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 4132916 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 2932758 | MAYMI FERNANDEZ, GRICEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | wandacaquiasd@gmail.com | First Class Mail and Email |
| 3682439 | Maymi Fernandez, Grisel | HC 83 Box 6217 | | | | Vega Alta | PR | 00692 | | maribel581@gmail.com | First Class Mail and Email |
| 4142186 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 | | | First Class Mail |
| 4103285 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3742741 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 | | e.caraballo45@gmail.com | First Class Mail and Email |
| 3921437 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2996269 | Maymi-Santiago, Victor M | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2940149 | Maymi-Santiago, Victor M | Urb Savannah Real | 249 Paseo Andaluz | | | San Lorenzo | PR | 00754-3048 | | | First Class Mail |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4271545 | Mayoral Hernandez, Jose F. | Calle Dante NE-8, Urb. Santa Juanita | | | | Bayamon | PR | 00956 | | keyito@prte.net | First Class Mail and Email |
| 3548127 | Mayra Liz Acosta Muñiz (por mi) y en representación de mi hijo, Kevin X. García Acosta | Calle Monserrate Pacheco P-17 | Reparto Esperanza | | | Yauco | PR | 00698-3137 | | | First Class Mail |
| 4069461 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3796287 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2955550 | Maysonet Dume, Nelly | 32 Azalea Ciudad Jardin | | | | Toa Alta | PR | 00953 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 2990285 | Maysonet Garcia, Cristobal | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | joelissesc@outlook.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308004 | MAYSONET HERNANDEZ, LOIDA | 8264 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2987339 | Maysonet Martinez, Nelson | JJ- 5 C/Nancy | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3714704 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | | itacdj1968@gmail.com | First Class Mail and Email |
| 2091027 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8 24 CALLE D | | | CAROLINA | PR | 00983 | | l.caraballo118@gmail.com | First Class Mail and Email |
| 2906180 | MAYSONET RODRIGUEZ, MARIA | GA-2 SA ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2914137 | MAYSONET RUIZ, ANA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | l.caraballo118@gmail.com | First Class Mail and Email |
| 4241329 | Maysonet Ruiz, Ivonne | Cond Mar De Isla Verde 7185 | Carr 187 Apt 5-J | | | Carolina | PR | 00979 | | r.caraballo66@gmail.com | First Class Mail and Email |
| 3175795 | Maysonet Ruiz, Ivonne | Calle 90 Blg 92 #70 | Villa Carolina | | | Carolina | PR | 00985 | | ycaraballo@toabaja.com | First Class Mail and Email |
| 4117264 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 | | y.caraballoflboran@gmail.com | First Class Mail and Email |
| 4090143 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4270292 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 | | sony2103@hotmail.com | First Class Mail and Email |
| 3230566 | Maysonet, Mileyly | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3708502 | Maysonet, Victor | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3352161 | Maysonet, Victor | Urb. Brisas del Mar | Calle E-2 #EA-13 | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4031001 | Mazario Diaz, Jose R | HC 01 Box 3073 | | | | Lojos | PR | 00667-9701 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 2906317 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | | maria.cotto@gmail.com | First Class Mail and Email |
| 299583 | MC 21 CORPORATION | CALL BOX 4908 | | | | Caguas | PR | 00726-4908 | | | First Class Mail |
| 4267812 | Mc Clin Rosado, Maria | Asturias 3A14, Urb. Villa del Rey 3 | | | | CAGUAS | PR | 00727 | | maria.cotto@gmail.com | First Class Mail and Email |
| 357890 | MC LAUGHLIN, CHARLES | PO BOX 608 | | | | ROSCOMMON | MI | 48653 | | | First Class Mail |
| 3368436 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | | krivera@colonroman.com; kmrquiebras@gmail.com | First Class Mail and Email |
| 3726562 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | | | First Class Mail |
| 3413002 | McConnell Valdes LLC | McConnell Valdes LLC | Paul R Cortes-Rexach, Chief Operating Officer | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 3374396 | McConnell Valdes LLC | Paul R. Cortes-Rexach | PO Box 364225 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3253696 | McConnell Valdes LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 | | ivonnegm@prw.net | First Class Mail and Email |
| 3739111 | McConnell Valdes LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | | | First Class Mail |
| 3580533 | MCCOY JORDAN , LOYD R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 5167092 | MCG and the Able Child | Plaza Cupey Garden | 200 Ave Cupey Garden 6W | | | San Juan | PR | 00926 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 5166990 | MCG and the Able Child | 100 Carr. 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | | | First Class Mail |
| 5167186 | MCG and the Able Child | Lugo Mender Group, LLC | Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | | | First Class Mail |
| 2918564 | McGuire, David F. & Ruth A. | 2115 First Ave SE Unit 3310 | | | | Cedar Rapids | IA | 52402 | | | First Class Mail |
| 3784532 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | hirmar91@gmail.com | First Class Mail and Email |
| 3320421 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 | | hirmar91@gmail.com | First Class Mail and Email |
| 3476422 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | francaraballo0811@gmail.com | First Class Mail and Email |
| 3476420 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 3447318 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | michael.kelly@monarchlp.com; legalteam@monarchlp.com | First Class Mail and Email |
| 3348074 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 3689178 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 3344295 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3374850 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3120906 | MEAUX RIVERA, AUREA E | CALLE A-4 | URB. MARBELLA | | | AGUADILLA | PR | 00605 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 5164225 | MEAV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | ncrdz55@gmail.com | First Class Mail and Email |
| 467278 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | | nerdz55@gmail.com | First Class Mail and Email |
| 3209206 | MeDadina, Gabriel | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4152381 | Medero Espanol, Delia I. | P.O.box 9623 Cotto Station | | | | Arecibo | PR | 00613 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 3129963 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2092587 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Camuy | PR | 00987 | | caraballo92333@gmail.com | First Class Mail and Email |
| 3508459 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | | ivonnegm@prw.net | First Class Mail and Email |
| 4334775 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | | Corozal | PR | 00783 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2982617 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel I, | Quintas Reales | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3745726 | Medina , Amneris | Juan P Rivera Esq | PO Box 7498 | | | Ponce | PR | 00732 | | valbet08@hotmail.com | First Class Mail and Email |
| 2925001 | MEDINA ALVAREZ, LILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2889354 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2831287 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL BA CARRETERA #3 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4057349 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | | Titoga2@live.com | First Class Mail and Email |
| 3604946 | MEDINA AYALA, SARA | URB. LA CUMBRE #706 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3895728 | Medina Badillo, Victor M. | PMB 291 #1353 Rd. 19 | | | | Guaynabo | PR | 00966-2700 | | jcv2525@gmail.com | First Class Mail and Email |
| 4054096 | Medina Badillo, Victor M. | Juan J.Vilella-Janeiro,Esq. | Attorney-At-Law | 1510 Ave. Roosevelt, Edif. | Triple S Esq. San Patricio | Guaynabo | PR | 00968 | | | First Class Mail |
| 2997251 | Medina Baez, Cristina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4227800 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3553838 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | | ricotto@yahoo.com | First Class Mail and Email |
| 4254316 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | | | Ponce | PR | 00728 | | ricotito@yahoo.com | First Class Mail and Email |
| 4064859 | Medina Bosques, Hector J | HC-04 Box 14245 | | | | Moca | PR | 00676 | | TRONO555@YAHOO.COM | First Class Mail and Email |
| 2932255 | MEDINA CARDONA, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3933821 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4261257 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | | Guaynabo | PR | 00969 | | jey1400@gmail.com | First Class Mail and Email |
| 3981726 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | | elcief91@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4205792 | Medina Castro, Pedro Luis | HC-03 Box 12541 | | | | Yabucoa | PR | 00767 | | elcief91@gmail.com | First Class Mail and Email |
| 4135958 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 4113543 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 1575811 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3007121 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 3743509 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 | | acapulco319@yahoo.com | First Class Mail and Email |
| 172129 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3789838 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3761381 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3971354 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 3844352 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3265628 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 3780473 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Yabucoa | PR | 00731-9445 | | leily656@yahoo.com | First Class Mail and Email |
| 4251841 | Medina Echevarria, Jose A. | Urb. La Lula Calle 12 - N 13 | | | | Ponce | PR | 00730 | | icarattini@gmail.com | First Class Mail and Email |
| 2746514 | MEDINA ELIZA, WILMA A | PO BOX 22127 | | | | SAN JUAN | PR | 00931 | | | First Class Mail |
| 4107938 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 | | ccarazo@salud.pr.gov | First Class Mail and Email |
| 3842484 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 3773734 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 3536131 | MEDINA GARCIA, FELICITA | HC #20 BOX 17625 | VALENCIANO ABAJO | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3892945 | MEDINA GARCIA, INES | HC 2 BOX 7592 | | | | YABUCOA | PR | 00767 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3724481 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Yabucoa | PR | 00795-9611 | | | First Class Mail |
| 3353172 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO 3591 | | | TOA BAJA | PR | 00949 | | Accarballo@gmail.com | First Class Mail and Email |
| 4226438 | Medina Gomez, Marta | HC # 3 Box 9913 | | | | Yabucoa | PR | 00767 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 3172178 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 00725 | | carbolika72@gmail.com | First Class Mail and Email |
| 1200622 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3589323 | Medina Gonzalez, Ida N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | | carbolika72@gmail.com | First Class Mail and Email |
| 3411525 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | | wancarb@gmail.com | First Class Mail and Email |
| 3478174 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | | | First Class Mail |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | | mmigdalia256@gmail.com; medindamigdalia13@gmail.com | First Class Mail and Email |
| 3018548 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 | | | First Class Mail |
| 3928525 | MEDINA HUERTAS, EDWIN | F47 AMAPOLA VALENCIA | | | | BAYAMON | PR | 00959 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 3006123 | Medina Iguina, Marilyn | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | cardenas22@yahoo.com | First Class Mail and Email |
| 2948540 | Medina Iguina, Marilyn | HC 4 BOX 78155 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3232626 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | PONCE | PR | 00716-7027 | | wcordina771@gmail.com | First Class Mail and Email |
| 150449 | MEDINA IRIZARRY, IDELISSA | 2609 AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 | | | First Class Mail |
| 3990019 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 3391959 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 4077022 | Medina Leon, Rodulfo | 1234 Ave. Hostos | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4076959 | Medina Leon, Rodulfo | 4971 Calle Peltada | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2976436 | Medina Lopez, Francisco | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | druizmd@gmail.com | First Class Mail and Email |
| 3992980 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | | druizmd@gmail.com | First Class Mail and Email |
| 3427185 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3807074 | Medina Lugo, Ruben M. | Rafael H. Ramirez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | | | First Class Mail |
| 2335490 | MEDINA LUIS, DAMARIS | URB VILLA RITA | CALLE 3 CASA F 35 | | | SAN SEBASTIAN | PR | 00685 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 3160473 | MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 F-35 | | | | SAN SEBASTIAN | PR | 00685 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2925167 | MEDINA MALDONADO, MIGUEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4251846 | Medina Maldonado, Nancy | X-10 Calle Felices Dias | Urb. Morell Campos | | | Ponce | PR | 00730 | | | First Class Mail |
| 3207612 | Medina Mantilla, Guillermo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 3776501 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | | cardleidy@gmail.com | First Class Mail and Email |
| 3776298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 4071727 | Medina Martinez, Alba I | PO Box 445 | Carr. 109 Km 4.9 Int. | Bo. Carreras | | Anasco | PR | 00610 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 4269353 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | | | Caguas | PR | 00727-6919 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 3457550 | Medina Martinez, Luis Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 | | | First Class Mail |
| 2982249 | Medina Medina, Ana L. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | alcardona65@gmail.com | First Class Mail and Email |
| 4208538 | Medina Medina, Elivd | HC-02 Box 11196 | | | | Humacao | PR | 00791 | | DE54433@miescuela.pr | First Class Mail and Email |
| 3611808 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2949122 | Medina Mendez, Dario | HC 60 Box 29840 | | | | Aguada | PR | 00602 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 2999894 | Medina Mendez, Dario | Jose Armando García Rodríguez | Apartado 9831 | Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3910882 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 4192183 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | | Yabucoa | PR | 00714 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 3371023 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 48958 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 1762783 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | | erickcardona3@gmail.com | First Class Mail and Email |
| 3984484 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1676421 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 | | aegaee@gmail.com | First Class Mail and Email |
| 3564961 | Medina Muñiz, Luis A. | Carr. 113 Buzon 2434 | | | | Quebradillas | PR | 00678 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 3564973 | Medina Muñiz, Luis A. | Carr. 113 Km 11.14 | | | | Quebradillas | PR | 00678 | | iacardona@hotmail.com | First Class Mail and Email |
| 3398139 | Medina Munoz, Marta Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | | iacardona@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407799 | Medina Ocasio, Marcos A. | Urb Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | | mmedina@medinaauto.com; maryd.medina@gmail.com | First Class Mail and Email |
| 3931692 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | | | First Class Mail |
| 3357550 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 3550363 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | | perli03@hotmail.com | First Class Mail and Email |
| 1278145 | MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342 | | | | JAYUYA | PR | 00664 | | awildacar@gmail.com | First Class Mail and Email |
| 2922110 | MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1 | PO BOX 631 | | | JAYUYA | PR | 00664 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 2974823 | Medina Ortiz, Emenelio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3235096 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 3028960 | Medina Orsini, Gabriela | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | De89028@miescuela.pr | First Class Mail and Email |
| 3054117 | Medina Orsini, Marylin | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | jrcj977@gmail.com | First Class Mail and Email |
| 3873221 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 2986591 | Medina Ortiz, Gadriel Omar | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4261510 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3662261 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3202109 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | | | First Class Mail |
| 2103250 | MEDINA PACHECO, MOISES | HC2 BOX 5098S | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1575978 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4241267 | Medina Peraza, Rosana | Urb Entrerios | 162 Plaza Serena | | | Trujillo Alto | PR | 00976-6171 | | ivonnegm@prw.net | First Class Mail and Email |
| 3021054 | Medina Perez, Sol L. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | | | | First Class Mail and Email |
| 2970569 | Medina Perez, Sol L. | HC-61 Box 35789 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 5165101 | Medina Perez, Yolimar | Condominio Midtown 421 Ave Muñoz Rivera #205 | | | | San Juan | PR | 00918-3115 | | euclidescardona@gmail.com | First Class Mail and Email |
| 4105975 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | | cardonaisora@yahoo.com | First Class Mail and Email |
| 4019978 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | | janc94@yahoo.com | First Class Mail and Email |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 | | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 3864418 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3811133 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4277213 | Medina Ramos, Felipe | Urb. El Corezal | Calle Indo 1663 | | | San Juan | PR | 00926 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 3859419 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 3184881 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 | | adlisc@yahoo.com | First Class Mail and Email |
| 2915297 | Medina Reyes, Nitza | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | heriberto.cardona@yahoo.com | First Class Mail and Email |
| 2997425 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |
| 4270230 | Medina Rivera, Arsenio | HC 5 Box 5600 | | | | Yabucoa | PR | 00767 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 4294676 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | | Yabucoa | PR | 00767 | | rayita13@gmail.com | First Class Mail and Email |
| 3383538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | San Juan | PR | 00918 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 4259541 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3330226 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4303178 | Medina Rivera, Luis | HC 12 Box 5496 | | | | Humacao | PR | 00791-9226 | | | First Class Mail |
| 3259224 | MEDINA RIVERA, NYDIA ANNE | PO BOX 5397 | | | | CAGUAS | PR | 00726 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 3783709 | MEDINA RIVERA, NYDIA ANNE | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4264895 | Medina Rivera, Olga F. | HC6 Box 74446 | | | | Caguas | PR | 00725-9541 | | mrcard57@gmail.com | First Class Mail and Email |
| 2955198 | Medina Rivera, Robinson | HC-02 Box 8183 | | | | Hormigueros | PR | 00660 | | maestraisiscr@gmail.com | First Class Mail and Email |
| 2999998 | Medina Rivera, Robinson | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | redcardona11@gmail.com | First Class Mail and Email |
| 3489128 | MEDINA RIVERA, TERESA | CONDOMINIO SANTA ANA | EDF. J APT. 1C | CALLE SALAMANCA | | SAN JUAN | PR | 00927 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 4332485 | Medina Rodriguez, Antonia | A25 Calle Ruisenor | | | | Bayamón | PR | 00962-4514 | | wcardona777@gmail.com | First Class Mail and Email |
| 3321309 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 | | wcardona777@gmail.com | First Class Mail and Email |
| 4208241 | Medina Rodriguez, Pedro | 2221 East Main St Apt 1-0 | | | | Waterbury | CT | 06705 | | JEIDDYACARDONA@GMAIL.COM | First Class Mail and Email |
| 3996654 | MEDINA ROLDAN, ANASTACOO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3150298 | Medina Rosa, Carol | Urb. La Riviera #1260 | c/42 SE | | | San Juan | PR | 00921 | | nilda.cardona@yahoo.com | First Class Mail and Email |
| 2919362 | MEDINA ROSA, CAROL E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | josea_cardona@hotmail.com | First Class Mail and Email |
| 3099627 | MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 | CALLE 42 SE | | | San Juan | PR | 00921 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 3151701 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | | regcarpr@gmail.com | First Class Mail and Email |
| 2999751 | Medina Ruiz, William | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | | celketepagati@gmail.com | First Class Mail and Email |
| 2879020 | Medina Sanabria, Jose A | Urb. Jardines de buanajibo #218 | | | | Mayaguez | PR | 00682 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 2879122 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 2901801 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00652 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 150970 | Medina Sanabria, Jose A | Manantiales 818 | | | | Mayaguez | PR | 00680 | | regcarpr@gmail.com | First Class Mail and Email |
| 4290625 | Medina Sanchez, Juan C. | P.O. Box 1445 | | | | Rincon | PR | 00677 | | ivonnegm@prw.net | First Class Mail and Email |
| 3165112 | Medina Sanchez, Maria | Lomas Verdes | 3B5 Calle Lirio | | | Bayamon | PR | 00956-3335 | | glncardona77@gmail.com | First Class Mail and Email |
| 468385 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 3111745 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | SANCHE | 00677 | | | First Class Mail |
| 4195299 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | | | First Class Mail |
| 3776195 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | | | Adjuntas | PR | 00601-2408 | | ivonnegm@prw.net | First Class Mail and Email |
| 3141280 | MEDINA SANTIAGO, MARIA DE LOS A | ALTURAS DE YAUCO | Q21 CALLE 14 | | | YAUCO | PR | 00698 | | aegaee@gmail.com | First Class Mail and Email |
| 4290767 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | | wcardona8330@aeepr.com | First Class Mail and Email |
| 4101847 | Medina Santos, Edna Noemi | HC 1 Box 5452 | | | | Orocovis | PR | 00720 | | mariamabel1964@gmail.com | First Class Mail and Email |
| 3918305 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | | Schelmi@yahoo.com; schelmi2@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1358007 | Medina Serrano, Zobeida | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 | | a.gcardona1975@gmail.com | First Class Mail and Email |
| 4338144 | Medina Serrano, Zobeida | PO Box 9889 | | | | Cidra | PR | 00739 | | jose.cavdona49011@gmail.com | First Class Mail and Email |
| 4072879 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 4105717 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | | jackelinecardona72@gmail.com | First Class Mail and Email |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | | jacihelinecardona72@gmail.com | First Class Mail and Email |
| 3424088 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | | hildazcardona@gmail.com | First Class Mail and Email |
| 3462657 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 | | cardonaan@hotmail.com | First Class Mail and Email |
| 3324882 | Medina Soto, Yvonne | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3271729 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4066274 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 3925819 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | jrcj977@gmail.com | First Class Mail and Email |
| 1901311 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 3192869 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3012421 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3087792 | MEDINA TORRES, SONIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3969802 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | | | First Class Mail |
| 4239430 | Medina Vazquez, Agustin | HC 4 Box 7288 | | | | Yabucoa | PR | 00767-9521 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 34468 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 | | jjroman@ssspr.com | First Class Mail and Email |
| 2886674 | Medina Vazquez, Dennise Mar | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | | First Class Mail |
| 4002715 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4203940 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 | | | First Class Mail |
| 3983121 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | | victorrivevarios@rcrtrblaw.com | First Class Mail and Email |
| 4132713 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | | | First Class Mail |
| 151143 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 | | victorrivevarios@rcrtrblaw.com | First Class Mail and Email |
| 3855749 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 | | | First Class Mail |
| 3963696 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | | federico.grosso@assurant.com | First Class Mail and Email |
| 468581 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | | soniamed_26@yahoo.com; ralphys_2010@yahoo.com | First Class Mail and Email |
| 4338095 | Medina Velez, Iris D. | Ivonne González Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | acevedolaw@aol.com | First Class Mail and Email |
| 4335134 | Medina Velez, Iris D. | Urb.Cristal #228 | | | | Aguadilla | PR | 00603 | | nzt@mcvpr.com | First Class Mail and Email |
| 2940595 | Medina Velez, Nelson J. | Punto Oro 4248 - Calle El Sereno | | | | Ponce | PR | 00728-2042 | | jtaubenfeld@admincomp.com | First Class Mail and Email |
| 2996259 | Medina Velez, Nelson J. | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail and Email |
| 2973303 | Medina Yambo, Jose R. | Jubilado Aee | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 2973273 | Medina Yambo, Jose R. | PO Box 2036 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4282829 | Medina, Anastacio Alvarez | HC4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | | efigueroa@caribbeandata.com | First Class Mail |
| 3007310 | Medina, Dyanissie | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | luigg@calipro.com | First Class Mail and Email |
| 4261062 | Medina, Juan Carlos | P.O. Box 1445 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 2956666 | Medina, Maritza Santa | Calle Vabona Zuarez # 14 | | | | San Lorenzo | PR | 00754 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3975357 | Medina, Miguel A. | PO Box 7498 | | | | Ponce | PR | 00732 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3042413 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3279828 | Medina, Neidy Cintron | PO Box 876 | | | | Yabucoa | PR | 00767 | | nzt@mcvpr.com | First Class Mail and Email |
| 4289850 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4060683 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3753209 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739-445 | | c.caribe73@gmail.com | First Class Mail and Email |
| 4086945 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 | | aegaee@gmail.com | First Class Mail and Email |
| 3494390 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | | jdp@caribetecno.com | First Class Mail and Email |
| 4253095 | Medrano Pagan, Carmen | 100 Calle Dr. Veve, Cond. Parque 228 | Apto. 2312 | | | Bayamón | PR | 00961 | | | First Class Mail |
| 3614503 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | | acarlorivera@gmail.com | First Class Mail and Email |
| 3614371 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 3628325 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3603036 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | San Juan | PR | 00936-4148 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3613778 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | | | First Class Mail |
| 3613709 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 2808604 | MEGATRAN INDUSTRIAL CORP | PO BOX 989 | | | | SAN LORENZO | PR | 00754 | | brendaicv75@gmail.com | First Class Mail and Email |
| 3107397 | MEGATRAN INDUSTRIAL CORP | JUAN BAEZ | ZONA INDUSTRIAL BO-HATO CARR 183 CALLE#1 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3234040 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2914021 | MEJIAS ACOSTA, DAISY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2416743 | MEJIAS AROCHO, IRAIDA | P.O. BOX 9022334 | | | | SAN JUAN | PR | 00902 | | logistica@cufirepr.com | First Class Mail and Email |
| 4137344 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | | San Juan | PR | 00922-2129 | | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 4100561 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | | GUAYNABO | PR | 00969 | | joycemdavila@gmail.com | First Class Mail and Email |
| 2337048 | MEJIAS CARRILLO, DAVID | VILLAS DE RIO GRANDE | AM18 CALLE 32 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3525935 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | | logistica@alfirepr.com | First Class Mail and Email |
| 3475550 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 3206561 | Mejias Diaz, Heroilda | HC01-Box 3878 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3348984 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | | logistica@celfirepr.com | First Class Mail and Email |
| 4003077 | Mejias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 | | logistica@celfirepr.com | First Class Mail and Email |
| 468776 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 3082932 | MEJIAS MARTINEZ, LORNA A. | RR-1 BUZON 2503 | | | | CIDRA | PR | 00739 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 3607559 | Mejias Mendez, Lissette | PO Box 799 | | | | San Sebastian | PR | 00685 | | blancomag2012@gmail.com | First Class Mail and Email |
| 4293604 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 | | cynmunoz@cnw.net | First Class Mail and Email |
| 4189592 | Mejias Rosa, Ramon | HC02 Box 12342 | | | | Moca | PR | 00676 | | msilvestriz@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4109744 | MEJIAS RUIZ, MARANGELY | Departamento de Correccion y Rehabilitacion | 34, Ave. Cesar Gonzalez | Urb Industrrial Tres Manjitas | Hato Rey | San Juan | PR | 00917 | | cconce02@yahoo | First Class Mail and Email |
| 1301012 | MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4028532 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | | cconce02@yahoo.com | First Class Mail and Email |
| 4124232 | Mejias Soto, Lissette | Cond. El Mirador Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1886237 | MEJIAS VAZQUEZ, ALFREDO | HC 8 BOX 80595 | | | | SAN SEBASTIAN | PR | 00685 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 4085851 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | | josemareco87@gmail.com; JoseManeco87@gmail.com | First Class Mail and Email |
| 374770 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |
| 1763612 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 | | ivonnegm@prw.net | First Class Mail and Email |
| 151489 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 | | cdelgadolaracuente@gmail.com | First Class Mail and Email |
| 3480030 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | | chi63chi@yahoo.com | First Class Mail and Email |
| 3480028 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | | mamiraza@gmail.com | First Class Mail and Email |
| 3480029 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4989209 | Melende Miranda, Nelson | 1430 Carina St. | | | | Alamo | TX | 78516 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 4989210 | Melende Miranda, Nelson | Cuartel General | | | | San Juan | PR | | | | First Class Mail |
| 4262086 | Melendez , Angel A. | Villa del Este 1355 carr 203 Apt 193 | | | | Gurabo | PR | 00778 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 1922268 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 | | Glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 3226959 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 3862181 | Melendez Algarin, Hugo N | Departamento de Educacion de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 | Bo Dajaos | | Bayamon | PR | 00956 | | royaltown1@yahoo.com | First Class Mail and Email |
| 3554203 | Melendez Alicea, Carmen D. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 3896838 | Melendez Alvea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 | | Javier.gonzalez@uls.com | First Class Mail and Email |
| 3777241 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3982296 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3955344 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | | ivonnegm@prw.net | First Class Mail and Email |
| 3696953 | Melendez Alvarez, Francisco J | HC 01 Box 4112 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3351984 | MELENDEZ ALVIR, NICKY | 55 Calle Colon W | | | | Fajardo | PR | 00738-4643 | | muzette02@yahoo.com | First Class Mail and Email |
| 2852739 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 | | acarmona23@hotmail.com | First Class Mail and Email |
| 2256682 | MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 35774 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 3277142 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 | | sonia711.626@gmail.com | First Class Mail and Email |
| 4070225 | Melendez Berrios, Edna I | PO Box 217 | | | | Barranquitas | PR | 00794-0217 | | carmona_carlos@live.com | First Class Mail and Email |
| 3051951 | Melendez Brulla, Pablo | Lic. Bauza Torres Antonio | Cond Lemans 602 Ave Munoz Ste 402 | | | San Juan | PR | 00918-3612 | | D32979@de.pr.gov | First Class Mail and Email |
| 3108433 | Melendez Brulla, Pablo | Aom. Rivera 602 Cond Le MMS of 402 | | | | Hato Rey | PR | 00918 | | edwin_carmona@hotmail.com | First Class Mail and Email |
| 3871333 | Melendez Burgos, Felix I. | PO Box 1590 | | | | Coamo | PR | 00769 | | raquelcarmona111@hotmail.com | First Class Mail and Email |
| 3710884 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3833885 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 3701617 | Melendez Cepeda, Juan | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | | hacastro.pena@gmail.com | First Class Mail and Email |
| 3312007 | Melendez Cepeda, Juan | Calle #1 Parcela 193 | Villa Angelina | | | Luquillo | PR | 00773 | | kalu.carmona@gmail.com | First Class Mail and Email |
| 2135699 | MELENDEZ CLASS, VICTOR | CL 18 BUZON 6288 | | | | CEIBA | PR | 00735 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 2986235 | MELENDEZ CLASS, VICTOR | 6288 PARC. GDA SECA | | | | CEIBA | PR | 00735-9726 | | | First Class Mail |
| 1234528 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | | nydiagisela@gmail.com | First Class Mail and Email |
| 3025418 | Melendez Colon, Diancheriska | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | ecancio_belle@yahoo.com | First Class Mail and Email |
| 3978107 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 3378105 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | | | First Class Mail |
| 3707218 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 | | | First Class Mail |
| 2854383 | MELENDEZ COREANO, JORGE | HC 7 BOX 5188 | | | | JUANA DIAZ | PR | 00795 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 2933553 | MELENDEZ COSS, SHEILA | HC-04 BOX 16951 | | | | Gurabo | PR | 00778 | | carelyncr@yahoo.com | First Class Mail and Email |
| 3864737 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3237710 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2131340 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 | | grisse3@gmail.com | First Class Mail and Email |
| 299690 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 151770 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | | trucoviejo@yahoo.com | First Class Mail and Email |
| 4270334 | Melendez de Alba, Ruth M | HCl 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | | cjscopinich@gmail.com | First Class Mail and Email |
| 4166948 | Melendez de Jesus, Eddie J. | Urb Las Flores Calle #3 B-18 | | | | Juana Diaz | PR | 00795 | | dcarpena11@gmail.com | First Class Mail and Email |
| 3174625 | MELENDEZ DE JESUS, JORGE | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3336919 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3738933 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 | | rcarradero@gmail.com | First Class Mail and Email |
| 1576203 | MELENDEZ DELGADO, MARIA S. | PO BOX 672 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3440409 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 3074940 | MELENDEZ DIAZ, MARIO E | LOMASDE CAROLINA LA TORRECILLA J28 | | | | CAROLINA | PR | 00987 | | waleska2314@gmail.com | First Class Mail and Email |
| 2888077 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | F6 CALLE 1 | | | GUAYNABO | PR | 00966 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 426144 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 136170 | MELENDEZ FALU, MAGDA I | RR # 3 BUZON 3452 | BO. TORTUGO | | | SAN JUAN | PR | 00926 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 4271801 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | | | First Class Mail |
| 3593399 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 | | | First Class Mail |
| 3249691 | MELENDEZ FERNANDEZ, JOSE D. | PO BOX 3461 | | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 2840308 | Melendez Fernandez, Jose Daniel | PO Box 3461 | | | | Bayamon | PR | 00958 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4990909 | Melendez Figueroa, Wanda I | Santillana del Mar Edificio 26 Aprt A | | | | Loiza | PR | 00772 | | | First Class Mail and Email |
| 4290002 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | | ivonnegm@prw.net | First Class Mail and Email |
| 3111637 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3560517 | Melendez Gonzalez, Angel L. | PO Box 395 | | | | Vieques | PR | 00765 | | jlca1970@gmail.com | First Class Mail and Email |
| 3895113 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 | | jlca1970@gmail.com | First Class Mail and Email |
| 3073890 | Melendez Gonzalez, Luis Javier | 177b C / Granada Parcela | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3015443 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO RAMOS LUINA | P.O. BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | | neca_119@hotmail.com | First Class Mail and Email |
| 3966436 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | | listny@hotmail.com | First Class Mail and Email |
| 4263020 | MELENDEZ HERNAIZ, AMPARO | CALLE TULSA 321 | URB SAN GERARDO | | | SAN JUAN | PR | 00926-3415 | | listny@hotmail.com | First Class Mail and Email |
| 3350630 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | | yanaisis@yahoo.com | First Class Mail and Email |
| 469489 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 3530376 | MELENDEZ LOIZAGA, KAREN | #81 RUBL PASEO DE SANTA BARBARA | | | | GURABO | PR | 00778 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3528497 | MELENDEZ LOIZAGA, KAREN | 357 CALLE TOPACIO | URB PRADERAS DE NAVARR | | | GURABO | VIA | 00778 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3097733 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | | CAROLINA | PR | 00987 | | edilacarrasquillo@hotmail.com | First Class Mail and Email |
| 4265568 | Melendez Luna , Maria I | Il Gautier Benitez | | | | Cidra | PR | 00739 | | lizamc12@gmail.com | First Class Mail and Email |
| 1925476 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | | dairamarie2@gmail.com | First Class Mail and Email |
| 4265309 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 | | dairamarie2@gmail.com | First Class Mail and Email |
| 4265300 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | | Cidra | PR | 00739 | | dairamarieo@gmail.com | First Class Mail and Email |
| 3876343 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | | lawlugo1@gmail.com | First Class Mail and Email |
| 4268296 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | | | Cidra | PR | 00739 | | lawlugo1@gmail.com | First Class Mail and Email |
| 3182233 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 | | aegaee@gmail.com | First Class Mail and Email |
| 3182205 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3323077 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 3422508 | Melendez Maldonado, Erika | Cond. Santa Marsa 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 | | blancaicc64@yahoo.com | First Class Mail and Email |
| 3285043 | Meléndez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 4151487 | Melendez Maldonado, Grisel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148955 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 4143090 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | | Ponce | PR | 00717 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 3245142 | Melendez Marrero , Michael | B-16 Calle 2 Urb. Valle Puerto Real | | | | Fajardo | PR | 00740 | | maria6@carrasquillo@gmail.com | First Class Mail and Email |
| 3210397 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3739829 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | | Caguas | PR | 00727 | | desireecanales@gmail.com | First Class Mail and Email |
| 4144398 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 | | jcrrasquillo44723@gmail.com | First Class Mail and Email |
| 3285792 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 3022581 | MELENDEZ MARZAN, ELENA | DEPARTAMENTO DE LA FAMILIA | R.R. #12 BUZON 5866 | | | TOA ALTA | PR | 00953 | | carrasquilloambeto@gmail.com | First Class Mail and Email |
| 3022560 | MELENDEZ MARZAN, ELENA | RR 2 BOX 5866 | | | | TOA ALTA | PR | 00953 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 469590 | Melendez Marzan, Elena | RR-2 BUZON 5866 | | | | TOA ALTA | PR | 00953 | | jeni-jeni@live.com | First Class Mail and Email |
| 1240965 | MELENDEZ MARZAN, ELENA | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 | | joseeczr@aol.com | First Class Mail and Email |
| 4188040 | Meléndez Meléndez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 | | IDALIAYAMIS@GMAIL.COM | First Class Mail and Email |
| 3687105 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | | idaliayamis@gmail.com | First Class Mail and Email |
| 2847187 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | | idaliayamia@gmail.com | First Class Mail and Email |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | | ejcuevzsg@aol.com | First Class Mail and Email |
| 3618359 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | | dfsampsell@aol.com | First Class Mail and Email |
| 469629 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | | dfsampsell@aol.com | First Class Mail and Email |
| 2955258 | MELENDEZ MENDEZ, GRACE MARIE | E2 AMICETO DIAZ | GOLDEN HILLS | | | TRUJILLO ALTO | PR | 00976 | | amon.day@gmo.com | First Class Mail and Email |
| 2995259 | MELENDEZ MENDEZ, GRACE MARIE | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 5165500 | Melendez Mendoza, Maria M. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 5163952 | Melendez Miranda, Nelson E | 1430 Carina Street | | | | Alamo | TX | 78516 | | | First Class Mail |
| 3500053 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | | info@rcmlawpr.com | First Class Mail and Email |
| 3522815 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 3193770 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 | | | First Class Mail |
| 4289993 | Melendez Nieves, Paula | 1 Parque de las Gaviotas Apt. 801 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3915271 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | | n.tactuk@ferrovial.com | First Class Mail and Email |
| 3335235 | Melendez Ocasio, Luz Amparo | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | | | First Class Mail |
| 2108379 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 1717475 | MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | | QUALITY4RST@HOTMAIL.COM | First Class Mail and Email |
| 3217814 | Melendez Ortiz, Felix | RR2 Box 432 | | | | San Juan | PR | 00926 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 2900021 | MELENDEZ ORTIZ, GADIEL | APARTADO 1641 | | | | OROCOVIS | PR | 00720 | | btester@talawpr.com | First Class Mail and Email |
| 2831320 | MELENDEZ ORTIZ, GADIEL | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 152256 | MELENDEZ ORTIZ, GLORIA M | HC 01 BOX 2139 | | | | MAUNABO | PR | 00707-0000 | | 3fairconditioning@gmail.com | First Class Mail and Email |
| 4128654 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | | ivonnegm@prw.net | First Class Mail and Email |
| 4112006 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 | | jose.melendezortiz@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4128597 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | | jose.melendezortiz@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 2949871 | MELENDEZ ORTIZ, RAMON | MARIA I. SANTOS | P.O. BOX 2732 | | | GUAYNABO | PR | 00970 | | kwooding@zfba.com | First Class Mail and Email |
| 5167089 | Melendez Ortiz, Waldemar | Juan Corchado Juarbe | Colegiado Numero 6031 | Calle Estaban Padilla 60-E Altos | | Bayamon | PR | 00959 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 5167088 | Melendez Ortiz, Waldemar | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local#3 | San Juan | PR | 00926 | | rab@agacoinc.com | First Class Mail and Email |
| 3971616 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | | asantos@amsi-law.com | First Class Mail and Email |
| 3937569 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3686610 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3304278 | MELENDEZ PAGAN, DELMA I | PARC. IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3304269 | MELENDEZ PAGAN, DELMA I | PARC IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617-3476 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4166781 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | | rodriguezjosey@hotmail.com; juan.a.melendez.perez@gmail.com | First Class Mail and Email |
| 2936058 | MELENDEZ QUINONES, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3545889 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | | San Juan | PR | 00924 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3942037 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | | San Juan | PR | 00924 | | vicrivera001@yahoo.com | First Class Mail and Email |
| 3772486 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | | jjjocasio@yahoo.com | First Class Mail and Email |
| 2964902 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 5163937 | Melendez Ramirez, Xavier | Ramon Segarra Berrios Esq. | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2965047 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3432878 | Melendez Ramos , Brenda E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 3133464 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 198032 | MELENDEZ RAMOS, RAFAEL | PARQUE DE SAN IGNACIO | A 13 CALLE 1 | | | SAN JUAN | PR | 00921 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2248683 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4223801 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3511361 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3537487 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 3296528 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 2970224 | Melendez Rios, Moises | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | bbainival@gmail.com | First Class Mail and Email |
| 2307575 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | | gramlu@yahoo.com | First Class Mail and Email |
| 5157331 | MELENDEZ RIVERA, ANA I | Urb Reina de los Angeles | Calle 9 L-13 | | | Gurabo | PR | 00778 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 1753414 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 | | | First Class Mail |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3479561 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | | vportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3238484 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | | jennieffer32@gmail.com | First Class Mail and Email |
| 3498153 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | | aleginia@hotmail.com | First Class Mail and Email |
| 1776629 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3141162 | Melendez Rivera, Laura | Anopola #10 Cord. Reimer Apt. 512 | | | | Carolina | PR | 00979 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3448747 | Melendez Rivera, Laura | Region San Juan, Division de Finanzas | PO Box 11218 | | | San Juan | PR | 00910 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3533184 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | | maysurunabarack@gmail.com | First Class Mail and Email |
| 3857915 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4062700 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | | Carolina | PR | 00987 | | | First Class Mail |
| 1365822 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2101908 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | | SAN JUAN | PR | 00915 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4146743 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | | jazmin285@gmail.com | First Class Mail and Email |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3283488 | MELENDEZ RODRIGUEZ, ANGEL L. | c/o LIRIO DEL MAR TORRES,ESQ. | P.O.BOX 3552 | | | Mayaguez | PR | 00681 | | jazmin285@gmail.com | First Class Mail and Email |
| 3293356 | MELENDEZ RODRIGUEZ, ANGEL L. | P.O.BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| 4134328 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3933163 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | | wilmarc@prtc.net | First Class Mail and Email |
| 4184193 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3884558 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3133849 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2837474 | MELENDEZ RODRÍGUEZ, MARITZALI | HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA 100 | CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4215040 | Melendez Rodriguez, Ramon | Calle 6 W-12 Urb. Jamie C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3001343 | Melendez Rodriguez, Wilfredo | Alturas de Bayamon | 75 Paseo C | | | Bayamon | PR | 00956 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 2945775 | Melendez Rodriguez, Wilfredo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 470033 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | PASEO C #75 | | | BAYAMON | PR | 00956 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3888152 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3233904 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4264301 | Melendez Rosa, Juan | Urb Alturas de Bucarabones | Calle 42 3U7 | | | Toa Alta | PR | 00953 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4093632 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 | | sahrahannah@gmail.com | First Class Mail and Email |
| 3988849 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 | | IABAD14@YAHOO.COM | First Class Mail and Email |
| 4227791 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 3951027 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 4153959 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 | | steveinoakland@yahoo.com | First Class Mail and Email |
| 2938417 | MELENDEZ ROSARIO, ANA | CALLE LAS FLORES #39 | BO. CAGUITAS CENTRO | | | AGUAS BUENAS | PR | 00703 | | ici@mcvpr.com | First Class Mail and Email |
| 470066 | MELENDEZ ROSARIO, ANA | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | | nzt@mcvpr.com | First Class Mail and Email |
| 3076054 | Melendez Rosario, Lizedia | Urb. Palmus del Turabo | #31 | | | Caguas | PR | 00956 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 3025738 | MELENDEZ SAEZ, LUIS A. | LCDO. GUSTAVO A. QUINONES PINTO | 502, AVE. SANTIAGO IGESIAS PANTIN | | | FAJARDO | PR | 00738 | | nzt@mcvpr.com | First Class Mail and Email |
| 3053756 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 | | ici@mcvpr.com | First Class Mail and Email |
| 2989992 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | | Guaynabo | PR | 00969-3416 | | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 5167230 | Melendez Santana, Nilda | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | | nzt@mcvpr.com | First Class Mail and Email |
| 4154033 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | | moniayala44@yahoo.com | First Class Mail and Email |
| 4109987 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4191221 | Melendez Santiago, Jose Rafael | HC5-5698 | | | | Juana Diaz | PR | 00795 | | naozoe@hotmail.com | First Class Mail and Email |
| 4188422 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 | | julioabina@yahoo.com | First Class Mail and Email |
| 3533060 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3935607 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | | delysa@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025640 | Melendez Torres, William | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00907 | | elbaliama45@gmail.com | First Class Mail and Email |
| 2973173 | Melendez Torres, William | HC-02 BOX 15606 | | | | Aibonito | PR | 00705 | | ivonnegm@prw.net | First Class Mail and Email |
| 1898290 | MELENDEZ VAZQUEZ, AUREA | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4266 | | | First Class Mail |
| 3426637 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 2908482 | MELENDEZ VAZQUEZ, EFRAIN | EDGARDO HERNÁNDEZ | CIM TOWER SUITE 612, 100 CARR 165 | | | GUAYNABO | PR | 00968 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 67543 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3907002 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 3869025 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | | abreu45pr@gmail.com | First Class Mail and Email |
| 3569813 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3115209 | Melendez Velez, Jackeline | 88 Calle Eugenio Sanchez Lopez | | | | Manati | PR | 00674 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 3099029 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 152800 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | | MANATI | PR | 00674 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3551054 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4269274 | Melendez Virella, Magda | Calle 3 N12 | Urb El Rosario Vega | | | Bajadero | PR | 00693 | | helenabreu23@gmail.com | First Class Mail and Email |
| 2104696 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3304146 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 4266259 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 2911587 | Melendez, Dora Alicea | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2959507 | Melendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | | First Class Mail |
| 4292736 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 | | drodrig18472@gmail.com | First Class Mail and Email |
| 4111321 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | | wialabril@hotmail.com | First Class Mail and Email |
| 4276096 | Melendez, Felipe Santiago | Urb. Santiago Iglesias | Calle E. Sanchez lopez #1459 | | | San Juan | PR | 00921 | | wialabril@hotmail.com | First Class Mail and Email |
| 3261370 | Melendez, Geronimo | Urb. Buena Vista | C/ Fragancia 1172 | | | Ponce | PR | 00717 | | ivonnegm@prw.net | First Class Mail and Email |
| 1671888 | MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | | nacaba9231@gmail.com | First Class Mail and Email |
| 3535769 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 3392823 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3435558 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9050 | | | First Class Mail |
| 4112550 | MELENDEZ, MARGARITA SUSTACHE | PO BOX 712 | | | | YABUCOA | PR | 00767 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 1671908 | MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3081365 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3034220 | Melendez, Yahaira | Christie E. Rivera Rivera | PO Box 1188 | | | Caamo | PR | 00703 | | | First Class Mail |
| 1711956 | MELENDEZ-ALVAREZ, RAFAEL | VILLA DEL REY 1RA SECC | G20 CALLE EDIMBURGO | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2903842 | MELENDEZ-GONZALEZ, NYDIA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00907 | | gvanara2@gmail.com | First Class Mail and Email |
| 1711962 | MELENDEZ-GONZALEZ, NYDIA | COND MONTE VERDE | 11 CARR 838 APARTADO 52 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 5167245 | Melendez-Santana, Nilda | Hato Rey Center | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | San Juan | PR | 00918 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2993674 | MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS | C23 CALLE MARGINAL SANTA CRUZ | | | BAYAMON | PR | 00961 | | racosta@asd-pr.com | First Class Mail and Email |
| 2940599 | MELENDEZ-TORRES, JOSE A. | URB VALLE ARRIBA HEIGHTS | DA2 CALLE 201 | | | CAROLINA | PR | 00983 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 2994590 | MELENDEZ-TORRES, MIGUEL A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON , PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 2943439 | MELENDEZ-TORRES, MIGUEL A. | HC 2 BOX 15549 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4175644 | Meletiche Perez, Noel | P.O.B. 1517 | | | | Santa Isabel | PR | 00757 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 4032651 | Meletiche Santiago, Noel | P.O Box 1517 | | | | Santa Isabel | PR | 00757 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 4274168 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3183148 | Melvidez Hernanez, Jose A. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | jose@torresvalentin.com | First Class Mail and Email |
| 3610998 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2089553 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | | ivonnegm@prw.net | First Class Mail and Email |
| 3195100 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | 65-1142 Hokuula Road | | | | Kamuela | HI | 96743-8487 | | mazoraya21@gmail.com | First Class Mail and Email |
| 4324833 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | | gioheldi@hotmail.com | First Class Mail and Email |
| 4324844 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 | | jossue124@aol.com | First Class Mail and Email |
| 3684717 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | 29 c/Costa Rica Urb Bunker | | | | Caguas | PR | 00725 | | caliz_law@yahoo.com | First Class Mail and Email |
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICENS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 5150388 | MEMBERS OF SUCESION YESNMIN GALIB | MARIA E. VICENS | 1218 AVE HOSTOS, SUITE 117 | | | PONCE | PR | 00717 | | ivonnegm@prw.net | First Class Mail and Email |
| 3003898 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | | San Juan | PR | 00733-5425 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 2979778 | Mena Diaz, Eloy | PO Box 1013 | | | | Cabo Rojo | PR | 00623-1013 | | | First Class Mail |
| 2999323 | Mena Diaz, José R | P.O Box 592 | | | | Dorado | PR | 00646 | | awilda06@gmail.com | First Class Mail and Email |
| 3776712 | Mena Santana, Mervin Xavier | LCDO. Hector Santiago | Calle Esteban Padilla 60-E | | | Bayamon | PR | 00959 | | aegaee@gmail.com | First Class Mail and Email |
| 4288610 | Mena, Irma I. | Puerto Rico Telephone Co. (ELA) | 112 Juan L. Ramos - Urb. Frontera | | | Bayamon | PR | 00961-2915 | | | First Class Mail |
| 299867 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 3940113 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 3861278 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | | | First Class Mail |
| 4018828 | Menay Ruiz, Maria De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 2976715 | Mendez Alicea, Ramon E. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | aegaee@gmail.com | First Class Mail and Email |
| 3020513 | Mendez Alicea, Ramon E. | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | lvac1970@hotmail.com | First Class Mail and Email |
| 4255100 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | | San Sebastian | PR | 00685 | | azhmet30@gmail.com | First Class Mail and Email |
| 4272896 | Mendez Aviles, Norka | HC-5 Box 51608 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3946046 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | | liriotoressjust@gmail.com | First Class Mail and Email |
| 3995842 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | | | First Class Mail |
| 4145196 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | | mojeda212@live.com | First Class Mail and Email |
| 4116729 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | | contable70@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576522 | MENDEZ CAMILÓ, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 3055654 | Mendez Cancel , Giovanni | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4148236 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 | | natirf@prtc.net | First Class Mail and Email |
| 3342071 | MENDEZ COLLAZO, EDNA L. | VANESSA JIMENEZ | AGENTE AUTORIZADA | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 3342040 | MENDEZ COLLAZO, EDNA L. | PO BOX 531 | | | | LARES | PR | 00669 | | | First Class Mail |
| 2831335 | MENDEZ COLON, HARILEEN | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ | CANALS STE. 1A | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3022638 | Mendez Colon, Harrileen | Ramonita Dieppa Gonzalez, ESQ | URB Roosevelt | 478 Calle Jose Canals Ste. 1A | | San Juan | PR | 00918 | | innyacoo@gmail.com | First Class Mail and Email |
| 4066433 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | | innyac@gmail.com | First Class Mail and Email |
| 4066356 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3956937 | Mendez Colon, William | c/o Lic. Ebenecer Lopez Royal | PO Box 3257 | | | Carolina | PR | 00984-3257 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 3989234 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3945448 | Mendez Crespo, Francisco | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 4135223 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 470735 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3020607 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 5157329 | MENDEZ CRUZ, MARISOL | Urb. Rivera B-15 | | | | Cabo Rojo | PR | 00623 | | comaricopr43@gmail.com | First Class Mail and Email |
| 153292 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | | gacevedo35@yahoo.es | First Class Mail and Email |
| 2960927 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 4289790 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 4102419 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4102059 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3951945 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4054226 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4079553 | Mendez de la Paz, Wanda I | Urb Metropolis C-1 H17 | | | | CAROLINA | PR | 00987 | | eaceved@icloud.com | First Class Mail and Email |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | | meeacevedo75@gmail.com | First Class Mail and Email |
| 2224344 | MENDEZ DOMINGUEZ, NEFTALI | REPTO SAN JOSE | 359 CALLE BISBAL | | | SAN JUAN | PR | 00923-1210 | | | First Class Mail |
| 3508388 | MENDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 | | | | UTUADO | PR | 00641 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4297311 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | | griselleguzman12@gmail.com | First Class Mail and Email |
| 3055440 | MENDEZ ESTIEN, RAMONITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | giselleguzmanuz@gmail.com | First Class Mail and Email |
| 2439256 | MENDEZ ESTRADA, JUAN B | PO BOX 1898 | | | | LARES | PR | 00669 | | ana_acevedob@hotmail.com | First Class Mail and Email |
| 1312098 | MENDEZ FIGUEROA, MIGDALIA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 3362753 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | | LAS MARIAS | PR | 00670 | | papoayala@hotmail.com | First Class Mail and Email |
| 3365705 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3863911 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3274655 | Mendez Gonzalez , Juan J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3533847 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Centerste C202 | 867 Ave. Munoz Rivera | | San Juan | PR | 00925 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 3511887 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | | San Juan | PR | 00925 | | vivanmua5@gmail.com | First Class Mail and Email |
| 1892519 | Mendez Gonzalez, Angel L | HC 5 Box 53966 | | | | San Sebastian | PR | 00685-5765 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 470792 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | | LIZAMGE466@HOTMAIL.COM; elizabeth.mendez@familia.gov | First Class Mail and Email |
| 4289354 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | | striker1998@hotmail.com | First Class Mail and Email |
| 3107109 | Mendez Gonzalez, Julio E. | P.O Box 6504 | | | | Mayaguez | PR | 00681-6504 | | deboace69@hotmail.com | First Class Mail and Email |
| 3072532 | Mendez Gonzalez, Roberto | HC-2 Box 13361 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4134902 | Mendez Guzman, Gloria E. | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt 1514 | | San Juan | PR | 00921 | | cristina487@gmail.com | First Class Mail and Email |
| 3533232 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | | amarilismendez6@gmail.com; amarilis.mendez@icloud.com | First Class Mail and Email |
| 3616379 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | | ivonnegm@prw.net | First Class Mail and Email |
| 3922903 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | | aslene14@hotmail.com | First Class Mail and Email |
| 3690248 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 3334645 | MENDEZ HERNANDEZ, WILSON | 8693 Jobos Ave | | | | Isabela | PR | 00662 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2978823 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | | PONCE | PR | 00730 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3030605 | Mendez Lopez, Jose | PO Box 12005 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 3498448 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | | gremo30@gmail.com | First Class Mail and Email |
| 3999445 | Mendez Marin, William | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 3510213 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3896116 | Mendez Martinez, Olga V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 3155645 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2996889 | Mendez Mendez, Jonathan | Urb. San Antonio | Calle 11 L-6 | | | Humacao | PR | 00791 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 3016364 | Mendez Mendez, Jonathan | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 3157994 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 2959511 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 2987930 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 1878980 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 2245013 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 | | bluwolf24@gmail.com | First Class Mail and Email |
| 1807204 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 3419957 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 3640932 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3363711 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 4293995 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Canovanas | PR | 00987 | | | First Class Mail |
| 4230462 | Mendez Mulero, Luis Angel | HC1 - Box 4157 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4177537 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4177598 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3874528 | Mendez Muñoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 4056716 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010235 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 3971201 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 3726434 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | jaap1217@yahoo.com | First Class Mail and Email |
| 3934525 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | | planell12@yahoo.com | First Class Mail and Email |
| 1798110 | Mendez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 2925013 | MENDEZ ORCINI, LUCIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | acevedomild@yahoo.com | First Class Mail and Email |
| 4255930 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 471041 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2831339 | MENDEZ PAGAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 3305166 | Mendez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3357124 | MENDEZ PEREZ, AWILDA | 200 CRESSFELL ROAD | | | | IRMO | SC | 29063 | | | First Class Mail |
| 153686 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | | | First Class Mail |
| 4113882 | MENDEZ PEREZ, GEORGINA | URB COLINAS | G 4 CALLE 6 | | | YAUCO | PR | 00698 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 4136817 | MENDEZ PEREZ, GEORGINA | G-3 VALLE | URB. COLINAS | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3502996 | Mendez Perez, Irma E | PO Box 182 | | | | Moca | PR | 00676 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 4074785 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | | ivonnegm@prw.net | First Class Mail and Email |
| 3040561 | Mendez Perez, Julio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lacevedorios@yahoo.com | First Class Mail and Email |
| 4016655 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 4256120 | Mendez Piñero, Jose Raul | Calle 17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 | | ivonnegm@prw.net | First Class Mail and Email |
| 4268518 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3211343 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 | | esteban19226@hotmail.com | First Class Mail and Email |
| 2094215 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 3495591 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3617154 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 4035513 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 3819397 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 | | | First Class Mail |
| 4043594 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 | | diny57@gmail.com | First Class Mail and Email |
| 5171529 | Mendez Reyes, Juan L. | PO Box 3376 | | | | Rio Grande | PR | 00745 | | diny57@gmail.com | First Class Mail and Email |
| 3336106 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | | diny57@gmail.com | First Class Mail and Email |
| 471127 | MENDEZ REYES, YDELSA J. | URB LOS ANGELES | 65 CALLE LUCERO | | | CAROLINA | PR | 00979 | | diny57@gmail.com | First Class Mail and Email |
| 2875655 | Mendez Rios, Gilberto | HC 7 Box 32940 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4097840 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 | | romn1960@gmail.com | First Class Mail and Email |
| 3902066 | MENDEZ RIVERA, LUZ S | 119 AVE RIBAS DOMINICCI | | | | UTUADO | PR | 00641 | | romn1960@gmail.com | First Class Mail and Email |
| 3072770 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | | AGUADILLA | PR | 00603 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3115029 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | | zorym_30@yahoo.com; zmrivera@dtop.pr.gob | First Class Mail and Email |
| 299994 | MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE # 112 | URB. VILLA ALEGRIA | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2746659 | Mendez Robles, Carmen V | 5760 Gypsum Place | | | | West Palm Beach | FL | 33413 | | | First Class Mail |
| 3467245 | Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | | San German | PR | 00683 | | ivonnegm@prw.net | First Class Mail and Email |
| 4137031 | MENDEZ RODRIGUEZ, DENNIS | P.O. BOX 1712 | | | | RINCON | PR | 00677 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 4301203 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 4291280 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 | | | First Class Mail |
| 3145604 | Mendez Ruiz, Serafina | HC 61 Box 5404 | | | | Aguada | PR | 00602-9534 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 3818467 | Mendez Salcedo, Editrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 4065413 | Mendez Salcedo, Editrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 3889493 | Mendez Saleedo, Editrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 2409271 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00602 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 2237353 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3845022 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 4051690 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 4019020 | MENDEZ SANTIAGO, JAIME | CALADOR DE CINOS I | UNTORIDED DE ENERJIS-ELECTIONE | 1234 AVE HOSTOS | | PONCE | PR | 00730 | | ivonnegm@prw.net | First Class Mail and Email |
| 4018999 | MENDEZ SANTIAGO, JAIME | URB. VILLA DEL CARMEN | CALLE TORRECILLOS #2225 | | | PONCE | PR | 00716 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 4156568 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | | sva217@yahoo.com | First Class Mail and Email |
| 4156388 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | | | First Class Mail |
| 3511247 | Mendez Santiago, Maria Magdalena | Esc Luis Ramos Gonzalez poegion Ed Caguas | Departamento de Educaceon | Maestra de Matematicas Nivel Seceundavio | Calle Rafael Cordero Apartado - 398 | Caguas | PR | 00725 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 3510965 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 5157361 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 3981749 | Mendez Santiago, Rafael | Aux. Pagador Especial | Departamento Educacion Region Ciaguas | Edif Gubernamental Circle Rafael Cordero Apt. 398 | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3682390 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | | veroarguedas@gmail.com | First Class Mail and Email |
| 3333039 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 4263789 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4179529 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | | anabelrivs3@gmail.com | First Class Mail and Email |
| 3247739 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | | armenterocipriano@gmail.com; jannette.mendez@live.com | First Class Mail and Email |
| 1576736 | MENDEZ TERRERO, MAGDA | 517 PUEBLA | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | | magdaace9@gmail.com | First Class Mail and Email |
| 4088996 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | | ramorosa47@gmail.com | First Class Mail and Email |
| 3347773 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3613132 | Mendez Vazquez, Neftaly | Oswaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | | moisesap34@yahoo.com | First Class Mail and Email |
| 4266971 | Mendez Velez, Carmen L | Urb Covadonga | 3G6 Cima de Villa | | | Toa Baja | PR | 00949 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170871 | Mendez Zayas, Juan Ramon | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4178370 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 4190447 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3271252 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 4250457 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2906155 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | | lisgygomez@gmail.com | First Class Mail and Email |
| 2895280 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | | luz.m25@hotmail.com | First Class Mail and Email |
| 4274061 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | | San Juan | PR | 00980 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4281196 | Mendez, Heriberto Reyes | HC-05 Box 27625 | | | | Camuy | PR | 00627 | | juan.serrano@aeela.com | First Class Mail and Email |
| 3068085 | Mendez, Luis | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | maria.aa@live.com | First Class Mail and Email |
| 2095575 | MENDEZ, MARTA ALICEA | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3093175 | MENDEZ, WILLIAM ESTREMERA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3110413 | MENDEZ, WILLIAM ESTREMERA | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0956 | | | First Class Mail |
| 4106357 | MENDEZ-RODRIGUEZ, JUAN | HC 1 BOX 4105 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4033688 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | San Juan | PR | 00602 | | lydin45@hotmail.com | First Class Mail and Email |
| 4035430 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 | | ivonnegm@prw.net | First Class Mail and Email |
| 3977137 | Mendoza Davila, Adaliz | Q.3 Calle Utrera | Villa Andalucia | | | San Juan | PR | 00926-2323 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 3143474 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 3137425 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | | teteacosta06@gmail.com | First Class Mail and Email |
| 3516837 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3420837 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 2423927 | MENDOZA MATOS, JEFFREY B | PO Box 1547 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 154106 | MENDOZA MELENDEZ, MARILYN N. | FRONTERAS DE BAYAMON | 108 CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961-2909 | | marylinmendoza759@gmail.com; m-mendoza-dppa@prepa.com | First Class Mail and Email |
| 3118872 | MENDOZA MELENDEZ, MARILYN N. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | SUPERVISOR CUMPLIMIENTO AMBIENTAL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 3269093 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | | gloryacosta@icloud.com | First Class Mail and Email |
| 4268058 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | | Cidra | PR | 00739 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 4292712 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | #415 Calle Escocia | | | San Juan | PR | 00920 | | | First Class Mail |
| 2111461 | MENDOZA RUIZ, OREALIS | URB. LA RIVIERA | 1267 C/54 SE | | | San Juan | PR | 00921 | | acosta.73@hotmail.com | First Class Mail and Email |
| 5165587 | Mendoza Santiago Sr., Wilfredo | LCDO Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | acostagloria592@gmail.com | First Class Mail and Email |
| 5164711 | Mendoza Santiago Sr., Wilfredo | Institucion Maxima Seguridad Ponce | Cuadrante C-2; C-2025 | PO Box 3699 Ponce By Pass | | Ponce | PR | 00728-1504 | | | First Class Mail |
| 3789559 | Mendoza Vasquez, Maria M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | | luciano4862@yahoo.com | First Class Mail and Email |
| 3037035 | Mendoza Vazquez, Elimanier | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3893689 | Mendoza Vazquez, Maria M. | HC 03 Box 31180 | | | | Aguada | PR | 00602 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 4208416 | Mendoza, Benjamin | 1728 Dwight St, Apt 3 | | | | Springfield | MA | 01107-1846 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 3038379 | Mendoza, Elimanier | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | catiria583@gmail.com | First Class Mail and Email |
| 1703646 | Mendoza-Mendez, Enrique J | P.O. Box 9282 | | | | San Juan | PR | 00908-0282 | | motaacosta@gmail.com | First Class Mail and Email |
| 4288550 | Mendre Rivera, Eva | 221 Jackson Street Apt 4B | | | | Hoboken | NJ | 07030 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 4278111 | Mendré, Elizabeth Castro | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 3336934 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | | | First Class Mail |
| 1214854 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2971461 | Menendez Figueroa, Melvin | 37 Bda Beiriquen | | | | Villalba | PR | 00766 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2971479 | Menendez Figueroa, Melvin | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales Autoridad E.E | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 4259486 | Menendez Garced, Pedro A. | C-11 Roma Street | Ext. Villa Caparra | | | Guaynabo | PR | 00966 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3492395 | Menendez Hernandez, Julio A. | 2 Calle B | Villas de Montecarlo | Apt 504 | | San Juan | PR | 00924 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 2983703 | Menendez Negron, Ana D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jacospe@yahoo.es | First Class Mail and Email |
| 3224519 | Menendez Sepulveda, Jorge | Villa El Encanto | Calle S I 26 | | | Juana Diaz | PR | 00757 | | | First Class Mail |
| 2972716 | MENENDEZ VALLE, MELVIN I | P.O. BOX 40680 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3021562 | MENENDEZ VALLE, MELVIN I | APARTADO 9831 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 3241514 | Menendez Vega, Pedro Angel David | 100 Calle Marginal Granada Park 106 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4261068 | Meneses, Arístides | B 16 Calle 9 | Urb Parque de Torrimar | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3203265 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | | acostaheyde@gmail.com | First Class Mail and Email |
| 2831348 | MERADO JIMENEZ, MARIA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 458087 | MERADO JIMENEZ, MARÍA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 3314624 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 3356235 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2909208 | MERCADO ACEVEDO, IVAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 3542447 | Mercado Acevedo, Mari_zel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 | | | First Class Mail |
| 471706 | Mercado Almodovar, Janette | Urb. Lago Horizonte | 4010 Calle Ambar | | | Ponce | PR | 00780 | | | First Class Mail |
| 3789740 | Mercado Ayala , Manuel A | Ayala Vazquez, Antonia | 484 Lirio Mansiones de Rio Piedras | | | San Juan | PR | 00926 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3723760 | Mercado Ayala, William A. | 484 Lirio Mansiones de Rio Piedras | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3686325 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3496611 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | | leila_castro@hotmail.com | First Class Mail and Email |
| 154376 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | | ocasio_nydia23@gmail.com | First Class Mail and Email |
| 2660459 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 3957281 | MERCADO BARBOSA, WIGBERTO | PO BOX 361319 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 329 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 396184 | MERCADO BARBOSA, WIGBERTO | PO Box 9020281 | | | | San Juan | PR | 00902-0281 | | | First Class Mail |
| 3698941 | Mercado Berrios, Maria Delma | Urb. Villa Humacao Calle 4-M-31 | | | | Humacao | PR | 00791 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 4263636 | Mercado Betancourt, Juan A. | PO BOX 2055 | | | | CANOVANAS | PR | 00729-2055 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 4264761 | Mercado Betancourt, Vivian E. | Urb. Pradera Calle 12 AP-28 | | | | Toa Baja | PR | 00949 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 2932808 | MERCADO BURGOS, GUILLERMO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3237430 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3154024 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | | | First Class Mail |
| 1286298 | MERCADO CARRASQUILLO, JULIO C | BONEVILLE MANOR | A 1 -7 CALLE 45 | | | CAGUAS | PR | 00725 | | jalav7@gmail.com | First Class Mail and Email |
| 3417191 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2906085 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 461568 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | | | First Class Mail |
| 3008647 | Mercado Colon, Carlos | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3182896 | Mercado Colon, Carlos | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 2221199 | MERCADO COLON, MILDRED | URB LAS FLORES CALLE 4 H3 | | | | JUANA DIAZ | PR | 00795 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 3996449 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 | | felibonilla61@gmail.com | First Class Mail and Email |
| 3171826 | MERCADO CORDERO, PEDRO A. | PEDRO A. MERCADO CORDERO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | litorres15@yahoo.com | First Class Mail and Email |
| 3141417 | MERCADO CORDERO, PEDRO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3173674 | Mercado Cortes, Irma | Porticos de Guaynabo | 1 Calle Villegas Apt. 12301 | | | Guaynabo | PR | 00971 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3716655 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 | | CESARELI51@YAHOO.COM | First Class Mail and Email |
| 3503403 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 | | | First Class Mail |
| 4166573 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 2932531 | MERCADO DE JESUS, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 3778190 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 2971251 | MERCADO DE ORTIZ, ANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ops@aurelius-capital.com | First Class Mail and Email |
| 154530 | MERCADO DEJESUS, JACK | URB MONTE SOL | E6 CALLE 3 | | | TOA ALTA | PR | 00953 | | nilsatorre@hotmail.com; jackmercado25@outlook.com | First Class Mail and Email |
| 4226679 | Mercado Delgado, Rosa | HC # 3 Box 12677 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4118174 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 | | edjenks@yahoo.com | First Class Mail and Email |
| 4118193 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | PO BOX 7022 | | | PONCE | PR | 00717 | | gantony@aerocorp.com | First Class Mail and Email |
| 3819895 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 | | JANEBECERRWHTAKER@GMAIL.COM | First Class Mail and Email |
| 3754145 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 2927970 | MERCADO FIGUEROA, SONIA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3149151 | Mercado Fretts, Yolanda | Departamento de Educacion | Hc-1 box 23605 | | | Vega Baja | PR | 00693 | | edna.adames@gmail.com | First Class Mail and Email |
| 415390 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 3945239 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | | adamesalicia@gmail.com | First Class Mail and Email |
| 4264967 | Mercado Gauthier, Angel H | HC 3 Box 7661 | | | | Canóvanas | PR | 00729-9715 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 415396 | Mercado Galindo, Moises M | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | | nildadames@gmail.com | First Class Mail and Email |
| 3596959 | Mercado Gonzalez, Irvin | 209 Paseo Costa del Sur | | | | Aguirre | PR | 00704-2857 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3068895 | MERCADO GONZALEZ, JAZMIN | COMUNIDAD SAN MARTIN | CALLE 890-29 | | | GUAYAMA | PR | 00784 | | ivy2532@hotmail.com | First Class Mail and Email |
| 3207881 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | | aegaee@gmail.com | First Class Mail and Email |
| 3072587 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 | | JVILELLA@VILELLAANEIROLAW.COM | First Class Mail and Email |
| 3126693 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 | | vanessadames@gmail.com | First Class Mail and Email |
| 3645150 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | | luzmadames@gmail.com | First Class Mail and Email |
| 3495585 | Mercado Guzman, Carlos Miguel | C/O Bermudez Law Firm | Attn: Lcdo. Victor M Bermudez Perez | URB Villa Andalucia | A22 Calle Ronda | San Juan | PR | 00926 | | dougadamski@cox.net | First Class Mail and Email |
| 3299950 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2921127 | Mercado Hernandez, Edgardo | Urb. Palacios Reales | 29 calle Ravena | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4135162 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4104028 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabel | PR | 00662 | | fvizcarrondo@fyrlaw.com | First Class Mail and Email |
| 472056 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | | fvizcarrondo@fyrlaw.com | First Class Mail and Email |
| 3761709 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3858667 | MERCADO LOPEZ, MAGDA I | P.O. BOX 790 | | | | BOGUERON | PR | 00622 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3656995 | MERCADO LUGO, ANGEL D. | 4388 AVE CONSTANCIA | | | | PONCE | PR | 00716-2145 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3204891 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3066924 | MERCADO LUGO, JOSE LUIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3163485 | MERCADO LUGO, JOSE LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | nzt@mcvpr.com | First Class Mail and Email |
| 2947206 | Mercado Maldonado, Jose J | HC-02 Box 12118 | | | | San German | PR | 00683 | | kperlman@berkleyre.com | First Class Mail and Email |
| 2995566 | Mercado Maldonado, Jose J | Autoridad De Energia Electric de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3176996 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | | | First Class Mail |
| 2915268 | Mercado Martinez, Evelyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | amadorno@gmail.com | First Class Mail and Email |
| 4000214 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 1663867 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 | | | First Class Mail |
| 4290181 | Mercado Mercado, Wilda | Urb Paseo La Ceiba | 51 Calle Jaguey | | | Hormigueros | PR | 00660 | | adornolaw@hotmail.com | First Class Mail and Email |
| 3886460 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 3611742 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | | moracor@gmail.com | First Class Mail and Email |
| 3222702 | MERCADO MONTALVO, MARIBELLE | PO BOX 140631 | | | | ARECIBO | PR | 00614 | | moracor@gmail.com | First Class Mail and Email |
| 4224317 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | | eDWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 4036538 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 | | aegaee@gmail.com | First Class Mail and Email |
| 1916019 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3948352 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | | cadorno38@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3608025 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | | pyzaiv444@gmail.com | First Class Mail and Email |
| 105273 | MERCADO NIEVES, HILDA L. | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3560568 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 4272863 | Mercado Nunez, Sandra | 9765 Southbrook Drive Apt 2303 | | | | Jacksonville | FL | 32256 | | ivonnegm@prw.net | First Class Mail and Email |
| 4273170 | Mercado Nunez, Sandra | PO Box 142993 | | | | Arecibo | PR | 00614-2993 | | | First Class Mail |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | | maritzadorno@gmail.com | First Class Mail and Email |
| 1239275 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4135006 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | | maritzadorno@gmail.com | First Class Mail and Email |
| 4247823 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 | | mariam4880@gmail.com | First Class Mail and Email |
| 71124 | MERCADO ORTIZ, ELIAS R | RES BRISAS DE CAYEY | EDIF N APT 138 | | | CAYEY | PR | 00736 | | asantos@amsi-law.com | First Class Mail and Email |
| 3210854 | MERCADO ORTIZ, ELIAS R | LCDO. JAIME PONTE MALAVE | PO BOX 373458 | | | CAYEY | PR | 00737-3458 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3227018 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | | josegilaztejera@gmail.com | First Class Mail and Email |
| 2965369 | Mercado Ortiz, Nora C. | Urb. Ponce De Leon | 209 Calle 25 | | | Guaynabo | PR | 00969 | | casaesther@yahoo.com | First Class Mail and Email |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | | juancarlos@adrover.us | First Class Mail and Email |
| 3994781 | Mercado Pabon, Maria | ATTN: Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | | myriamth2014@gmail.com | First Class Mail and Email |
| 3712674 | Mercado Pacheco, Rowena | Roberto O. Maldonado Nievas Law Office | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | | mrincon@oncologypr.com | First Class Mail and Email |
| 3355291 | Mercado Pacheco, Rowena | Calle Monserrate Deliz J F#18 | Septima Seccion | | | Levittown | PR | 00949 | | nanette1@prtc.net | First Class Mail and Email |
| 472336 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 4150096 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 | | frank.ruiz@gsonnell.com | First Class Mail and Email |
| 2995204 | Mercado Pardo, Norberto | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | icastro@alblegal.net | First Class Mail and Email |
| 2966140 | Mercado Pardo, Norberto | Urb. Estancias Del Golf | #181 Tomas Alcala | | | Ponce | PR | 00730 | | icastro@alblegal.net | First Class Mail and Email |
| 4272193 | Mercado Perdomo, Islan | PO Box 1048 | | | | Hormigueros | PR | 00660 | | regina.suarez@aecom.com | First Class Mail and Email |
| 2936338 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 154973 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 4292028 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 4266566 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | | obed.santos@aes.com | First Class Mail and Email |
| 3940152 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | | obed.santos@aes.com | First Class Mail and Email |
| 3671021 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | | | First Class Mail |
| 5165373 | Mercado Rivera, Adalberto | P.O. Box 896 | | | | Arecibo | PR | 00613 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 318148 | MERCADO RIVERA, ADALBERTO | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | | hectoracortes@yahoo.com; BUFETECORTESESTREMERASANTOS@GMAIL.COM | First Class Mail and Email |
| 155018 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | | ivonnegm@prw.net | First Class Mail and Email |
| 3005080 | Mercado Rivera, David | Mercado Rivera David | Calle Turey K-1 Caguax | | | Caguas | PR | 00725 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 1719541 | Mercado Rivera, David | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 3700325 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 2924979 | MERCADO RIVERA, JUAN R | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | nafanador@yahoo.com | First Class Mail and Email |
| 3477597 | Mercado Rivera, Marcial | HC 05 BOX 56024 | | | | SAN SEBASTIAN | PR | 00685 | | nafanador@yahoo.com | First Class Mail and Email |
| 3362493 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 4189386 | Mercado Rodriguez, Alba Iris | Urb. San Francisco 308 | Calle San Pablo 308 | | | Yauco | PR | 00698 | | mblumin@afscme.org | First Class Mail and Email |
| 3573053 | MERCADO RODRIGUEZ, DANIEL | HC 5 BOX 74109 | | | | YAUCO | PR | 00698 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 3873194 | Mercado Rodriguez, Isa Y. | #3 Calle 1 Urb. Las Colinas | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 5161419 | Mercado Rodriguez, Maria M. | H-21 Calle 8 | | | | Catano | PR | 00962 | | mblumin@afscme.org | First Class Mail and Email |
| 155112 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | | cmai@agility.com | First Class Mail and Email |
| 3111427 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3212331 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3312583 | MERCADO ROMAN, LUZ C | 591 CALLE SINAI APTO 3 | URBANIZACION SUMMIT HILLS | | | SAN JUAN | PR | 00920-4334 | | LUZCM25@YAHOO.COM; fmartinez754@yahoo.com | First Class Mail and Email |
| 3652333 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 2126510 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 4270081 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levittown | | | Toa Baja | PR | 00949 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 3040565 | Mercado Rondon, Maria V. | Urb. Villa Andalucia | N31 Alora | | | San Juan | PR | 00926 | | nellyagostini@live.com | First Class Mail and Email |
| 2415451 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | | jlagostini95@gmail.com | First Class Mail and Email |
| 422346 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4289340 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | | Ponce | PR | 00733 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 4256109 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 2252952 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | | aegaee@gmail.com | First Class Mail and Email |
| 3290462 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | | aegaee@gmail.com | First Class Mail and Email |
| 2831359 | MERCADO RUIZ, CARLOS J | SANTIAGO & GONZALEZ LAW, LLC | NYDIA GONZÁLEZ-ORTÍZ, ESQ. | 11 BETANCES STREET | | YAUCO | PR | 00698 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3025917 | MERCADO RUIZ, CARLOS J | URB. DEL RIO II | O-17 | | | AÑASCO | PR | 00610 | | JVILYD@GMAIL.COM; JAVILYD@GMAIL.COM | First Class Mail and Email |
| 3348875 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 | | Melvin202004@gmail.com | First Class Mail and Email |
| 3860184 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 3579893 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 3649930 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 4311933 | Mercado Sanchez, Juan A | 159 Calle Igualdad | Calle Atocha | | | Fajardo | PR | 00738 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 4208832 | Mercado Santana, Miguel Angel | HC 3 Box 12389 | | | | Yabucoa | PR | 00767-9774 | | jagosto@claropr.com | First Class Mail and Email |
| 3105348 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 4251777 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3146345 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | | juliootero61@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3330059 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 3304887 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4220276 | MERCADO SOTO, DANIEL | HC-61 BOX 37500 | | | | AGUADA | PR | 00602 | | 69wab69@gmail.com | First Class Mail and Email |
| 4057225 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3777462 | MERCADO SOTO, MARIBEL | Policia De Puerto Rico | Urb. Cabrera B-44 | | | LItuado | PR | 00641 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |
| 3777461 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | | LITUADO | PR | 00641 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 4156969 | MERCADO TAPIA, ZORAIDA | Calle M. Garcia #E-126 | Bo. Leguillow | | | Vieques | PR | 00765 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 4156968 | MERCADO TAPIA, ZORAIDA | PO BOX 689 | | | | VIEQUES | PR | 00765 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3037180 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3631431 | Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 | | mardickm@gmail.com | First Class Mail and Email |
| 4173177 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | Juana Diaz | PR | 00795 | | mardickm@gmail.com | First Class Mail and Email |
| 3942029 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 | | | First Class Mail |
| 4136262 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 | | | First Class Mail |
| 4266509 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | | Carolina | PR | 00983 | | ivonnegm@prw.net | First Class Mail and Email |
| 3708412 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 4268179 | Mercado Vargas, Valerie | 245 Ashland Manor Drive | | | | Lawrenceville | GA | 30045 | | | First Class Mail |
| 3816455 | Mercado Vazquez, Ana V. | 46 A&#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 | | asjean09@gmail.com | First Class Mail and Email |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | | asjean09@gmail.com | First Class Mail and Email |
| 3350552 | Mercado Vazquez, Luz Maria | Box 347 | | | | Rio Grande | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 3678847 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 1662905 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | | | PONCE | PR | 00733-144S | | | First Class Mail |
| 3210858 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 4253896 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | | Guayanilla | PR | 00696-9708 | | ivonnegm@prw.net | First Class Mail and Email |
| 4268536 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 | | | First Class Mail |
| 2831364 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 4261876 | MERCADO, FELIX | CONDOMINIO COLINAS DE BAYAMON | APT. 704 | | | BAYAMON | PR | 00956 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 2831365 | MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 3594016 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | | | First Class Mail |
| 2971237 | Mercado, Oscar Olmeda | Asociación de Empleados Gerenciales | Autoridad De Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 3022106 | Mercado, Oscar Olmeda | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 4265808 | Mercado, Rene | PO Box 10407 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 5163565 | Mercado-Cruz, Iraida | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 | | wandazoe@hotmail.com | First Class Mail and Email |
| 4283690 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | | Sabana Grande | PR | 00637 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 4266737 | Mercados Rios, Cesar A. | HCS Box 6318 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3847240 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 1813427 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 472747 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | | AGUAS BUENAS | PR | 00703 | | lagosto06@gmail.com | First Class Mail and Email |
| 2988740 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 3655289 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 1889905 | MERCED DIAZ, ANA | PO BOX 8022 | | | | CAGUAS | PR | 00726-8022 | | dalby@caribe.net | First Class Mail and Email |
| 2948501 | Merced Diaz, Ana M | Urb. Santa Juana 2 | B20 Calle 4 | | | Caguas | PR | 00725 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 2931867 | MERCED DIAZ, ANA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 41352 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | | | First Class Mail |
| 3866017 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 3993789 | MERCED FLORES, JUAN A. | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | ivonnegm@prw.net | First Class Mail and Email |
| 4272651 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | | Colbert | GA | 30628 | | | First Class Mail |
| 2432524 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 | | ednel@prtc.net | First Class Mail and Email |
| 3127656 | Merced Lopez, Luz E. | P.O. Box 2808 | | | | Juncos | PR | 00777 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 1577122 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3178183 | Merced Martinez, Jose A. | PO Box 417 | | | | Guaynabo | PR | 00970 | | C-JA1976@HOTMAIL.com | First Class Mail and Email |
| 3982062 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 4047201 | Merced Merced, Neri | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4150640 | MERCED MIRABAL, DOLORES | PO BOX 25038 | | | | SAN JUAN | PR | 00928-5038 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 47283 | MERCED MIRABAL, DOLORES | COND VALENCIA PLAZA 307 | APT. 206 | | | RIO PIEDRAS | PR | 00923 | | | First Class Mail |
| 1804322 | MERCED MIRABAL, RAMONITA | APT 206 CALLE ALMERIA | | | | SAN JUAN | PR | 00923 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3214253 | MERCED MIRABAL, RAMONITA | CAND - VALENCIA PLAZA # 307 | APT. 206 CALLE ALMERIA | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 472850 | MERCED PEREZ, JUAN | URB. OLIMPIC VILLE | 68 CALLE TOKIO | | | LAS PIEDRAS | PR | 00771 | | ana.agosto@comcast.net | First Class Mail and Email |
| 4220279 | MERCED PEREZ, JUAN | URB. OLIMPIC VILLE #68 | | | | LAS PIEDRAS | PR | 00771 | | pablolugo62@gmail.com | First Class Mail and Email |
| 4145713 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | | AGUAS BUENAS | PR | 00703 | | lugotoroj@jlugotoro.com | First Class Mail and Email |
| 4265742 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 2978189 | Merced Rivera, Ferdinand | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 3020899 | Merced Rodriguez, Reynaldo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2998995 | Merced Rodriguez, Reynaldo | San Rafael Estate II | Calle Lirios 218 | | | Bayamon | PR | 00959-4129 | | juans@prtc.net | First Class Mail and Email |
| 4208826 | Merced Sanchez, William | HC 2 Box 8820 | | | | Yabucoa | PR | 00767 | | millie.agroon@gmail.com | First Class Mail and Email |
| 4266912 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 | | aegaee@gmail.com | First Class Mail and Email |
| 4145766 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3846907 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | | millie.agron@gmail.com | First Class Mail and Email |
| 4099074 | Merced Tirado, luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | | agroncrespo@gmail.com | First Class Mail and Email |
| 4197339 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3251923 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 | | lilyagront@hotmail.com | First Class Mail and Email |
| 3683661 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | | lilyagront@yahoo.com | First Class Mail and Email |
| 4176777 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | | yanitzaagront@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037142 | Merced-Centeno, Carlos Luis | American Civil Liberties Union of PR | Jose Gonzalez-Ortiz | 416 Ave. Pomce de Leon | Suite 1105 | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 3289523 | Mercedes Beauchamp, Ariadna Paola | Calle 11 #514 | Barrio Obrero | | | Santurce | PR | 00915 | | | First Class Mail |
| 3116769 | Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe | Calle Esteban Padilla, 60 E | | | Bayamon | PR | 00959 | | gramlul@yahoo.com | First Class Mail and Email |
| 3123040 | Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe | I-2 Ave Betances, Urb. Heramanas Davila | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3938060 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3708476 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | | | First Class Mail |
| 3355147 | Mergal Cardona, Carlos | Urb La Vista | Calle Via Las Alturas K-10 | | | San Juan | PR | 00924 | | lyaj10@gmail.com | First Class Mail and Email |
| 2983649 | Merle Vargas, Victor R | Ext. alturas de Yauco | Calle Rodadero U-6 | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 4281285 | Merlo de Gotay, Rafaela | #4 Orice Villa Blanca | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2876659 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A DTD 6/22/01 | 354 Settlement Road | | | | Hartford | WI | 53027 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 4247940 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 2906711 | Meryline Pacheco López en representación de BFP | Apartado 21400 | | | | San Juan | PR | 00928 | | ilaaguayo@hotmail.com | First Class Mail and Email |
| 3452424 | Meryline Pacheco y Bryan Ferrer Pacheco | Urb. Rio Hondo | 2 AK-16 | Calle Rio Jajome | | Bayamon | PR | 00961 | | | First Class Mail |
| 4137401 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 3994621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 3677360 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 473108 | METLIFE INSURANCE COMPANY USA | 11225 North Community | House Road | | | Charlotte | NC | 28277 | | ivonnegm@prw.net | First Class Mail and Email |
| 2965792 | Metropolitan Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd, Tax Dept. | B1-02 | | St. Louis | MO | 63128-3407 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 3017504 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 2966073 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 | | | First Class Mail |
| 3292306 | Meyer Comas, Maria Cristina | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 2903408 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 473149 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 | | wandaaguila@gmail.com | First Class Mail |
| 2866720 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4167967 | MGH - Antonia Hernandez Ramos | HC 02 BOX 4685 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3000117 | MHPS Puerto Rico, LLC | Steptoe & Johnson, LCC c/o Joshua Taylor | 1330 C Connecticut Ave., NW | | | Washington | DC | 20036 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3020624 | MHPS Puerto Rico, LLC | Rick Inskeep | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | | | First Class Mail |
| 5005154 | Michael Bauling & Mary Jean Bauling Jt Ten | 219 Lexington St | | | | Dekalb | IL | 60115 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 5005197 | Michael Bauling & Mary Jean Bauling Jt Ten | Morgan Stanley | Heidi J Bayer | 111 S. Pfingsten Rd | | Deerfield | IL | 60015 | | | First Class Mail |
| 2866946 | Michael Gandelman and Galina Gandelman JTWROS | 7 Pheasant Lane | | | | Woodbury | NY | 11797 | | aguilar183@yahoo.com | First Class Mail and Email |
| 2865235 | Michael L. and Ellen Gale Jones Trust | 1807 121st Avenue SE | | | | Bellevue | WA | 98005-4617 | | yetymercado@live.com | First Class Mail and Email |
| 3585331 | Michelle Rodriguez, Paola | PO Box 13399 | | | | San Juan | PR | 00908 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 3002201 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | jshickich@foxrothschild.com; vmagda@foxrothschild.com | First Class Mail and Email |
| 3104078 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | | yaelelian@gmail.com | First Class Mail and Email |
| 2427166 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3374445 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | | dvicens@gmail.com | First Class Mail and Email |
| 3479778 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 3028699 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 352279 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2980611 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | | | First Class Mail |
| 3606441 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | | coralisgon@gmail.com | First Class Mail and Email |
| 3965675 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 2915921 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | URB. SAN IGNACIO | 1703 SAN GUILLERMO ST. | | | SAN JUAN | PR | 00927 | | aguirre.01@gmail.com | First Class Mail and Email |
| 4219275 | MIGUEL A MIR Y ASOCIADOS | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 2978163 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-López | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 2962485 | Miguel Bermudez Pagan y Sociedad Legal de Sienes Gananciales | PO Box 368 Victoria Station | | | | Aquadilla | PR | 00605 | | | First Class Mail |
| 3039984 | Mila Barcelo, Rosa Mercedes | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 3001930 | Milagros Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 2978672 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 4207651 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 | | taguirre44@gmail.com | First Class Mail and Email |
| 3701613 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2447313 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 | | linomilan@yahoo.com; lmilan@dtop.pr.gov | First Class Mail and Email |
| 3888984 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 | | mailynalvarez72@gmail.com | First Class Mail and Email |
| 4271824 | Milan Hernandez, Carmen G | PO Box 567 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2977761 | Milan Pietri, Javier | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3874298 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | P.O. Box 3238 | | | | Caguas | PR | 00726 | | imgarcia@avara.com | First Class Mail and Email |
| 2993600 | Miletty Valentin, Jose M. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Aee | | | Santurce | PR | 00908 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970671 | Miletty Valentin, Jose M. | URB Quintas De Altamira | Cerro Farallon #1208 | | | Juana Diaz | PR | 00795 | | imgarcia@avara.com | First Class Mail and Email |
| 2869943 | Milhous, Stephen E | TD Ameritrade | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | fvizcarrondo@fvtlaw.com; tim@ttcapitalonline.com; | First Class Mail and Email |
| 2850373 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com | First Class Mail and Email |
| 3805217 | Milian , Ramon | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3496047 | Milián Delgado, Wanda I. | Paseo Santa Barbara | 7 Calle Amatista | | | Gurabo | PR | 00778 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 2957791 | Milian Martir, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | olga.oyola@aig.com | First Class Mail and Email |
| 3889974 | Milian Morales, Jose David | #705 Calle Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 | | l.ortiasegura@ploolaw.com | First Class Mail and Email |
| 3825190 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | Caguas | PR | 00725 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 3424958 | Milian Rodriguez, Bryan | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | angel@alkenuniforms.com | First Class Mail and Email |
| 3439500 | Milian Rodriguez, Sebastian | Arnaldo Elias, Agente Autorizado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | lcda.lotrinidad@hotmail.com | First Class Mail and Email |
| 3264030 | Milian, Melanie Enriquez | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aimee@prtc.net | First Class Mail and Email |
| 3813688 | Milian, Ramon | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | | agratfe@agratlawyer.com | First Class Mail and Email |
| 3424414 | Milian, Ramon | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | hnegron@empresassantana.com | First Class Mail and Email |
| 3958642 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4325032 | Millan Colon, Doris N | Hc 73 Box 5781 | PMB 164 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 432774 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 3277883 | Millan Machuca, Rolando | C/O Lcdo. Ricardo Ortiz Morales | PO Box 371816 | | | Cayey | PR | 00737-1816 | | bbainival14@yahoo | First Class Mail and Email |
| 4209728 | Millan Martinez, Heriberto | PO Box 955 | | | | Yabucoa | PR | 00767-0955 | | bbainival14@yahoo.com | First Class Mail and Email |
| 2921019 | Millan Morales, Raul | PO BOX 1036 | | | | JUNCOS | PR | 00777 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3269243 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 | | mhakabas@outlook.com | First Class Mail and Email |
| 4284969 | Millan Rivera, Jose C. | 24948 Martin St | | | | Eustis | FL | 32736 | | mhakabas@outlook.com | First Class Mail and Email |
| 2024932 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 3530314 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | | mhakabas@outlook.com | First Class Mail and Email |
| 3492137 | Millan Rodriguez, Griselle | Calle San Lucas I- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | | ajcruz657@gmail.com | First Class Mail and Email |
| 2406716 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 4117149 | Millan Serrano, Irma L. | PO Box 1255 | | | | Guaynabo | PR | 00970 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 3807012 | Millan Serrano, Irma L. | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3992367 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 | | alba.alameda@gmail.com | First Class Mail and Email |
| 3992510 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3186691 | Millan, Daisy Morales | HC #1 Box 4100 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3375925 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3375911 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 | | | First Class Mail |
| 2011479 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 | | rfeliberty@gmail.com; leticiamilland26@gmail.com | First Class Mail and Email |
| 2411648 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 474850 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 | | calamo7@yahoo.com | First Class Mail and Email |
| 2841752 | MILLER COMPACT | PO BOX 1808 | | | | GUAYAMA | PR | 00785 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 3121920 | MILLER COMPACT | URB. VALLES DE GUAYAMA | C/24 HH-9 | | | GUAYAMA | PR | 00784 | | marialarno68@gmail.com | First Class Mail and Email |
| 2913871 | Miller, Nancy D. | PO Box 1015 | | | | Boulder | CO | 80306 | | itorres60@hotmail.com | First Class Mail and Email |
| 2905489 | Miller, Pamela J | 4614 E. Shangri-La Road | | | | Phoenix | AZ | 85028 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 3001926 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | | ivonnegm@prw.net | First Class Mail and Email |
| 2249341 | MILLIN FIGUEROA, SYLVIA | EXT JARD DE ARROYO | F23 CALLE F | | | ARROYO | PR | 00714-2116 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 474888 | MILLIN FIGUEROA, SYLVIA N. | EXT. JARD. DE ARROYO | FF-23 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 157630 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | | HORMIGUEROS | PR | 00660 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 2404793 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1548981 | Mini Master Concrete Corp. | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | | mailli8@yahoo.com | First Class Mail and Email |
| 2950829 | Minichino JTWROS, Carmine V and Regina | 728 Drammatico Place | | | | Henderson | NV | 89011-5488 | | lilliam103@gmail.com | First Class Mail and Email |
| 2954238 | Minichino JTWROS, Carmine V and Regina | Stephen Q Adams | 717 5th Ave 7th Fl | | | New York | NY | 10022 | | lilliam103@gmail.com | First Class Mail and Email |
| 3252110 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 3963930 | MiniMed Distribution Corp. | Mr. Philip J. Albert | MiniMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | | ivonnegm@prw.net | First Class Mail and Email |
| 3722134 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 3401143 | Mirabal Naveira, Gustavo | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | | First Class Mail |
| 4153139 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4152773 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | | SAN JUAN | PR | 00936-7344 | | | First Class Mail |
| 4195357 | Mirabal Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4187284 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | | aegaee@gmail.com | First Class Mail and Email |
| 2903640 | Miradan Perez, Lisbeth | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Gerogetti | San Juan | PR | 00925 | | cascum@yahoo.com | First Class Mail and Email |
| 2888352 | Miradan Perez, Lisbeth | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4114269 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | | enisa514@yahoo.com | First Class Mail and Email |
| 4146419 | Miranda Aponte, Ada N. | P.O. Box 696 | | | | Coamo | PR | 00769 | | albanderdamis@gmail.com | First Class Mail and Email |
| 4001105 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 | | fallandoz@gmail.com | First Class Mail and Email |
| 3073173 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 | | wvidal@prtc.net | First Class Mail and Email |
| 3264304 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 | | | First Class Mail |
| 3709989 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 3163039 | MIRANDA BERRIOS, PABLO | HC10 BOX 8345 | | | | SABANA GRANDE | PR | 00637 | | a_zahira@hotmail.com | First Class Mail and Email |
| 2416532 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 1729949 | MIRANDA CARTAGENA, VIRGEN | HC - 04 BOX 45425 | | | | CAGUAS | PR | 00725 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 3998770 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | | ingbalbarran@gmail.com | First Class Mail and Email |
| 2116977 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | | mardelfloresalbarran@gmail.com | First Class Mail and Email |
| 2971480 | Miranda Colon , Jose Rene | PO Box 1124 | | | | Cidra | PR | 00739 | | fundy56@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 334 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020837 | Miranda Colon , Jose Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 4085532 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 | | kamago5@gmail.com | First Class Mail and Email |
| 3893026 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 3923087 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | | | First Class Mail and Email |
| 4136390 | MIRANDA COLON, ANGELES DEL CARMEN | Departamento de Educacion de P.R. | | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 4272880 | Miranda Colon, Jorge L | P.O Box 360998 | | | | San Juan | PR | 00936-0098 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4261373 | Miranda Colon, Jorge L | 415 Calle Escocia | Caparra Heigths | | | San Juan | PR | 00920 | | | First Class Mail |
| 4306899 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | | oil2370@gmail.com | First Class Mail and Email |
| 3895286 | MIRANDA CRISTOBAL, IGNACIO | 5 7 IMPERIAL PARQUE ECUESTE | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3572961 | Miranda Cristobal, Lilliam | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 3203056 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-1177 | | | First Class Mail |
| 2914332 | Miranda de Jesus, Vanessa | Urb. Villa Marina Calle 2 D-29 | | | | Gurabo | PR | 00778 | | calbertorio45@gmail.com | First Class Mail and Email |
| 2405550 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3615747 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 4078815 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | CIDRA | PR | 00739 | | jpiazza01@gmail.com | First Class Mail and Email |
| 4265496 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3944923 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3205916 | Miranda Garcia, Josue | PO BOX 9023914 | | | | San Juan | PR | 00902 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 2947943 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2137422 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | | mariaalbertorio@gmail.com | First Class Mail and Email |
| 3772157 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 | | | First Class Mail |
| 2615352 | MIRANDA MAISONAVE, DAMARIS I | MANSION DEL NORTE | NA 15 PLAZA 2 | | | TOA BAJA | PR | 00949 | | jamilette17@gmail.com | First Class Mail and Email |
| 3721998 | MIRANDA MALDONADO, MARIA L. | COND RIVERSIDE PLAZA | APT 12I | 74 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4225746 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | | calbino@live.com | First Class Mail and Email |
| 4002826 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 | | calbino@live.com | First Class Mail and Email |
| 4255230 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3821576 | Miranda Matos, Alicia O. | Cond. Chalets de Bayamon | Apt 2621 | | | Bayamon | PR | 00959 | | seiseivette@gmail.com | First Class Mail and Email |
| 3579433 | Miranda Maysonet, Raul J. | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guaynabo | PR | 00969 | | albinogonzelaw@gmail.com | First Class Mail and Email |
| 3230550 | Miranda Maysonet, Raul J. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | latedumate@gmail.com | First Class Mail and Email |
| 1359680 | Miranda Medina, Betty | HC 3 BOX 6629 | | | | Humacao | PR | 00791-9548 | | malbino1310@gmail.com | First Class Mail and Email |
| 3296567 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | | ca488528@gmail.com | First Class Mail and Email |
| 475373 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3261188 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3207128 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | | San Lorenzo | PR | 00754 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3197649 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 3622629 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4060368 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2957585 | Miranda Oritz, Angel L | Vietnam Calle S #13 | | | | Guaynabo | PR | 00965 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2942651 | Miranda Oritz, Angel L | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3109126 | Miranda Ortiz, Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | | San Juan | PR | 00921 | | mealbizo@hotmail.com | First Class Mail and Email |
| 3052040 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 4127093 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 | | albizumerced@hotmail.com | First Class Mail and Email |
| 4127148 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | | Guaynabo | PR | 00965 | | | First Class Mail |
| 3892453 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3020812 | Miranda Pabon, Roberto | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831 Santurce Station | San Juan | PR | 00908 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2972813 | Miranda Pabon, Roberto | HC-02 Box 14500 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3996521 | Miranda Perez, Anibal | Juan Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 158107 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3357699 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 4197974 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3867952 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 0605-0782 | | | First Class Mail |
| 3949136 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 4283385 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3933337 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 | | marialaldarondoacevedo@yahoo.com | First Class Mail and Email |
| 158163 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | | marialaldarondo@yahoo.com | First Class Mail and Email |
| 4101879 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 4293125 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | | Riverview | FL | 33579 | | | First Class Mail |
| 4086826 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamiso Jardines Fagot | | | | Ponce | PR | 00716-3641 | | efnainaldea@gmail.com | First Class Mail and Email |
| 3848528 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 | | | First Class Mail |
| 3530518 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3218502 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00637 | | | First Class Mail |
| 3231398 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | | | First Class Mail |
| 2962430 | Miranda Romero, Darelis Naomi | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 4015208 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | | morales.evoc@gmail.com | First Class Mail and Email |
| 4127324 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3251358 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | | tonmart2@yahoo.com | First Class Mail and Email |
| 2107045 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 4063951 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | | mel_alegria@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 335 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3880709 | Miranda Sanchez, Jose R. | Apartado 525 | | | | Juana Diaz | PR | 00795 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 4344124 | Miranda Sanchez, Marianita | Sabana Gardens | 4-17 Calle 9 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4189064 | MIRANDA SANTIAGO, ANGELA | HC-05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3449295 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 3865004 | Miranda Soto, Adianez | Attn: Maria Soledad Toledo | P O Box 9023888 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3491670 | Miranda Soto, Adianez | Urb. Sombras del Real Calle Ausubo #208 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4012011 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 3863384 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 3737096 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3119457 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3934050 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | | | First Class Mail |
| 3220047 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | | J-DMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 2211911 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4042882 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | | wendymiranda70@gmail.com; wendymiranda@gmail.com | First Class Mail and Email |
| 3508789 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | | | First Class Mail |
| 4133779 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 3987415 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3174047 | Miranda Velazquez, Bonnie F. | Urb. Montecasino | Calle Mirto 372 | | | Toa Alta | PR | 00953 | | lavyaparico@gmail.com | First Class Mail and Email |
| 5165360 | Miranda Velez, Sandra | P.O. Box 896 | | | | Arecibo | PR | 00613 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3088772 | Miranda Velez, Sandra | LCDO. Hector A. Cortes Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 3020446 | MIRANDA ZAYAS, NOEL | NOEL MIRANDA ZAYAS | RR1 BOX 12001 | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3429762 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 2971433 | Miranda, Eduardo Santiago | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177, Estación Minillas | | San Juan | PR | 00940 | | ojaleman@yahoo.com | First Class Mail and Email |
| 3021888 | Miranda, Eduardo Santiago | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3124617 | Miranda, Felix Ferrer | 263 Calle Leda | | | | Dorado | PR | 00646 | | gammangual@yahoo.com | First Class Mail and Email |
| 3009321 | Miranda, Felix Ferrer | Urb Paseo Del Sol | 263 | | | Dorado | PR | 00646 | | ivonnegm@prw.net | First Class Mail and Email |
| 3152405 | MIRANDA, HECTOR J | URB HORIZONTES | AS CALLE BOREAL | | | GURABO | PR | 00778 | | julieta716@hotmail.com | First Class Mail and Email |
| 3862187 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 3226827 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | | kani0114@gmail.com | First Class Mail and Email |
| 3481448 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | | jlmg@groundup-corp.com; info@crmlawpr.com | First Class Mail and Email |
| 2959730 | Miranda, Luis B. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 4271366 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 | | condidopena@Hotmail.com | First Class Mail and Email |
| 4291390 | Miranda, Marlene Garcia | 100 Dickey Drive | | | | Auburndale | FL | 33823 | | | First Class Mail |
| 3407568 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | | riosm1y@yahoo.com | First Class Mail and Email |
| 5151264 | MIRANDA, NELSON E. MELENDEZ | 1430 CARINA STREET | | | | ALAMO | TX | 78516 | | | First Class Mail |
| 3267045 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3230600 | Miranda, Raul | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3608669 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | | | First Class Mail |
| 1712079 | MIRANDA-RIVERA, JUAN CARLOS | URB COLINAS VERDES | B-12 CALLE 1 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2997871 | Miro Munoz, Mario | Jardines de Ponce | Calle Rocio del Cielo I-5 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4191328 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | | adarex16@gmail.com | First Class Mail and Email |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 | | | First Class Mail |
| 2912513 | Miser, Jimmie L | 14744 East McCloud | | | | Claremore | OK | 74017 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 3054710 | Mister Price, Inc. | Manuel I. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | | yadale07@gmail.com | First Class Mail and Email |
| 3039372 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | | | First Class Mail |
| 3006900 | MITCHELL BERRIOS, MARIA E | RES.LUIS LLORENS TORRES | EDIF 62 APT.1179 | | | SAN JUAN | PR | 00913 | | | First Class Mail |
| 2874223 | Mitchell F. Winslow and Ellen Winslow Joint Account | 5935 North Bailey Ave. | | | | Prescott | AZ | 86305-7461 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 4265619 | Mitchell Jimenez, Luis A. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 4290155 | Mitchell Perez, Sandra | Calle Escocia DL-3 Seccion 10 | Sta Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4268614 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | | BAYAMON | PR | 00956 | | aixaalers@yahoo.com | First Class Mail and Email |
| 4015872 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3021199 | Mitja Rodriguez, Alexis | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 2971509 | Mitja Rodriguez, Alexis | Urb. Santa Elena | Amapola F8 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3537249 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | | yralers2@hotmail.com | First Class Mail and Email |
| 3276719 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | 144 Parcel Espinar | | | | Aguada | PR | 00602 | | WFALE9@AOL.COM | First Class Mail and Email |
| 5163870 | Mlendez Ramirez, Lesly Ann | Ramon Segarra Berrios Esq. | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 4290755 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 3324859 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 3353949 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | | yandiel1126@icloud.com | First Class Mail and Email |
| 3056955 | Moctezuma Rivera, Wilda L. | Cond. Pontezuela Edif. B4 | Apt. 2G | | | Carolina | PR | 00983 | | jjaandino@gmail.com | First Class Mail and Email |
| 4223785 | Moctezuma Ruiz, Jose A. | Urb Mendez #34 | | | | Yabucoa | PR | 00767 | | victorriverarios@rcrtrblaw | First Class Mail and Email |
| 3039113 | Moctezuma Velazquez, Lydia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 4209134 | Moctezuma, Jose L. | HC 11 Box 12231 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2954848 | Modesto Ortiz, Leonardo W. | 7740 Tucan Street | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2993549 | Modesto Ortiz, Leonardo W. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3021707 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | Modesto Cruz- Fuentes | PO Box 1817 | | | Guaynabo | PR | 00970 | | dalfaro19@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970918 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | PO Box 1817 | | | | Guyanabo | PR | 00970-1817 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 2830845 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | HC72 Box 4318 | | | | Naranjito | PR | 00719 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 4133789 | Mohammed Musa Ismael, Ismael Musa Almasri Almasri, Lorian Musa Almasri, Naarmen Almasri | Attn: Luis David Molinda | Ave. de Diego #61, Suite 2-A | | | San Juan | PR | 00911 | | | First Class Mail and Email |
| 2951402 | Mohanty Gargiulo LLC | 100 Park Avenue, Suite 1600 | | | | New York | NY | 10017 | | | First Class Mail |
| 2954779 | Mohip Colon, Indira | Urb. Bayamon Gardens | DD 27 Calle C | | | Bayamon | PR | 00957 | | veratcinn@hotmail.com | First Class Mail and Email |
| 2993650 | Mohip Colon, Indira | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenviales Aee | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 3691562 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 3597254 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 3866406 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 4267976 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | | Caguas | PR | 00727 | | alexisal08@gmail.com | First Class Mail and Email |
| 4154591 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 4031052 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | | yanais2615@yahoo.com | First Class Mail and Email |
| 4125179 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3872231 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3100266 | MOJICA DÍAZ, ALEXANDER | 62 NO CALLE CALIMANO ESQ, CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | | algarina47@yahoo.com | First Class Mail and Email |
| 2831386 | MOJICA DÍAZ, ALEXANDER | MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4994383 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | | Trujillo Alto | PR | 00976 | | algarinada8@gmail.com | First Class Mail and Email |
| 4288952 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3290272 | MOJICA LOPEZ, AIXA | URB RIO GRANDE ESTATES | CC 10 CALLE 29 | | | RIO GRANDE | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 2329883 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 476368 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | | aracelisalgarin@live.com | First Class Mail and Email |
| 3597989 | MOJICA ORTIZ, GLADYS | C/O JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 3701795 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3661628 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guyanilla | PR | 00656 | | | First Class Mail |
| 5164884 | Mojica Pabon, Adrian | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 5164814 | Mojica Pabon, Adrian | Institucion Ponce 1000 | 3699 Ponce By Pass | | | Ponce | PR | 00728-1504 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 3511978 | Mojica Paz, Marjorie | Villa Plata Calle S E3 | | | | Dorado | PR | 00646 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 3217432 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 4269493 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | | Carolina | PR | 00987 | | jdieppa78@gmail.com | First Class Mail and Email |
| 4284797 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3851795 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | | suluma@live.com | First Class Mail and Email |
| 3592902 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 | | jdieppa78@gmail.com | First Class Mail and Email |
| 4293870 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | | Junior.2412@live.com | First Class Mail and Email |
| 2504791 | MOJICA RUIZ, AXEL | COND DOS MARINAS 2 APTO 1706 P17 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 2406370 | MOJICA SANTANA, GRECIA M | BDA VISTA ALEGRE | 1712 INT CALLE AMARILLO | | | SAN JUAN | PR | 00926 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 2423163 | MOJICA TORRES, JAVIER | URB MANSIONES DEL PARQUE | SUITE 103 | | | CATANO | PR | 00962 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 3446263 | Mojica, Daniel Ryan | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | marialicea66@gmail.com | First Class Mail and Email |
| 2933389 | MOJICAS RIVERA, MARIA A. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 2888881 | Molano Borras, Manuel | Urb. Cupey Gardens | O-15, Calle 12 | | | San Juan | PR | 00926 | | | First Class Mail |
| 1671996 | Molina Aponte, Csar | P.O. Box 334254 | | | | Ponce | PR | 00733 | | lcdoenrique@gmail.com; cesar@poalaw.com | First Class Mail and Email |
| 3993248 | Molina Ayala, Gloria | PO Box 244 | | | | Rio Grande | PR | 00745 | | gerome.dm@gmail.com | First Class Mail and Email |
| 3258141 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3414547 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3323315 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 4016486 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | | raffy00218@gmail.com | First Class Mail and Email |
| 3609163 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | | | First Class Mail |
| 3732659 | Molina Echevarria, Moises | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | | | First Class Mail |
| 2990538 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1878906 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 | | | First Class Mail |
| 3157684 | Molina Ferrer, Maria C. | CONDOMINIO EL ATLÁNTICO APARTAMENTO 907 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3150428 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3730813 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 4133355 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | | gyju123@gmail.com | First Class Mail and Email |
| 3786109 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2993347 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 3061002 | Molina Gonzalez, Olga | Urb Villa Lucia-14 Calleyagrumo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4126248 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 3495092 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 | | Eduardo.Moscoso@MolinaHealthCare.Com; rebeca@crmlawpr.com | First Class Mail and Email |
| 4135582 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Palo Hincado | | | | Barranquitas | PR | 00794 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 3896734 | Molina Hernandez, Jeimy | HC.03 Box 9612 | | | | Barranquitas | PR | 00794 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 3893041 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 2945870 | MOLINA LUNA, MARIA DE LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC | LCDO. TORRES VALENTIN | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 337 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4238997 | Molina Martinez, Eliseo | HC3 Box 6572 Barrio Arban Ruiz | | | | Humacao | PR | 00791-9587 | | adaec@coqui.net | First Class Mail and Email |
| 4156764 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 | | luzdela1@gmail.com | First Class Mail and Email |
| 3013986 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | norchawa27@hotmail.com | First Class Mail and Email |
| 3982690 | Molina Medina, Olga A | Hc 2 Box 483 | | | | Sabana Hoyos | PR | 00688 | | falicea@asume.pr.gov | First Class Mail and Email |
| 2968672 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | | felipealicea@yahoo.com | First Class Mail and Email |
| 3189234 | MOLINA MILLET, NEFTALI | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | | almaalicea23@gmail.com | First Class Mail and Email |
| 4278548 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | | | First Class Mail |
| 4266177 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 3054879 | Molina Muniz, Jose David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 3744549 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | | migdally.61@gmail.com | First Class Mail and Email |
| 4049283 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3163328 | Molina Otero, Marlyn A. | 115 North Resevoir St | Apt. # B | | | Lancaster | PA | 17602 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 3192389 | Molina Otero, Marlyn A. | 115 North Reservoir St Apt. B | | | | Lancaster | PA | 17602 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 3354589 | Molina Otero, Marlyn A. | or Nicole Marie Reyes Molina | 2179 South Cranbrook Ave | | | Saint Augustine | FL | 32092 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 3240889 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4017984 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 4025048 | Molina Pares, Mitchel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 3468405 | Molina Perez, Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | | juanfalicea@gmail.com | First Class Mail and Email |
| 3530106 | Molina Pérez, María D. | P.O. Box 1769 | | | | Hatillo | PR | 00659 | | aegaee@gmail.com | First Class Mail and Email |
| 3026128 | Molina Perez, Nurys A | 78 Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 2990385 | Molina Perez, Nurys A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3578493 | Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3702570 | Molina Perez, Nurys A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3205861 | Molina Perez, Nurys A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3973143 | MOLINA PEREZ, PAULA | BOX 362132 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3060384 | Molina Ramirez , Marisol | P.O. Box 1011 | | | | Carolina | PR | 00986 | | de97334@miescuela.pr | First Class Mail and Email |
| 159510 | MOLINA RIVERA, JOSE | PO BOX 1142 | Urb Hacienda Florida | | | CIDRA | PR | 00739 | | mininiestrella1@gmail.com | First Class Mail and Email |
| 4060958 | Molina Rivera, Juan M. | 260 Calle Pavona | Urb Hacienda Florida | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 4136619 | Molina Rivera, Juan M. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | | First Class Mail |
| 3563742 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | | aliceaeve@live.com | First Class Mail and Email |
| 3427877 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 3302304 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 | | mialicea25@yahoo.com | First Class Mail and Email |
| 3977070 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | | la2509@gmail.com | First Class Mail and Email |
| 1271611 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 | | a-ma38@hotmail.com | First Class Mail and Email |
| 2948613 | Molina Torres, Jose R. | Ingeniero Supervisor Principal | Autoridad Energia De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 2948580 | Molina Torres, Jose R. | P.O. Box 631 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 476972 | Molina Valentin, Elizabeth | Urb. Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3947199 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3982384 | MOLINA VELAZQUEZ , MATILDE | 100 Calle Joquina Apt. 610-A | | | | Carolina | PR | 00979-1218 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 159646 | MOLINA VELAZQUEZ , MATILDE | COND. TORRES DE CAROLINA | APT. 610-A | CALLE JUAQUINA 100 | | CAROLINA | PR | 00979 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 4094946 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4991475 | Molina, Jesus Ma. Alvarado | B-7 Bo. Playa | | | | Salinas | PR | 00751 | | rachaelkym@aol.com | First Class Mail and Email |
| 2937998 | Molina, Ruben E | JARDINES DEL CARIBE | RR-1 41 | | | PONCE | PR | 00728 | | COLMalicea@gmail.com | First Class Mail and Email |
| 2937987 | Molina, Ruben E | WESTERNLAKE VILLAGE | 177 AVENIDA ALGARROBO | APTO 2401 | | MAYAGUEZ | PR | 00682 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 2938003 | Molina, Ruben E. | Autoridad De | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3723159 | Molina, Ruben E. | Jardines Del Caribe | RR1 Calle 41 | | | Ponce | PR | 00728 | | jose@torresvalentin.com | First Class Mail and Email |
| 4017643 | Molina, Ruben E. | 1110 Ave. Ponce de Leon | Parada 18 1/2 | | | San Juan | PR | 00936 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3479629 | Molinari, Candido | Carr. 485 km 1.7 int. Bo. San Jose | | | | Quebradillas | PR | 00678 | | ALICEA8657@GMAIL.COM | First Class Mail and Email |
| 3157295 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 407606 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | | waliram@hotmail.com | First Class Mail and Email |
| 4255747 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 | | h.alicearivera@hotmail.com | First Class Mail and Email |
| 3893319 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | | | First Class Mail |
| 2873399 | Moliterno Ttee, Valerie G | 2008 Valerie G Moliterno Rev Tr | No 1, U/A 7/17/08 | 409 39th Ave N | | Myrtle Beach | SC | 29577 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4293564 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 | | lachica3749@gmail.com | First Class Mail and Email |
| 4282367 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 | | faqgrouplc@gmail.com | First Class Mail and Email |
| 3471821 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | hely816@hotmail.com | First Class Mail and Email |
| 3471823 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | hely816@hotmail.com | First Class Mail and Email |
| 3439405 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | legalteam@monarchlp.com; michael.kelly@monarchlp.com | First Class Mail and Email |
| 3449402 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3473511 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3473509 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3474191 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3442601 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3474193 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3449313 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | fundops@monarchlp.com; LegalTeam@monarchlp.com | First Class Mail and Email |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | | First Class Mail |
| 3473997 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 3472951 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | aegaee@gmail.com | First Class Mail and Email |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | | michael.kelly@monarchlp.com; legalteam@monarchlp.com | First Class Mail and Email |
| 4230926 | Monclova Garcia, David | Barrio Calzada Buzon 94 | | | | Maunabo | PR | 00707 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 4232228 | Monclova García, Gabriel | Barrio Calzada | Buzon 117 | | | Maurabo | PR | 00707 | | ivonnegm@prw.net | First Class Mail and Email |
| 4231762 | Monclova Garcia, Santiago | HC 64 Box 8346 | | | | Patillas | PR | 00723 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 159720 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3173324 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 | | walicer1213@gmail.com | First Class Mail and Email |
| 4241863 | Monclova Ortiz, Jorge Luis | Barrio Calzada | Buzon #44 | | | Maunabo | PR | 00707 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 4231045 | Monclova Rivera, Ernesto | PO Box 902 | | | | Maunabo | PR | 00707 | | ivonnegm@prw.net | First Class Mail and Email |
| 4262165 | Monclova Rodriguez , Tilsa | PO Box 181 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2915321 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 1234218 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2982989 | Monell, Antonio Vachier | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4186919 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 4187042 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | | Luquilli | PR | 00773 | | | First Class Mail |
| 4057432 | Monge Pacheco, Iris M | PO Box 1559 | | | | Las Piedras | PR | 00771 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3216555 | MONGE PLAZA, ELIZABETH J. | #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 | | | | CANOVANAS | PR | 00729 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3021724 | Monge Rivera, Moises | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 2970942 | Monge Rivera, Moises | Zoraida Vazquez Diaz | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4230919 | Monge Suarez, Luis Felipe | 5161 Barrio Daguao | | | | Naguabo | PR | 00718 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 4267722 | Monge, Eveyln | PO Box 10104 | | | | San Juan | PR | 00922 | | emonge@outlook.com; emonge55@outlook.com | First Class Mail and Email |
| 3052200 | Monge, Margarita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3485241 | Monica Torres Colon y Tattyana Torres Torres | PO Box 2890 | | | | Guaynabo | PR | 00970 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 3032598 | Monje Rivera, Moises | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | aliceaje@gmail.com | First Class Mail and Email |
| 2981261 | Monje Rivera, Moises | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4269124 | Monllor, Darlene Frances | 933 Fallbrooke Ave. | | | | Deltona | FL | 32725 | | ruth_arlequin@yahoo.com | First Class Mail and Email |
| 3787712 | Monroig Jimenez, Iris I. | 20S Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3777836 | Monroig Jimenez, Iris Ivette | 20S Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3025535 | Monroig Lopez, Carlos I | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Gerenciales Empleados AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | moracor@gmail.com | First Class Mail and Email |
| 2982295 | Monroig Lopez, Carlos I | HC-08 Box 85000 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3025627 | Monroig Marquez, Carlos J. | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 3025636 | Monroig Marquez, Carlos J. | Autoridad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2746892 | Monroig Marquez, Carlos J. | HC 7 Box 75242011 | | | | San Sebastian | PR | 00685 | | moracor@gmail.com | First Class Mail and Email |
| 2972984 | Monroig Morales, Ivan Luis | Urb. Costa Azul | Calle 28 S-20 | | | Guayama | PR | 00784 | | aalm273@hotmail.com | First Class Mail and Email |
| 3025625 | Monroig Morales, Ivan Luis | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | allende_l@de.pr.gov | First Class Mail and Email |
| 4179449 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2993806 | Monroig-Acevedo, Carlos H | 1110 Ave Ponce de Leon | Parado 16 1/2 | | | San Juan | PR | 00936 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 2971073 | Monroig-Acevedo, Carlos H | Cond Terralinda Court | Box 3203 | | | Trujillo Alto | PR | 00976-4094 | | yeisa58@gmail.com | First Class Mail and Email |
| 1357005 | MONROING PAGAN, YOCHABEL | PO BOX 1856 | | | | RIO GRANDE | PR | 00745-1856 | | aalm273@hotmail.com | First Class Mail and Email |
| 3215460 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 | | ldasuhailcaban@yahoo.com | First Class Mail and Email |
| 3862093 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3946459 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | | laurairizarry@amgipr.com | First Class Mail and Email |
| 4028171 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | | sallison41@gmail.com | First Class Mail and Email |
| 3704643 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 5157368 | Monsegur Velez, Luisa Dolores | Urbanizacion Costa Sur | Calle Brisas Del Mar B-17 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4059864 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 3684615 | Monserrate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | | katherinealma@yahoo.com | First Class Mail and Email |
| 3947493 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 2312121 | MONSERRATE FELICIANO, AIDA L | PO BOX 8033 | | | | CAGUAS | PR | 00725 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2831401 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | | | First Class Mail |
| 3402728 | Monserrate Mills, Andres | Jose R. Olmo Rodriguez | Edif el Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 4093209 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 3598113 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | | anecoico@gmail.com | First Class Mail and Email |
| 4279022 | MONSERRATE, NELSON | PUERTO RICO TELEPHONE COMPANY | INGENIERO | RUTA 916 KM 5.0 | | SAN LORENZO | PR | 00754 | | evetmarquez@gmail.com | First Class Mail and Email |
| 1318964 | MONSERRATE, NELSON | HC-20 BOX 25728 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2448671 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | | TOA BAJA | PR | 00949-4466 | | | First Class Mail |
| 3137738 | MONTA EZ PARRILLA, YOLANDA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4294205 | Montalvo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 339 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3155697 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 | | wicho70@hotmail.com | First Class Mail and Email |
| 3268739 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 | | aegaee@gmail.com | First Class Mail and Email |
| 3978750 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 3703497 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 4081724 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4291277 | Montalvo Benitez, Luis A. | Box 10712 | | | | Guaynabo | PR | 00921 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 4277689 | Montalvo Benitez, Luis A. | HC 6 BOX 10712 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | | reysky63@hotmail.com | First Class Mail and Email |
| 3751637 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | | reysky63@hotmail.com | First Class Mail and Email |
| 3258988 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3866557 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00949 | | | First Class Mail |
| 2999266 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | | | ARECIBO | PR | 00612 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 2353565 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 4248437 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 | | larry8919@gmail.com | First Class Mail and Email |
| 4209740 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 2436275 | MONTALVO CRUZ, JOSE O | PO BOX 280 | | | | SABANA GRANDE | PR | 00637-0280 | | | First Class Mail |
| 3971264 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 2134763 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 3111871 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3291630 | Montalvo Diaz, Raul | Bo Puerto Platr Carr: 144 | | | | Int. Jayuya | PR | 00664 | | aquiles@caribe.net | First Class Mail and Email |
| 3141215 | Montalvo Diaz, Raul | PO Box 1156 | | | | Jayuya | PR | 00664 | | aquiles@caribe.net | First Class Mail |
| 477573 | MONTALVO DUMONT, FRANCISCO | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 803 | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 116854 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 | | edel69944@gmail.com | First Class Mail and Email |
| 1577717 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | | drmonty@live.com; montalvofr@dc.pr.gov | First Class Mail and Email |
| 4143503 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | | DRMONTY@LIVE.COM; MONTALVOFR@DE.PR.GOV | First Class Mail and Email |
| 3570556 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | | drmonty@live.com; montalvofr@de.pr.gov | First Class Mail and Email |
| 5167969 | Montalvo Ginorio, Wilma I | PO Box 3032 | | | | Mayaguez | PR | 00681-3032 | | aegaee@gmail.com | First Class Mail and Email |
| 3886827 | Montalvo Juarbe, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 3701084 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 | | DALMODOOVAR@YAHOO.COM | First Class Mail and Email |
| 2947016 | MONTALVO LAGUNA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 4175425 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3785962 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | | First Class Mail |
| 3999370 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4082484 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | | galmodovar798@gmail.com | First Class Mail and Email |
| 4132250 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3858358 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | | ariema47@yahoo.com | First Class Mail and Email |
| 4007489 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3983466 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 | | almmar3@gmail.com | First Class Mail and Email |
| 3576259 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3273250 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 160299 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 300781 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | | PONCE | PR | 00728 | | | First Class Mail |
| 2933935 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | | | First Class Mail |
| 3271280 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3724937 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | | almodorarad@gmail.com | First Class Mail and Email |
| 3940772 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | | | First Class Mail |
| 477737 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 | | | First Class Mail |
| 4220289 | MONTALVO PEREZ, ERIC | URB. CIBUCO | CALLE 6 C-30 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 1767963 | MONTALVO PEREZ, ERIC L | URB CIBUCO | C30 CALLE 6 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 160339 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | | alejandraalomar3@gmail.com | First Class Mail and Email |
| 3794788 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | | UTUADO | PR | 00641 | | | First Class Mail |
| 4176633 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 | | aryamfans1@gmail.com | First Class Mail and Email |
| 4177066 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 3069823 | Montalvo Rancel, Linda I. | Box 582 | | | | Bajadero | PR | 00616 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 2933215 | MONTALVO REYES, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3266764 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674 | | miriamlot@gmail.com | First Class Mail and Email |
| 4064018 | Montalvo Rivera, Zaida | HC – 02 Box 6973 | | | | Utuado | Pr | 00641-9518 | | angelaalomor@hotmail.com | First Class Mail and Email |
| 4289615 | Montalvo Robles, Jose Baltazar | Via Playera 9513 | Urb. Camino del Mar | | | Toa Baja | PR | 00949 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 2831409 | MONTALVO RODRIGUEZ, BASILIO | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3164086 | Montalvo Rojas, Carmen L | PO Box 1011 | | | | Sabana Grande | PR | 00637 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 2993642 | Montalvo Roman, Ivan | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | tuttieguerrero@yahoo.com | First Class Mail and Email |
| 2938010 | Montalvo Roman, Ivan | PO Box 34074 | | | | FT. Buchanan | PR | 00934 | | | First Class Mail |
| 3860980 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 | | Milliealonsopr@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2739510 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 1808541 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4271229 | Montalvo Ruiz, Hiram | PO Box 30274 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 433340 | MONTALVO SANTIAGO, JOSE G | RR BUZLON 44360 | | | | SAN SEBASTIAN | PR | 00685 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 433339 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 5157021 | Montalvo Santiago, Liza E | Urb. Santa Maria | Calle Pedro de Acosta #116 | | | Sabana Grande | PR | 00637 | | CESAR@POALAW.COM | First Class Mail and Email |
| 3104583 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | | Sabana Grande | PR | 00637 | | f.alsina69@gmail.com | First Class Mail and Email |
| 3130412 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3780801 | Montalvo Soto, Martha J | PO Box 561399 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4088648 | Montalvo Soto, Martha Janice | P.O. Box 561399 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2324440 | Montalvo Vazquez, Carlos A | Parcelas Rayo Guaras | Calle Luna Bzn. 125 | | | Sabana Grande | PR | 00637 | | lydiette22@gmail.com | First Class Mail and Email |
| 3157277 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 | | ar-collect.us.crn@alstom.com | First Class Mail and Email |
| 3118369 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3117085 | Montalvo Vazquez, Mariana | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | | draatard@gmail.com | First Class Mail and Email |
| 5165166 | Montalvo Vazquez, Mariana | P.O. Box 896 | | | | Arecibo | PR | 00613 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 3705662 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 3497590 | Montalvo Velez, Danilo | 45 Calle San Blas | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4179443 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | | San Sebastian | PR | 00685 | | lpcccuco@gmail.com | First Class Mail and Email |
| 4156176 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | | waltreche@hotmail.com | First Class Mail and Email |
| 4196745 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3032275 | MONTALVO, RICARDO J. | MANSIONES CIUDAD JARDIN NORTE | CALLE LOGRONO #515 | | | CAGUAS | PR | 00727-1423 | | rmontalvo@student.life.edu; ricky_javi420@hotmail.com | First Class Mail and Email |
| 3480939 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo Acreedor Ninguna Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 | | cristian.g21@gmail.com | First Class Mail and Email |
| 3480938 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 1712133 | Montalvo-Quinones, Agnes M | Urb Mansiones de Villanova | E1-7 Calle D | | | San Juan | PR | 00926 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 3038998 | Montalvo-Quinones, Agnes M | Autoridad de Energia Electrica de P.R. | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 4208374 | Montanez Andino, Adriana | PO Box 1067 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3967330 | MONTANEZ BARBOSA, LETICIA | CARR #695 192 H2 BO. HIGUILLAR | | | | DORADO | PR | 00646 | | BALVALLES1@GMAIL.COM | First Class Mail and Email |
| 2920193 | MONTANEZ BARBOSA, LETICIA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jalvarad142@gmail.com | First Class Mail and Email |
| 2017744 | MONTANEZ BARBOSA, LETICIA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4191568 | Montanez Camacho, Ruben | HC5-Box 4995 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4270900 | Montañez Carrasquillo, Hiram | HC-3 Box 9284 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3627799 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4191683 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | | Yabucoa | PR | 00767 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 4072915 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitriche | | Gurabo | PR | 00778 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 4153776 | Montanez Dieppa, Milagros | Escuela Josefina Sitriche | | | | Gurabo | PR | 00778 | | eval48@yahoo.com | First Class Mail and Email |
| 3625221 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4077709 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENTO DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 3031388 | Montanez Figueroa, Carlos Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2924951 | MONTANEZ FIGUEROA, ISAURA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 4191514 | Montanez Flores, Angel David | HC-5 Box 5139 | | | | Yabucoa | PR | 00767 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 4314971 | Montanez Fonseca, Jose | Maria Isabel Montanez Gutierrez | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1757425 | MONTANEZ FONTANEZ, BENITA | COM LA 500 TAS | #21 CALLE DIAMANTE | | | ARROYO | PR | 00714 | | aana0712@gmail.com | First Class Mail and Email |
| 4197767 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4990124 | Montañez Fontanez, Benita | 21 Com Las 500 Tas Diamante | | | | Arroyo | PR | 00714 | | jose@torresvalentin.com | First Class Mail and Email |
| 4197552 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | | New York | NY | | | elacasi17@gmail.com | First Class Mail and Email |
| 4197283 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2899649 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | | SANTURCE | PR | 00915 | | elacasi17@gmail.com | First Class Mail and Email |
| 2899654 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONOCILLOS APTO 191681 | | | SAN JUAN | PR | 00919-1681 | | pjta09@yahoo.com | First Class Mail and Email |
| 2899659 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 | | Jaczo23@yahoo.com | First Class Mail and Email |
| 2899657 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 | | pjta09@yahoo.com | First Class Mail and Email |
| 4316514 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | | Arroyo | PR | 00714 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 3128835 | MONTANEZ JOHNSON, GLENDA J | URBOPEN LAND | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 4205832 | Montanez Laboy, Luis M. | Calle Morse 186 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4276132 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | | Caguas | PR | 00725 | | | First Class Mail |
| 1319761 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3213922 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MANAS | PR | 00670 | | | First Class Mail |
| 3665470 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 160636 | MONTANEZ MARTINEZ, ROLANDO | COND CAMELOT 140 | CARRETERA 842 APT 2605 | | | SAN JUAN | PR | 00926 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 2914474 | MONTANEZ MARTINEZ, ROLANDO | CENTRO MEDICO BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 3055679 | Montanez Morales, Modesta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | walvarado14@yahoo.com | First Class Mail and Email |
| 4184793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3281551 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3259236 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | | malva19713571@gmail.com | First Class Mail and Email |
| 3029730 | Montanez Ortiz, Carmen | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | malva19713571@gmail.com | First Class Mail and Email |
| 4063266 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4191871 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | | Yabucoa | PR | 00767 | | katbabiikat@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3137579 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | | Caguas | PR | 00727-1819 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 2927914 | MONTANEZ PARRILLA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2331711 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 KS | | | CAGUAS | PR | 00725 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 3439689 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | | San Juan | PR | 00926-5230 | | | First Class Mail |
| 4238915 | Montanez Ramos, Jeannette | PO Box 586 | | | | Guaynabo | PR | 00970-0586 | | | First Class Mail |
| 2831414 | MONTAÑEZ RAMOS, NANCY | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | | ivonnegm@prw.net | First Class Mail and Email |
| 3768568 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3513203 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 3859660 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 3718934 | Montanez Rivera, Dora Luz | Carr.2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | | jahn312@yahoo.com | First Class Mail and Email |
| 160731 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2 BOX 8624 | | YABUCOA | PR | 00767-9506 | | ealva1950@hotmail.com | First Class Mail and Email |
| 3170742 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | | leyi6721@gmail.com | First Class Mail and Email |
| 4050933 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 2949511 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4095475 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | | desthanie@gmail.com | First Class Mail and Email |
| 4132586 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | | maridelli31@yahoo.com | First Class Mail and Email |
| 4088898 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4191861 | Montanez Sanchez, Orlando | 715 Bach Ct | | | | Freemansburg | PA | 18017 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 3205250 | Montanez Vargas, Noemi | PO Box 926 | | | | Jayuya | PR | 00664 | | alvarado28733@live.com | First Class Mail and Email |
| 3033213 | Montanez, Carlos | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2992599 | Montanez, Marilyn | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4268200 | Montañez, Vicenta | PO Box 29 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3906643 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 4191728 | Montano Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 4990916 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 | | albertomill82@gmail.com | First Class Mail and Email |
| 4990919 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00279 | | mariangel695@hotmail.com | First Class Mail and Email |
| 1222904 | MONTERO HERNANDEZ, CARMELO | URB VILLA LOS SANTOS | 17 CALLE Y 24 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3063455 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | | titovalentin12@gmail.com | First Class Mail and Email |
| 3752738 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3431170 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | | ivonnegm@prw.net | First Class Mail and Email |
| 2440486 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 | | ana.alvarado34@yahoo.com | First Class Mail and Email |
| 2933005 | MONTERO PAGAN, IRIS M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | profalvarado28@gmail.com | First Class Mail and Email |
| 3922323 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3538785 | Montero Rodriguez, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 160943 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 4136908 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3243385 | MONTERO RODRIGUEZ, MARIA E. | PO BOX 1534 | | | | CAGUAS | PR | 00726 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 4036505 | Montero Ruiz, Lourdes M. | L-S-17 Calle Francisco Lugo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2245638 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 | | | First Class Mail |
| 4176458 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | | grisel1963@yahoo.com | First Class Mail and Email |
| 4227132 | Montes Benjamin, Gerardo | PO Box 171 | | | | Maunabo | PR | 00707 | | ivonnegm@prw.net | First Class Mail and Email |
| 3937956 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | | menina0426@yahoo.com | First Class Mail and Email |
| 3627905 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 | | | First Class Mail |
| 3812974 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 | | | First Class Mail |
| 4024760 | Montes de Oca Lebron, Gladys | Urb. Brisas Calle 10 C-27 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3114089 | MONTES DELGADO, MONSERRATE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 3805510 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1504 | | | | San Juan | PR | 00918-3863 | | malvarado2504@gmail.com | First Class Mail and Email |
| 3502124 | Montes Hernandez, Hector R | Mansiones de Sierra Taina HC-67 Box 41 | | | | Bayamon | PR | 00956 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 3243029 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 2-12 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 1677524 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | | edivette2009@hotmail.com | First Class Mail and Email |
| 2977371 | Montes Maldonado, Felix M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | enahira2505@yahoo.com | First Class Mail and Email |
| 1577936 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | | enahira2505@yahoo.com | First Class Mail and Email |
| 3971872 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3394435 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4150635 | MONTES OFRAY, FELIX I. | URB. VIVES | CALLE 4 240 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3312859 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 5005231 | Montes Rivera, Cayetano | RR-18 | Box 1183 | | | San Juan | PR | 00921 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 1285694 | MONTES RIVERA, JUDITH | PO BOX 9013 | | | | CAGUAS | PR | 00726 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3500827 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3676688 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 | | cuchi4688@gmail.com | First Class Mail and Email |
| 4097559 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | | | First Class Mail |
| 3656491 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 4081032 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3972132 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 3916437 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 3916502 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4178165 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | | Felix129@hotmail.com | First Class Mail and Email |
| 478600 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | | ivonnegm@prw.net | First Class Mail and Email |
| 3326525 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | | Ceasere60@gmail.com | First Class Mail and Email |
| 4088245 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 3808110 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 2925730 | MONTILLA NIEVES, ANABEL | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jealvarado@prtc.com | First Class Mail and Email |
| 3010450 | Montoto, Carlos E and Margarita | Carlos E Gonzalez Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | | aegaee@gmail.com | First Class Mail and Email |
| 2950992 | Montoto, Carlos E and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | | victorrivera.ms@crtrblaw.com | First Class Mail and Email |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | victorriverarios@crtrblaw.com | First Class Mail and Email |
| 2988352 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 2987129 | MONY Life Insurance Company of America | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | | | First Class Mail |
| 3142294 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | | | First Class Mail |
| 2943444 | Moore Irrevocable Trust u/a 12/8/87, James B. Moore Trustee | James B. Moore, Trustee | 2532 G. Road | | | Grand Junction | CO | 81505 | | | First Class Mail |
| 2923677 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | | jnjgaglioni@rmmelaw.com | First Class Mail and Email |
| 2942709 | Moore Revocable Trust, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | | aegaee@gmail.com | First Class Mail and Email |
| 4111784 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 4136403 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3964758 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4199638 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4195396 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 | | fechni@gmail.com | First Class Mail and Email |
| 4289558 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3872183 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 4051924 | Mora Mora, Carmen | PO BOX 9024140 | | | | SAN JUAN | PR | 00901-0000 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 3899170 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 3769947 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3321647 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 | | | First Class Mail |
| 3791762 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 4006090 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4244535 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 | | galvavi@gmail.com | First Class Mail and Email |
| 4249522 | Mora Velazquez, Carmen E. | Departamento de Educación de PR | Carmen Eulalia Mora Velazquez | Maestra Retirada | Calle 7ndo. Velazquez #57 | Hatillo | PR | 00659 | | | First Class Mail |
| 2966757 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 3314332 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3558626 | Mora-Gonzalez, Angel M | Urb los colobos park | 512 Calle Roble | | | Carolina | PR | 00987 | | | First Class Mail |
| 2906683 | Francisco Fonseca Picornell | Moraima Picornell Marti, por si y en representación de su hijo | Apartado 21400 | | | San Juan | PR | 00928 | | | First Class Mail |
| 4271136 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3750177 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Merceditta | | | Ponce | PR | 00717-2622 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 3785541 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 4186291 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | | Aguirre | PR | 00704 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 3121127 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 5171564 | MORALES ALVARADO, LUZ | PO Box 246 | | | | Juana Diaz | PR | 00795 | | marjaywil@gmail.com | First Class Mail and Email |
| 3375718 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | | miriammorales37@gmail.com; miriammorales@gmail.com | First Class Mail and Email |
| 3230020 | Morales Alvarado, Miriam L. | PO Box 991 | | | | Orocovis | PR | 00720 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 3150799 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 3105917 | Morales Alvarez, Maria | Ciudad Universitaria | D-6 Calle B-Este | | | Trujillo Alto | PR | 00976 | | mmoralesa@familia.pr.gov; piel.knela3@gmail.com | First Class Mail and Email |
| 2985357 | MORALES ALVAREZ, MARIA I | CIUDAD UNIVERSITARIA | CALLE B-ESTE, D-6 | | | TRUJILLO ALTO | PR | 00976 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 458052 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | | ivonnegm@prw.net | First Class Mail and Email |
| 478831 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4232231 | Morales Amaro, Jose Antonio | HC-1 Box 4051 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2978063 | Morales Andrades, Edgar | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. S14 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4128445 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4209833 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 4183948 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 | | ivonnegm@prw.net | First Class Mail and Email |
| 4183855 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 2980551 | Morales Aquino, Victor M | HC-645 Box 8349 | | | | Trujillo Alto | PR | 00976 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 3020906 | Morales Aquino, Victor M | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 4334454 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 4334391 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 | | reinalditoxx@gmail.com | First Class Mail and Email |
| 4240356 | Morales Arroyo, Carlos Osvaldo | HC 01 Box 2488 | | | | Maunabo | PR | 00707 | | heleniapr@hotmail.com | First Class Mail and Email |
| 3721719 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | | | First Class Mail |
| 4295337 | Morales Arroyo, Jose A | 452 Ave. Ponce de Leon | Edificio Asociacion de Maestros Suite 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3559933 | Morales Arroyo, Luisa Maria | Apto 2008 Edif 105 Luis Llorens Torres | | | | San Juan | PR | 00913 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 3189664 | Morales Arroyo, Luisa Maria | PO Box 360144 | | | | San Juan | PR | 00936-0144 | | | First Class Mail |
| 3270742 | MORALES ARZOLA, JORMAIRIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | | aegaee@gmail.com | First Class Mail and Email |
| 4195345 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 3020679 | Morales Berrios, Fabian | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | alvarezjustice@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970244 | Morales Berrios, Fabian | HC 75 Box 1164 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 2889284 | MORALES BERRIOS, JENNIFER | URB RIO CANAS | 2209 CALLE PARANA | | | PONCE | PR | 00728 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 478921 | MORALES BERRIOS, JENNIFER | URB GLENVIEW GDNS | AC15 CALLE W24 | | | PONCE | PR | 00731 | | | First Class Mail |
| 2993539 | MORALES BERRIOS, LUIS | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2954889 | MORALES BERRIOS, LUIS | HC-02 BOX 8825 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4067817 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | | EDWIN5SALVAREZ@GMAIL.COM | First Class Mail and Email |
| 3969015 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 4268975 | Morales Berrios, Ron G. | 384 Calle Cesar Silva | Urb. Roosvelt | | | San Juan | PR | 00918 | | youta09.57@gmail.com | First Class Mail and Email |
| 2936090 | MORALES BIGAS, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yaila09.57@gmail.com | First Class Mail and Email |
| 2831430 | MORALES BORGES, JOSE I | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 3248852 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 3026573 | Morales Burgos, Ramon R. | c/o R&R Distributors | HC-01 Box 5750 | | | Barranquitas | PR | 00794 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 2975177 | Morales Burgos, Ramon R. | Urb. Passeo del Valle G-1 | | | | Anasco | PR | 00610 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 4043587 | Morales Cabrera, Roberto | #5488 Calle Scirco Urb. La Matilde | | | | Ponce | PR | 00728 | | cathye65.70@yahoo.com | First Class Mail and Email |
| 3844448 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | | hguzman@pvllaw.net | First Class Mail and Email |
| 478979 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 | | bbainival@gmail.com | First Class Mail and Email |
| 4156850 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 | | | First Class Mail |
| 3957922 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 1928884 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 161644 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | | Gurabo | PR | 00778 | | bbainival@gmail.com | First Class Mail and Email |
| 3196655 | Morales Caraballo, Luis A | PO Box 1702 | | | | Lajas | PR | 00667 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 3623044 | Morales Caraballo, Luis A | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | ivonnegm@prw.net | First Class Mail and Email |
| 3196550 | Morales Caraballo, Ricardo Luis | PO Box 1702 | | | | Lajas | PR | 00667 | | claralvrz16@gmail.com | First Class Mail and Email |
| 3623134 | Morales Caraballo, Ricardo Luis | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 3305642 | MORALES CARDONA, MANUEL | C/O JANE A. BECKER WHITAKER | ATTORNEY FOR CREDITOR | P.O. BOX 9023914 | | SAN JUAN | PR | 00902 | | mexjicano@gmail.com | First Class Mail and Email |
| 479010 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | | RINCON | PR | 00677 | | | First Class Mail |
| 4287514 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4208741 | Morales Carrion, Marta | 2505 E. 106th | | | | Chicago | IL | 60617 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4267469 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. S04 | | | | San Juan | PR | 00926 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3265094 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL C2 JIA | | | | MANATI | PR | 00674 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 4142813 | Morales Castellano, Evelyn | JHS Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | | | First Class Mail |
| 3894403 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 2985076 | Morales Centeno, Jesus | HC-71 Box 7464 | | | | Cayey | PR | 00736 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3020777 | Morales Centeno, Jesus | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 2929941 | Morales Collado, Legna | Lcdo. Arecelio Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601 | | ivonnegm@prw.net | First Class Mail and Email |
| 2916085 | Morales Collado, Legna | Velez & Sepulveda, PSC | c/o Saulo A. Vélez-Rios, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | | picarthector@hotmail.com | First Class Mail and Email |
| 2929943 | Morales Collado, Legna | Vélez & Sepúlveda, PSC | Saulo Abad Vélez-Rios, Attorney | 8 Arecibo St., Ste. 200 | | San Juan | PR | 00917 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 4188479 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | | Aguirre | PR | 00704 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 3884761 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | | keirry@hotmail.com | First Class Mail and Email |
| 3885252 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3893875 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2984996 | Morales Colon, Cynthia | Santa Juanita | Calle Alfa BO24 | | | Bayamon | PR | 00956 | | caam2005@yahoo.com | First Class Mail and Email |
| 3020734 | Morales Colon, Cynthia | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 4049800 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3509963 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 4156191 | MORALES COLON, EUGENIO | CARR 861 KM.2 HM 3 | | | | BAYAMON | PR | 00956-9767 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 1927415 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 2419790 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3769593 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 3046048 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 | | ivonnegm@prw.net | First Class Mail and Email |
| 3040050 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3766896 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 4156780 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3243055 | Morales Cordero, Jesus R. | PO Box 363085 | | | | San Juan | PR | 00936-3085 | | buferemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 3624762 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | | PATILLAS | PR | 00723-9639 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 2993614 | Morales Cortes, Juan Carlos | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | calvarez096@gmail.com | First Class Mail and Email |
| 2938197 | Morales Cortes, Juan Carlos | Box 3189 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 4077793 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 | | victorvarez@yahoo.com | First Class Mail and Email |
| 3821162 | Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 | | myrna.alvarez@yahoo.com | First Class Mail and Email |
| 3989252 | Morales Crespo, Norma Esther | PO Box 1338 | | | | Anasco | PR | 00610 | | emsc4850@gmail.com | First Class Mail and Email |
| 3463502 | Morales Cruz, Betzaida | 22 Entrada Arenas | | | | Jayuya | PR | 00664 | | emsc4858@gmail.com | First Class Mail and Email |
| 4230583 | Morales Cruz, Carlos Jose | PO Box 306 | | | | Maunabo | PR | 00707 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 2405937 | MORALES CRUZ, GLORIMAR | P 0 BOX 440 | | | | LOIZA | PR | 00772 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 3114258 | MORALES CRUZ, GLORIMAR | ADMINISTRACION DESARROLLO SOCIOECONOMICO | SUPERVISORA ASISTENCIA SOCIAL Y FAMILIAR I | D-4 CALLE 2 ESTANCIAS DE RIO | | LOIZA | PR | 00722 | | | First Class Mail |
| 4028325 | Morales Cruz, Jose Luis | Box 651 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3702110 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 | | valvarez@caribe.net | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 344 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655199 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2086889 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 | | | First Class Mail |
| 3101855 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 | | jquiqueprin@gmail.com | First Class Mail and Email |
| 4008717 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 | | magdam1961@hotmail.com | First Class Mail and Email |
| 4153747 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 4012421 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 422782 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 | | marjoriealvarez48@yahoo.com | First Class Mail and Email |
| 4059353 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4323237 | Morales de Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | | jmalvarez@live.com | First Class Mail and Email |
| 3902103 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4113355 | Morales de Jesus, Carmen | Cond. Los Lirios Apt 3B Pda 18 | | | | San Juan | PR | 00907 | | borrycarni6@hotmail.com | First Class Mail and Email |
| 4134318 | MORALES DE JESUS, CARMEN | 1100 Calle Las Flores | Apt 3B | | | San Juan | PR | 00907 | | albertico68@gmail.com | First Class Mail and Email |
| 352064 | MORALES DE JESUS, CARMEN | COND LOS LIRIOS | PDA 18 APT 3 B | | | SAN JUAN | PR | 00907 | | albertico68@gmail.com | First Class Mail and Email |
| 2645527 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4156195 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2095048 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 4156057 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 4156196 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 2720980 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | ocean10pr@aol.com | First Class Mail and Email |
| 4230319 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3879512 | Morales de Jesus, Rafael J. | Juan J. Vilella-Janeiro,Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 4156192 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | | mori2424@gmail.com | First Class Mail and Email |
| 2727703 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2754825 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2931600 | MORALES DE JESUS, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | fearosario@gmail.com | First Class Mail and Email |
| 161925 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2351205 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3360796 | MORALES DIAZ, EVELYN | VILLA ESPAÑA | CORDOVA R-1 4 | | | BAYAMON | PR | 00959 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 416904 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 4253203 | Morales Diaz, Luz S. | 216 Maryland Ave Westview | | | | Wilmington | DE | 19804 | | | First Class Mail |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2831436 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 479331 | MORALES DIAZ, SONIA M | NUM. 5 C/CORAL | URB VILLAS DE PATILLAS | | | PATILLAS | PR | 00723-2653 | | | First Class Mail |
| 1578164 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 6 CALLE CORAL | | | PATILLAS | PR | 00723 | | mariac53@yahoo.com | First Class Mail and Email |
| 3107295 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4154850 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3626236 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3251319 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 | | boricvacat@hotmail.com | First Class Mail and Email |
| 3042622 | Morales Duran, Joana | 802 ave San Patriceo | URB Las Lomas | Alicia Margarita Santos Irizarry | | San Juan | PR | 00921 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 2831437 | MORALES DURAN, JOSE A. | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3893570 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 3544081 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3141176 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | | dorialv@yahoo.com | First Class Mail and Email |
| 4142980 | MORALES FEBLES, MIGUEL A. | EXT URB PUNTO ORO | 4636 LA NINA | | | PONCE | PR | 00728 | | | First Class Mail |
| 4266629 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | | Carolina | PR | 00985 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 3733958 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 | | coqui.av@gmail.com | First Class Mail and Email |
| 4271746 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | | de105101@miescuela.pr | First Class Mail and Email |
| 4265111 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 4272323 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 | | duguealva@gmail.com | First Class Mail and Email |
| 3362194 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3793688 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 | | enid.1210@hotmail.com | First Class Mail and Email |
| 479419 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4041649 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | | | First Class Mail |
| 3868160 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 2938208 | Morales Figueroa, Ivelisse | Urb.Reparto Valencian | Calle 1 Casa E-2 | | | Juncos | PR | 00777 | | elell@prdigital.com | First Class Mail and Email |
| 3738068 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | | bbainival@gmail.com | First Class Mail and Email |
| 3767344 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 1312745 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 4017967 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | | damarisa59@yahoo.com | First Class Mail and Email |
| 4271842 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4122544 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4091192 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 4271758 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | | maalcolins@gmail.com | First Class Mail and Email |
| 3143467 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 | | inararam@aol.com | First Class Mail and Email |
| 3534446 | MORALES FIGUEROA, SYLVIA E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4271768 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | | atabeyalva@gmail.com | First Class Mail and Email |
| 3903570 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 3282008 | Morales Flores, Ivan | 328 Calle Ernesto Vigoreaux Villa Palmeras | | | | San Juan | PR | 00915 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442615 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4033832 | Morales Flores, Nayda | C/ Degatau #352 | | | | Santurce | PR | 00915 | | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 4191348 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | | menoraautobody@gmail.com; hilopezdejesus@gmail.com | First Class Mail and Email |
| 3909097 | Morales Franceschi, Julissa | Urb.Ferry Barrancas | 924 Calle Tulipanes | | | Ponce | PR | 00730 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 3949398 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | | chagoalverio@gmail.com | First Class Mail and Email |
| 3018736 | Morales Frontanes, Yadiel Yeray | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3043519 | Morales Frontanes, Yael Y. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | alvespr58@gmail.com | First Class Mail and Email |
| 4206110 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 | | angelinape52@icloud.com | First Class Mail and Email |
| 3814621 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | | angelinape52@icloud.com | First Class Mail and Email |
| 4147937 | Morales Garcia, Carmen E. | 2356 Calle Lorna | Urb Valle Alto | | | Ponce | PR | 00730 | | ntz@mcvpr.com | First Class Mail and Email |
| 2925778 | MORALES GARCIA, EFRAIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 3498782 | MORALES GARCIA, KEVIN JOSUE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | amadaotero@hotmail.com | First Class Mail and Email |
| 3149983 | MORALES GARCIA, KEVIN JOSUE | BO. POZUELO PR1 BOX 6396 | | | | GUAYAMA | PR | 00784 | | reinaesther08@gmail.com | First Class Mail and Email |
| 4194920 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guayama | PR | 00784 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3686454 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4133749 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 162139 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2347006 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3152539 | Morales Gomez, Hilda | 206 Calle Rio Blanco | Paseos del Rio | | | Caguas | PR | 00725 | | ajamadeo@gmail.com | First Class Mail and Email |
| 2993530 | Morales Gonzales, Luis Oscar | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2942251 | Morales Gonzales, Luis Oscar | PO Box 1150 | | | | Bajadero | PR | 00616 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 5167090 | Morales Gonzalez, Eliseo Misael | Eliseo Misael Morales Gonzalez | HC-04 Box 14913 | | | Moca | PR | 00676 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 5165882 | Morales Gonzalez, Eliseo Misael | Lcda. Nilda Valentin Vargas | PMB 267 P.O. Box 60401 | | | San Antonio | PR | 00690 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 5167096 | Morales Gonzalez, Eliseo Misael | HC-4 Box 14913 | | | | Moca | PR | 00676 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 5167097 | Morales Gonzalez, Eliseo Misael | Nilda Valentin Vargas | Abogada-Notario | Lcda. Nilda Valentin Vargas | Carr #2 Km 118.9 Bo. Caimital Alto | Aguadilla | PR | 00603 | | aurifdn@yahoo.com | First Class Mail and Email |
| 5166116 | Morales Gonzalez, Eliseo Misael | Lcda. Nilda Valentin Vargas | PMB 267 P. O. Box 60401 | | | San Antonio | PR | 00690 | | RAFAELAMADOR@YAHOO.COM | First Class Mail and Email |
| 4119139 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovanas | PR | 00729 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 3685871 | Morales Gonzalez, Fermin | PO Box 7004 PMB 106 | | | | San Sebastian | PR | 00685 | | amador.1952@gmail.com | First Class Mail and Email |
| 4223779 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | | aegaee@gmail.com | First Class Mail and Email |
| 3463018 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 2016545 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | | jlperezlafuente@yahoo.com | First Class Mail and Email |
| 2618850 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 | | | First Class Mail |
| 2082587 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 | | | First Class Mail |
| 5171544 | MORALES GONZALEZ, MANUEL | Urb. Extencion Jardines de Coamo | Calle 9 H-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3084012 | Morales Gonzalez, Pedro Juan | Calle Meditacion # suite 28 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3971113 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | | amalbertalba@outlook.com | First Class Mail and Email |
| 162242 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 | | | First Class Mail |
| 4006721 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4265431 | Morales Guzman, Julio | 518 Baena | Urb. Valencia | | | San Juan | PR | 00923 | | | First Class Mail |
| 3901255 | Morales Hernandez, Ileana | HC04 Box 14122 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4266656 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3777223 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3610139 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2889318 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 162312 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4271301 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3473529 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 4190892 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3038514 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 479692 | MORALES LARREGUI, VICTOR M | URB O'NEILL 14 CALLE | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4214599 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 | | | First Class Mail |
| 3025635 | Morales Lebron, Javier A | Apt. 445 | | | | Patillas | PR | 00723 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3025629 | Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | | | First Class Mail |
| 4081169 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 4272236 | Morales Lebron, Orlando | 7 Bo. Calzada | | | | Maunabo | PR | 00707 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 12371 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 | | | First Class Mail |
| 3110445 | Morales León, Erica | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 3009796 | Morales León, Erica | Cond. Armonía | 400 Grand Blvd Los Prados Apt. 27-201 | | | Caguas | PR | 00727-3295 | | | First Class Mail and Email |
| 1916493 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | | | First Class Mail |
| 2932600 | MORALES LOPEZ, DELIA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2967669 | Morales Lopez, Diana Iris | PO Box 177 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3944329 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4049263 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3913792 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4196268 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | | camaror@hotmail.com | First Class Mail and Email |
| 2831441 | MORALES LOPEZ, MIGUEL A | DENNIS NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2415888 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3414687 | Morales Lugo, Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 4266091 | Morales Lugo, Carlos A | Urb Borinquen Gardens | 296 Alfredo Galvez | | | San Juan | PR | 00926 | | | First Class Mail |
| 3888826 | Morales Lugo, David Jaime | 358 Street 18 Veredas | | | | Gurabo | PR | 00778 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 346 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3848084 | Morales Lugo, David Jamie | 358 Street 18 veredas | | | | GURABO | PR | 00778 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 3380014 | Morales Madera, Josue | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | citamaro@gmail.com | First Class Mail and Email |
| 4119433 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2438452 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | CS I1 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 5157416 | MORALES MADERA, JOSUE | RR1 Box 6396 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 352283 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | | SAN JUAN | PR | 00921-4652 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 2333077 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | | DBarranco@ambac.com | First Class Mail and Email |
| 3702390 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 | | dbarranco@ambac.com | First Class Mail and Email |
| 3081069 | Morales Malpica, Yadiris | Calle 29 DF-6 | Urb. Rexville | | | Bayamon | PR | 00957 | | enidSfiguenoa@yahoo.com | First Class Mail and Email |
| 3126446 | Morales Malpica, Yadiris | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 4239277 | Morales Manzon, Gladys E. | PO Box 40776 | Minillas Station | | | San Juan | PR | 00940 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3798272 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 3894423 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | nzt@mcvpr.com | First Class Mail |
| 4288679 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | | nzt@mcvpr.com | First Class Mail |
| 3321058 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | | temikia.montford@assurant.com | First Class Mail and Email |
| 3765129 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 | | nzt@mcvpr.com | First Class Mail and Email |
| 3614878 | MORALES MARTINEZ, NITZA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2960594 | Morales Martinez, Rafael | Jose E Torrres Valentin | Abogado | Calle Georgetti #78 | | San Juan | PR | 00925 | | mblumin@afscme.org | First Class Mail and Email |
| 2968260 | Morales Martinez, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3017780 | Morales Martinez, Rafael | Jose E. Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3847925 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3424878 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3125409 | Morales Medina, Alberto | PO Box 7453 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4037445 | Morales Medina, Sivia S. | P.0 Box 2187 | | | | Moca | PR | 00676 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 2434470 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 3155140 | Morales Mendez, Carmen Sylvia | L-24 Urb. Riverside | | | | San German | PR | 00683 | | gildred@drgcolon.com | First Class Mail and Email |
| 4293698 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | | San Juan | PR | 00920 | | | First Class Mail |
| 3186089 | MORALES MENDEZ, LUZ CELESTE | 844 CALLE ABACOA - MONTEREY | | | | MAYAGUEZ | PR | 00680 | | cmuniz@amgprlaw.com | First Class Mail and Email |
| 2917679 | MORALES MONT, MARISOL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 2952241 | MORALES MONTALVO, FREDDY | BO EL COQUI 15 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3032006 | Morales Montanez, Iris Violeta | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 4191828 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | | Yabucoa | PR | 00767-9442 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 4297180 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | | ntz@mcvpr.com | First Class Mail and Email |
| 4334764 | Morales Morales, Brenda Liz | Apartado 209 | | | | Patillas | PR | 00723 | | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 4187776 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2938249 | Morales Morales, Carmen D. | HC 02 Box 7724 | | | | Penuelas | PR | 00624 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 2993537 | Morales Morales, Carmen D. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL /ABOGA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | | SANTURCE | PR | 00908 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3081029 | Morales Morales, Edison Gil | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 480014 | MORALES MORALES, ELISA | PRCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | | tito03311990@gmail.com | First Class Mail and Email |
| 4227064 | Morales Morales, Fidelina | HC#1 Box 4472 | | | | Yabucoa | PR | 00767 | | ilya.starobinet42amtrustgroup.com | First Class Mail and Email |
| 3058682 | Morales Morales, Gil Daniel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | vjsosapr@yahoo.com | First Class Mail and Email |
| 417491 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | | CANOVANAS | PR | 00729-1766 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 4100818 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3397200 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTAÑER | PR | 00631 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 3939949 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | | MAYAGUEZ | PR | 00680 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 3131796 | Morales Morales, Jose A. | #31 Geranio St., Urb San Francisco | | | | San Juan | PR | 00927 | | | First Class Mail |
| 3112522 | Morales Morales, Jose A. | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4235452 | Morales Morales, Luis J. | HC-3 Box 9431 | | | | Yabucoa | PR | 00767 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | | aesinternationalpr@gmail.com | First Class Mail and Email |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 00923 | | efraincoln@yahoo.com | First Class Mail and Email |
| 2928797 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 139623 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA SC 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2096147 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 4076594 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2239958 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 | | | First Class Mail |
| 480065 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3560276 | Morales Morales, Teresa Ines | BC26 63A Street | Hill Mansions | | | San Juan | PR | 00926 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 4334772 | Morales Morales, Zenaida | P.O. Box 125 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 480097 | Morales Munoz, Hector L. | PO Box 1093 | | | | Aguada | PR | 00602 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 3391435 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerio | PR | 00782 | | anamorales.amo637@gmail.com; aanamorales.amo637@gmail.com | First Class Mail and Email |
| 2973476 | Morales Negron, Angel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 3017650 | Morales Negron, Angel | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 4003940 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3431266 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 3643272 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4220628 | MORALES NIEVES, JOAN | POLITICOS DE GUAYNABO, P.R. | APT. 14301 | | | GUAYNABO | PR | 00971 | | hian0@yahoo.com | First Class Mail and Email |
| 4242818 | MORALES NIEVES, JOAN | COND. PORTICOS DE GUAGNABO | CALLE VILLEGAS APT. 14-301 | | | GUAYNABO | PR | 00971 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 4259561 | Morales Nieves, Ricky | Po Box 559 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| | | | | | | | | | | | |
| 4191063 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | | Yabucoa | PR | 00767 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 4335003 | Morales Ocasio, Martin E. | 10937 N aster Ave | | | | Tampa | FL | 33612 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| | | | | | | | | | | jose@torresvalentin.com; | |
| 2907025 | Morales Olmos, Sonia | Torres Valentin Estudio Legal LLC | José E. Torres Valentín, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2892800 | Morales Olmos, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | SAN JUAN | PR | 00940 | | | First Class Mail |
| 4155615 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 | | ivonnegm@prw.net | First Class Mail and Email |
| 2969855 | Morales Orellana, Jose | PO BOX 1741 | TRUJILLO ALTO | | | | PR | 00977 | | aineandino@gmail.com | First Class Mail and Email |
| 2937354 | Morales Orellana, Jose | 452 Avenida Ponce de Leon, Edif. Asociacion de | Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 4043871 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4214182 | Morales Ortiz, Candido | Urb. Jaime C. Rodriguez | Calle1 G-2 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4214249 | Morales Ortiz, Francisca | HC-3 Box 11816 | | | | Yabucoa | PR | 00767-9758 | | | First Class Mail |
| 2006312 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791-9521 | | | First Class Mail |
| 2999143 | Morales Ortiz, Luis A. | PO Box 1188 | | | | Coamo | PR | 00769 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 4207947 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4071211 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | | cefodj@yahoo.com | First Class Mail and Email |
| 2114007 | MORALES ORTIZ, PEDRO C. | URB EL CORTIJO | CALLE 23 AO 15 APT 3 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 598944 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 3038965 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 | | | First Class Mail |
| 4088649 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | | aidynandino@yahoo.com | First Class Mail and Email |
| 3235688 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | | dianaandino61@icloud.com | First Class Mail and Email |
| 2924553 | MORALES PABON, CARMEN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3566189 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 | | | First Class Mail |
| 480248 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3226866 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 2927946 | MORALES PABON, SOCORRO N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3219734 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3714457 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 | | jior_06@hotmail.com | First Class Mail and Email |
| 3062701 | Morales Pagan, Benjamin | Humberto Guzman Rodriguez | PMB 733 1353 ave-wis vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 162933 | Morales Pagan, Jeremy | Mansiones Carolina | C/lauriel No-18 | | | Carolina | PR | 00987 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 4013528 | Morales Palermo, Carmen J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3804016 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | | iteachu100@gmail.com | First Class Mail and Email |
| 385924 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4095181 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 0060S-1046 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 3255893 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 | | Julieav4601@gmail.com | First Class Mail and Email |
| 3056107 | Morales Perez, Gabriel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | julieav4601@gmail.com | First Class Mail and Email |
| 3096677 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2430514 | MORALES PEREZ, JOSE A | 4002 URB ALT DE JOYUDA | | | | CABO ROJO | PR | 00623 | | aegaee@gmail.com | First Class Mail and Email |
| 3891043 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 3932497 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 | | w.andino@prepa.com | First Class Mail and Email |
| 3858937 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 3875192 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3481809 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 3708971 | MORALES PEREZ, YOLANDA | URB. SANTA CLARA | CALLE B #105 | | | PONCE | PR | 00731 | | edwincol@live.com | First Class Mail and Email |
| 4041446 | MORALES PEREZ, YOLANDA | URB SANTA CLARA | 105 LUZ RADIANTE | | | PONCE | PR | 00716-1772 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3021998 | Morales Peterson, Pedro L | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | joeperez0007@gmail.com | First Class Mail and Email |
| 2971392 | Morales Peterson, Pedro L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3531789 | Morales Peterson, Victor H. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | aandrade@live.com | First Class Mail and Email |
| 3874425 | Morales Peterson, Victor H. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 3963347 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 1348563 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 3822708 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | | jaelraquel@gmail.com | First Class Mail and Email |
| 4055153 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4032597 | Morales Pizarro, Minerva | PO Box 400 | | | | Guaynabo | PR | 00970-0400 | | rar5270@gmail.com | First Class Mail and Email |
| 3155020 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | | womur1@yahoo.com | First Class Mail and Email |
| 4253724 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 4255990 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | | Toa Baja | PR | 00949 | | carltonvan@hotmail.com | First Class Mail and Email |
| 4008826 | MORALES RAMIREZ, ROSA | 67 LUIS DIAZ | | | | MOCA | PR | 00676 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 3264918 | Morales Ramos (PADRE), Jose Raul | 2904 Martin Luther King Dr. | Apt. #3 | | | Leavenworth | KS | 66048 | | sav@velezysepulveda.com | First Class Mail and Email |
| 3664449 | Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | | | Penuelas | PR | 00624 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 3475782 | Morales Ramos , Rosa M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 3792737 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | | Henry2011@gmail.com | First Class Mail and Email |
| 3811876 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 3889653 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | | denanduce@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831450 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4148928 | MORALES RAMOS, MELISSA | MARCOS H. RIVERA DEJESUS | URB. EL RETIRO | CALLE 2 C-5 | | QUEBRADILLAS | PR | 00678 | | alexis77andujar@yahoo.com | First Class Mail and Email |
| 4148639 | MORALES RAMOS, MELISSA | URB. EL RETIRO | CALLE 2 C-5 | | | QUEBRADILLAS | PR | 00678 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 4008889 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 4136149 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | | SAN JUAN | PR | 00925 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 2831451 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 3861542 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 4328709 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4277288 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3564939 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 4291697 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | | Bayamon | PR | 00956 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 4266066 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | | Bayamon | PR | 00956 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4071513 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 | | carmenandujar_68@hotmail.com | First Class Mail and Email |
| 3412877 | Morales Rivera, Carmen D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 4167970 | Morales Rivera, Carmen Sonia | HC7 Box 2695 | | | | Naranjito | PR | 00719 | | andu_1840@yahoo.es | First Class Mail and Email |
| 4168243 | Morales Rivera, Carmen Sonia | HC71 Box 2695 | | | | Naranjito | PR | 00719 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 2970038 | Morales Rivera, Edgardo | 452 Avenida Ponce de Leon | Edif Asociacion de Maestro ofic. S14 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3020792 | Morales Rivera, Edgardo | P.O.Box 2625 | | | | San German | PR | 00683 | | | First Class Mail |
| 3064752 | Morales Rivera, Evelyn | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 1247295 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3857851 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4111654 | Morales Rivera, Herolida | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | | | First Class Mail |
| 3708518 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | | Jperez2035@gmail.com | First Class Mail and Email |
| 3513459 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 4009064 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 4312044 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 3062687 | Morales Rivera, Nilsa E. | C-20 Los Prados Highland Gardens | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3888673 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 3919565 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 2907415 | Morales Rodriguez y Otros, Angel E | José E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 2893143 | Morales Rodriguez y Otros, Angel E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | Rafyandu@gmail.com | First Class Mail and Email |
| 3907605 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3908669 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 | | | First Class Mail |
| 3226088 | Morales Rodriguez, Carmen L. | HC 60 Box 43117 | | | | San Lorenzo | PR | 00754 | | isair.rod@gmail.com | First Class Mail and Email |
| 3994192 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 | | jose@torresvalentin.com | First Class Mail and Email |
| 2976553 | Morales Rodriguez, Gladys | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3906426 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3133916 | Morales Rodriguez, Jorge L. | Villa Granada | 952 Calle Alcazar | | | San Juan | PR | 00923 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 4240712 | MORALES RODRIGUEZ, JOSE | COND. MARABELLA ESTE | APT. 612 I.V. | | | CAROLINA | PR | 00979 | | vetare@hotmail.com | First Class Mail and Email |
| 3889167 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 3781303 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucua | PR | 00767 | | | First Class Mail |
| 3181368 | Morales Rodriguez, Loreto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 3104115 | Morales Rodriguez, Loreto | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | gramlui@yahoo.com | First Class Mail and Email |
| 4186463 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | | Aibonito | PR | 00705 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 2920087 | MORALES RODRIGUEZ, WILMA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Jazmin285@gmail.com | First Class Mail and Email |
| 4155800 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3354455 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | | agracia19SS@gmail.com | First Class Mail and Email |
| 4137249 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3922247 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3682029 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | | riosangel60@yahoo.com | First Class Mail and Email |
| 3018550 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | | titanpower@prtc.net | First Class Mail and Email |
| 2913803 | MORALES ROLON, CARMEN L | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3967442 | Morales Rolon, Yolanda I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 3306577 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3690756 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 2831456 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-4303 | | jlenz@angelogordon.com | First Class Mail and Email |
| 1898077 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 | | angladamaria@yahoo.com | First Class Mail and Email |
| 4055186 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 3721884 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 | | emanglero@hotmail.com | First Class Mail and Email |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 2998937 | Morales Rosario, Jorge L. | Calle 56 Bloque 47 | #11 Miraflores | | | Bayamon | PR | 00957 | | jazaretha@hotmail.com | First Class Mail and Email |
| 3021272 | Morales Rosario, Jorge L | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | krishna.69@hotmail.com | First Class Mail and Email |
| 4273145 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | | nuclin@gmail.com | First Class Mail and Email |
| 3217996 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 | | yemaenid@gmail.com | First Class Mail and Email |
| 4059738 | Morales Ruiz, Maria del C | Apt 533 | | | | Patillas | PR | 00723 | | segarra@microjuris.com | First Class Mail and Email |
| 4059758 | Morales Ruiz, Maria del C | Urb Valle Alto Calle 5 D2 | | | | Patillas | PR | 00723 | | segarra@microjuris.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4097080 | Morales Ruiz, Maria del C. | Apt. 533 | Urb Valle Alto Calle 5 D-2 | | | Patillas | PR | 00723 | | vancg@pvisconti.com | First Class Mail and Email |
| 1915602 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | | vancg@pvisconti.com | First Class Mail and Email |
| 3929102 | MORALES SAEZ, RAFAEL | 143 CALLE REINA | | | | PONCE | PR | 00731 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 2014957 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | | hmartineztirado@gmail.com | First Class Mail and Email |
| 3324126 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | | beth@hbsslaw.com | First Class Mail and Email |
| 3987499 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | | profesorqui@gmail.com | First Class Mail and Email |
| 4227176 | Morales Sanchez, Julia | Urb. Villas de Buena Ventura | Calle Guaraca #340 | | | Yabucoa | PR | 00767 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 2965497 | Morales Sanchez, Maritza | Parcelas Terranova 310 | | | | Quebradillas | PR | 00678 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3396086 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | | avaenvironmental@gmail.com | First Class Mail and Email |
| 4184064 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4000 | | rmprlegal@gmail.com | First Class Mail and Email |
| 2934378 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | | anthony@swmc.com | First Class Mail and Email |
| 4245994 | Morales Santana, Ruben | HC02 - Box 11602 | | | | | PR | 00791-9337 | | | First Class Mail and Email |
| 3724354 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | | | First Class Mail and Email |
| 4294156 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3006871 | Morales Santiago, Hiram | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3478951 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 | | | First Class Mail and Email |
| 4067922 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3998741 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | | | First Class Mail and Email |
| 4189346 | Morales Santiago, Martha M | Box 9389 | | | | Caguas | PR | 00726 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3620277 | MORALES SANTIAGO, RAFAEL | URB. VILLA ASTURIAS | 26-9 CALLE 34 | | | CAROLINA | PR | 00983 | | antillesoffice@gmail.com | First Class Mail and Email |
| 2928007 | MORALES SANTIAGO, VIVIAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4098508 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 4291672 | Morales Serrano, Jose R. | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | | | First Class Mail |
| 4266046 | Morales Serrano, Jose Raul | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | | wlugo@lugomender.com | First Class Mail and Email |
| 4272055 | Morales Serrano, Luis Mario | P.O. Box 2166 | | | | Vega Alta | PR | 00692 | | | First Class Mail and Email |
| 3045431 | Morales Serrano, Maria I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3040187 | Morales Sifre, Yeslurian S. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3076899 | Morales Sifre, Yeslurian S. | Christie E. Rivera, Agente Autorizado | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | | | First Class Mail |
| 4226254 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 3675556 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | | | First Class Mail and Email |
| 3511997 | MORALES SOTO, ELVA I. | HC-5 BOX 25376 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4104134 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3957097 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 481089 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3398424 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 4060505 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 4256771 | Morales Soto, Miguel Angel | PO Box 508 | | | | Maunabo | PR | 00707 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 2993524 | Morales Soto, Orlando | Sup. Control Unidad Generatriz | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 2968610 | Morales Soto, Orlando | URB. River Valley | HC-1 Box 5259 | | | Canovanas | PR | 00729 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4254220 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 3703582 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3744885 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3971034 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 | | emplopez@hotmail.com | First Class Mail and Email |
| 2343303 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3889639 | Morales Torres, Francis M. | Box 702 | | | | Anasco | PR | 00610 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 3081145 | Morales Torres, Imer | HC-60 Box 29240-6 | | | | Aguada | PR | 00602 | | bertofuertes@yahoo.com | First Class Mail and Email |
| 3113528 | Morales Torres, Imer | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 4130051 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 3865816 | MORALES TORRES, MIGUEL A | URB JESUS M LAGO L-3 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3632759 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 | | janetteanton@yahoo.com | First Class Mail and Email |
| 4198769 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 2968415 | Morales Valdes, Ruben A | 12 Eucaliyto Street | Parcelas Marquez | | | Manati | PR | 00674 | | miriamantony57@gmail.com | First Class Mail and Email |
| 481211 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3909013 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3750475 | MORALES VALLES, MARISOL | HC-73 Box 4796 | | | | Naranjito | PR | 00719 | | antuna.malave@gmail.com | First Class Mail and Email |
| 2094510 | MORALES VALLES, MARISOL | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | San Juan | PR | 00910 | | | First Class Mail and Email |
| 2917687 | MORALES VALLES, MARISOL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3679369 | Morales Vargas, Edwin A. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 3335343 | Morales Vargas, Edwin A. | PO Box 876 | | | | Lajas | PR | 00667 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3497600 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 | | | First Class Mail |
| 3849576 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 | | | First Class Mail |
| 4294270 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4271298 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | | Guayama | PR | 00784 | | | First Class Mail |
| 2747088 | MORALES VAZQUEZ, IVELISSE | RR 2 BOX 6252 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3990816 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3686716 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 | | | First Class Mail |
| 1307593 | MORALES VAZQUEZ, MARINA E | REPARTO SAN JOSE | CALLE CANARIO BOX 135 | | | CAGUAS | PR | 00727 | | apontearche@gmail.com | First Class Mail and Email |
| 4338110 | Morales Vazquez, Marina E. | Condominio Los Pinos Apartamento 1001 | Buzon 323 | | | Caguas | PR | 00725 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3863467 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 | | llapontebermudez@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 481255 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 | | attspr@coqui.net | First Class Mail and Email |
| 4227806 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | | | First Class Mail |
| 3954941 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 | | | First Class Mail |
| 3284651 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2997345 | Morales Villamil, Maritza I. | Urb Villa Capri | 565 Calle Catania | | | San Juan | PR | 00924-4049 | | | First Class Mail |
| 3279325 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4048280 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3613044 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4204160 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2999719 | Morales, Anibal Rivera | Cond. LA CIMA | Apt. 404B | | | Mayaguez | PR | 00680 | | omarmarie8@gmail.com | First Class Mail and Email |
| 4248680 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 | | yai20za@yahoo.com | First Class Mail and Email |
| 3487080 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 1662026 | Morales, Augusto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 1703585 | Morales, Augusto | Calle Diez de Andino 270 | | | | San Juan | PR | 00912 | | raponte1234@yahoo.com | First Class Mail and Email |
| 3156823 | Morales, Carlos | Paseo del Rocio | Carr. 176 Apt. 501 | | | San Juan | PR | 00926-6672 | | | First Class Mail |
| 2892727 | Morales, Carmelo Hernandez | José E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| 2892725 | Morales, Carmelo Hernandez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4208098 | Morales, Casildo | HC4 Box 7266 | | | | Yabucoa | PR | 00767 | | juancaponte23@gmail.com | First Class Mail and Email |
| 3257425 | Morales, Catalina Ortiz | Residencial La Montana | Edificio 10 Apto 87 | | | Jayuya | PR | 00664 | | delysa@hotmail.com | First Class Mail and Email |
| 3601756 | Morales, Catalina Ortiz | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3068038 | Morales, Delimar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3096730 | Morales, Hector Luis | BE-7 Calle 65 | Urb. Hill Mansions | | | San Juan | PR | 00926 | | | First Class Mail |
| 2946634 | Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3003449 | Morales, Jan | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 4190938 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | | baponte842@gmail.com | First Class Mail and Email |
| 3939719 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | | igdalia787@gmail.com | First Class Mail and Email |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | | | First Class Mail |
| 3448720 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 | | jose@torresvalentin.com | First Class Mail and Email |
| 4072625 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4293463 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | | Bronx | NY | 10453 | | | First Class Mail |
| 4265852 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | | Maunabo | PR | 00707 | | ja-machado@live.com | First Class Mail and Email |
| 2107808 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | | ja-machado@live.com | First Class Mail and Email |
| 3335209 | MORALES, OSVALDO L | P O BOX 1011 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4207315 | Morales, Ramon | HC II Box 12166 | | | | Humacao | PR | 00791-9405 | | | First Class Mail |
| 3869232 | MORALES, RAQUEL | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | lutoza@gmail.com | First Class Mail and Email |
| 3370531 | MORALES, RAQUEL | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4261212 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | | San Juan | PR | 00926 | | oaponte14@hotmail.com | First Class Mail and Email |
| 1664991 | MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | | guanda53@gmail.com | First Class Mail and Email |
| 2988278 | Morales, Santiago | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 3063611 | Morales, Santiago | Christie Evelisa Rivera | Agente Autorizado | A-14 Urb. Villa Cristina | | Coamo | PR | 00769 | | madlyn0114@gmail.com | First Class Mail and Email |
| 2990589 | Morales, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 1712175 | MORALES, ZAIDE A | HC 4 BOX 5809 | | | | COROZAL | PR | 00783 | | riveralmro@yahoo.com | First Class Mail and Email |
| 2906128 | MORALES, ZAIDE A | OFICIAL PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PDA 16½ | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3671906 | MORALES-ASAD, ARTURO | B-5 TABONUCO STE 216 | PMB 245 | | | GUAYNABO | PR | 00968 | | maraponte16@gmail.com | First Class Mail and Email |
| 2988494 | MORALES-BERRIOS, NESTOR X | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | carmenapme@yahoo.com | First Class Mail and Email |
| 2965562 | MORALES-BERRIOS, NESTOR X | URB REMANSO TAINO | 320 CALLE CEMI | | | CAROLINA | PR | 00987-9762 | | miaponte@gmail.com | First Class Mail and Email |
| 2965570 | MORALES-BERRIOS, NESTOR X | 301 PASEO DEL ROCIO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2993626 | Morales-Camacho, Valentin | Valentin Morales Camacho | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | vmorales8601@aeepr.com; vale_1066@yahoo.com | First Class Mail and Email |
| 1712192 | Morales-Camacho, Valentin | HC 65 Box 6301 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3042658 | Morales-Duran, Jose Javier | 802 Ave San Patriceo URB Las Lomas | Alicia Margarita Santos-Irazarry | | | San Juan | PR | 00921 | | | First Class Mail |
| 3131205 | Morales-Estrada , Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 3782198 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 | | irismaponte@gmail.com | First Class Mail and Email |
| 3014981 | Morales-Gonzalez, Pedro Juan | PO Box 3093 | | | | Lajas | PR | 00667-3093 | | aegaee@gmail.com | First Class Mail and Email |
| 3026496 | MORALES-GONZALEZ, PEDRO JUAN | P.O. BOX 3093 | | | | LAJAS | PR | 00667 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 4156636 | Morales-Lara, Carlos | DL-8 Via Emilia | Villa Fontana | | | Carolina | PR | 00983 | | easmfsr@gmail.com | First Class Mail and Email |
| 3099732 | Morales-Rosario, Julio | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 4327141 | Moralez Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3234950 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3022366 | MORAN LOUBRIEL, ANA | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 2991124 | MORAN LOUBRIEL, RAFAEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 3013018 | MORAN LOUBRIEL, RAMON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 2924738 | MORAN ORTIZ, PABLO L | Lcda. Tania Serrano Gonzalez | PO Box 7041 | | | Caguas | PR | 00726-7041 | | | First Class Mail |
| 1325196 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3411337 | MORAN RAMIREZ, MINERVA | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | rubennoe1@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2928055 | MORAN ROSARIO, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ZAPONTE23@YAHOO.COM | First Class Mail |
| 4254914 | Moran Ruiz, Santos | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 3224585 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3185598 | Moran Vega, Carmen L. | LaTorre Buzon 82 Cosa B-16 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3467236 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 1703396 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | | rebteach10@gmail.com | First Class Mail and Email |
| 3779586 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3321433 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2881077 | Morciglio Zaragoza, Jose | 2567 Carr 100 Ste 102 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3050784 | Moreda Toledo, Angeles | Villa Caparra | A-37 Calle A | | | Guaynabo | PR | 00966-2211 | | moracor@gmail.com | First Class Mail and Email |
| 3077049 | Moreda Toledo, Angeles | Maria M. Eguia-Moreda | Attorney | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | Guaynabo | PR | 00966 | | | First Class Mail |
| 3354360 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | | | First Class Mail |
| 4079781 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 2753558 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 | | normyaponte@gmail.com | First Class Mail and Email |
| 4291428 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 | | aegaee@gmail.com | First Class Mail and Email |
| 3810039 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 | | mlaponte12@gmail.com | First Class Mail and Email |
| 4081908 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4045789 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3175278 | Moreno Cintron, Marta M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | | | First Class Mail |
| 4083425 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 3647224 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | | | First Class Mail |
| 3811444 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 3542876 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | | maderiw@yahoo.com | First Class Mail and Email |
| 4301245 | Moreno Cruz, Mariano | HC-15 Box 15095 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3976035 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | | etnopa56@gmail.com | First Class Mail and Email |
| 3952412 | Moreno Delgado , Irma S. | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 | | etnopa56@gmail.com | First Class Mail and Email |
| 4078275 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | | elbalissete95@gmail.com | First Class Mail and Email |
| 3000896 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 | | | First Class Mail |
| 164269 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | | apont3mar@gmail.com | First Class Mail and Email |
| 3173517 | MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 4177148 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3681122 | Moreno Pantoja, Rosa R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | | | First Class Mail |
| 3380605 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3935886 | Moreno Perez, Dennis | Box 29 / Calle 8 I-23 Urb Las Aguilas | | | | Coamo | PR | 00769 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 4178909 | Moreno Rivera, Marisseh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 4178725 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3959416 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4290644 | Moreno Rodriguez, Alberto | HC-57 BOX 9057 | | | | Aguada | PR | 00602 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 2928028 | MORENO RODRIGUEZ, WANDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3480836 | Moreno Rosado, Lilliam | Lilliam Moreno acreedor ninguna P.O. box 1301 | | | | Rincón | PR | 00677 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3480835 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | | | First Class Mail |
| 3124754 | Moreno Rosado, Maricely | Ave De Diego I 124 Orbilca Avenia | | | | San Juan | PR | 00921 | | belinaponte@yahoo.com | First Class Mail and Email |
| 3093097 | Moreno Rosado, Maricely | HC 05 Box 7269 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3068841 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 | | javieranabel3@gmail.com | First Class Mail and Email |
| 3219310 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 | | 13yanci@gmail.com | First Class Mail and Email |
| 3546901 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4184725 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3150557 | Moreno Torres, Lithette M | Urb. San Antonio | 2113 Calle Drama | | | Ponce | PR | 00228 | | | First Class Mail |
| 4190756 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 | | | First Class Mail |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 5008556 | Moreno, Charly | Inst. Maxima Seguridad | C-5 Celda:4020 | 3793 Ponce By Pass | | Ponce | PR | 00728-1504 | | anisiuga15@gmail.com | First Class Mail and Email |
| 3202166 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3964818 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | | | First Class Mail |
| 3415466 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | | | First Class Mail |
| 3925168 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 3925094 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 2953263 | Moret Rivera, Adalberto E. | 88 CALLE COLON | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2966262 | Moretta, Sonny H. | 1065 Ave Corazones | Suite 211 | | | Mayagüez | PR | 00680 | | delysa@hotmail.com | First Class Mail and Email |
| 4025317 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | | lcdo.cardona@gmail.com; lcdo.cardona@gmail.com | First Class Mail and Email |
| 3983493 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | | jo4ycaro@yahoo.com | First Class Mail and Email |
| 5162651 | Moreu Perez, Carlina Isabel | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | | b_aponte@hotmail.com | First Class Mail and Email |
| 358699 | MOREYMA RODRIGUEZ, CINTHIA | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 4249581 | Morgan Stanley & Co., LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen, Esq. | One Manhattan West | | New York | NY | 10001 | | corraldieg@gmail.com | First Class Mail and Email |
| 4248638 | Morgan Stanley & Co., LLC | Attn: Brian M. Jenks, Esq. | 1633 Broadway, 30th Floor | | | New York | NY | 10019 | | jose@torresvalentin.com | First Class Mail and Email |
| 3519126 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4255224 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317840 | MORO PEREZ, NATALIA | 112 CALLE PLATINO | | | | ISABELA | PR | 00662 | | luz_lav@yahoo.com | First Class Mail and Email |
| 3115021 | Moro Perez, Natalia | 274 Calle Ancla Sector Los Ponce | | | | Isbela | PR | 00662 | | | First Class Mail |
| 3351504 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 | | | First Class Mail |
| 2952930 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | | aquinololu@hotmail.com | First Class Mail and Email |
| 3092507 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | | | First Class Mail |
| 3384622 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 2989935 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 3026585 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 | | | First Class Mail |
| 2895737 | Moses, David C & Yael M | 3501 Old Post Drive | | | | Baltimore | MD | 21208 | | | First Class Mail |
| 3598706 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3893085 | Motalvo Santiago , Gloria E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3496694 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | | nancyaquinos20@hotmail.com | First Class Mail and Email |
| 2897533 | Mott, Robert Arnold | 309 N Market #2621 | | | | Brenham | TX | 77833 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 2944863 | Motta Tirado, Jose E | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | | | First Class Mail |
| 2956537 | Motta, Jose | PO Box 3372 | | | | Bayamon | PR | 00958 | | segarra@microjuris.com | First Class Mail |
| 3920592 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | | segarra@microjuris.com | First Class Mail and Email |
| 3849839 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 4281726 | Mourino-Bellon, Johaner | Urb. Levittown Lakes | Margarita AB-3 | | | Toa Baja | PR | 00949 | | lesjah@yahoo.com | First Class Mail |
| 2948618 | Mourino-Lopez, Raul D | P.O. Box 11704 | | | | San Juan | PR | 00910-2804 | | aquirre02114@hotmail.com | First Class Mail and Email |
| 3902286 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | | elvirasquirrepr@gmail.com | First Class Mail and Email |
| 481932 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 3707487 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 3777145 | Moya Delfont, Angel M | PO Box 1595 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4291930 | Moya Morales, Eliu M | 110 Ave. Los Filtros | Apt. 5102 | | | Bayamon | PR | 00959 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 3946673 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3342802 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 2857335 | MPJ Auto Corp. | Alfredo Ocasio, Esq. | P.O. Box 99 | | | Mayaguez | PR | 00681-0099 | | | First Class Mail |
| 3032447 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | | jearaud536@gmail.com | First Class Mail and Email |
| 3113306 | MSC ANESTHESIA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ - EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3477973 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | | elya7088@gmail.com | First Class Mail and Email |
| 2943002 | MSL FBO Leslie Brenner TOD | 55 Oak Ave | | | | Huntington Station | NY | 11746 | | naraudpadilla@gmail.com | First Class Mail |
| 3522586 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 3522765 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 3499060 | Mubarack Vega, Maysun | HC 45 Box 10140 | | | | Cayey | PR | 00736 | | je.arau53@gmail.com | First Class Mail and Email |
| 3855105 | Mubarack Vega, Maysun | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2870406 | Mudafort Farah, Said | 36 Calle Neverez | Apt 11-H | Condo Los Olmos | | BASKING RIDGE | PR | 00927-4532 | | jrfrancolaw@gmail.com | First Class Mail |
| 2877438 | MUDERICK, ROBERT B. | 3 SALEM STREET | | | | BASKING RIDGE | NJ | 07920 | | iyisaxbelonieves@yahoo.com-es | First Class Mail |
| 2942114 | Mujica Figueroa, Juan B. | Esta Misma Direccion | | | | Carolina | PR | 00982 | | | First Class Mail |
| 2931968 | Mujica Figueroa, Juan B. | Gt 20 Calle 204 Urb Country Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 1251720 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 2929398 | MUJICA HERNANDEZ, JUAN E. | MENDOZA LAW OFFICES | PO BOX 9282 | | | SAN JUAN | PR | 00908 | | lorrainearbelo@gmail.com | First Class Mail and Email |
| 3865088 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 | | LAVPISCIS226@GMAIL.COM | First Class Mail and Email |
| 3845062 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3681443 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3706127 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3850402 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | | maclegaljc@gmail.com | First Class Mail |
| 5171533 | Muler Rodriguez, Mayra L. | 586 Lorien Dr | | | | Eagle Lake | FL | 33839 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3711413 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3524399 | Muler Rodriguez, Rafael A. | Avenida Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3946594 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | | | First Class Mail |
| 482171 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 3275320 | MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 | | cucusa72@gmail.com | First Class Mail and Email |
| 164809 | Mulero Baez, Mercedes | Calle 2 Este # 49 | Rio Plantation | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3312414 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | | rarcefarina@gmail.com | First Class Mail and Email |
| 2984699 | Mulero Fernandez , Jose G | 35 Calle Juan C Bordon | Suite 67-279 | | | Guaynabo | PR | 00969 | | isarce@yahoo.com | First Class Mail and Email |
| 3020722 | Mulero Fernandez , Jose G | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | guario18@hotmail.com | First Class Mail |
| 3289301 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | | guario18@hotmail.com | First Class Mail and Email |
| 4291461 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 | | leslieaarce@yahoo.com | First Class Mail and Email |
| 4267713 | Mulero Hernandez, Pedro | HC 06 Box 75231 | | | | Caguas | PR | 00725 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 4284024 | Mulero Mejias, Felicita | PO Box 9503 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3976709 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 | | nivia.ide@gmail.com | First Class Mail and Email |
| 4065093 | Mulero Pedroza, Carlos R. | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 4132419 | Mulero Rodriguez, Amauri | HC 3 Box 40608 | | | | Caguas | PR | 00725 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 3626214 | Mulero Rodriguez, Amauri | 12921 McFadden Way | | | | San Antonio | TX | 78254-2172 | | | First Class Mail |
| 2951932 | MULERO RODRIGUEZ, JENNIFER L | CALLE 89 BLOQUE 86 #3 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3995425 | Mulero Serrano, Epifanio | HC02 Box 28889 | | | | Caguas | PR | 00725 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 3988614 | Mulero Silva, Georgino | Lopez Royal, Lic. Ebenecer | PO Box 3257 | | | Carolina | PR | 00984-3257 | | ia-arce-tdar@aeepr.com | First Class Mail and Email |
| 4990534 | Mulero Vargas, Jazmin | Santillana Del Mar Edificio 26 | Apartamento A | | | Loiza | PR | 00772 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 4007258 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 4292074 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | | Caguas | PR | 00725 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2920025 | Mulero-Morales, Lydia | 1839 Superior Court | | | | Poinciana | FL | 34759 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 4100342 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | | ivonnegm@prw.net | First Class Mail and Email |
| 482266 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 3942811 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3821790 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | | | First Class Mail |
| 597250 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | SAN JUAN | PR | 00919-4000 | | yaryarce@gmail.com | First Class Mail and Email |
| 3124671 | MULTI GOMAS, INC. | SEQUEIRA TRADING CORPORATION | C/O SHIRLEY VOKAC | ME-51 BAHIA SAN JUAN St. | | CATANO | PR | 00962 | | | First Class Mail |
| 482299 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | | agarrison@archmi.com | First Class Mail and Email |
| 482300 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 00936 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3005134 | Multinational Life Insurance Company | Yelitza Yahira Cruz-Melendez | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | | | First Class Mail |
| 2831488 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | glee@mofo.com | First Class Mail and Email |
| 2910727 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00727-5706 | | grupo.architek@gmail.com | First Class Mail and Email |
| 3783020 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 0072S | | ivonnegm@prw.net | First Class Mail and Email |
| 2925861 | MUNDO RODRIGUEZ, FAUSTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3005187 | Mundo Rodriguez, Victor | 452 Avenida Ponce de Leon Edificio | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | oraliz.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4254516 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | | Bayamon | PR | 00961 | | glee@mofo.com | First Class Mail and Email |
| 3470634 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | | glee@mofo.com | First Class Mail and Email |
| 3470636 | MUNERA ROSA, MARLYN A | Carretera 139 Jardines del Rio | | | | Ponce | PR | 00731-9602 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3744165 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 3603210 | Municipal Revenue Collection Center | Fernando van Derdys, Esq. | PO BOX 9021888 | | | San Juan | PR | 00902-1888 | | diabpro@hotmail.com | First Class Mail and Email |
| 3609920 | Municipal Revenue Collection Center | Laura Rechani Ydrach, Esq. | Carr. Estratal 1 Km. 17.3 | | | San Juan | PR | 00926-5101 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3855298 | Municipality of Anasco | Ms. Marindelisa Lugo | Finance Director | 65 de Infanteria St. | | Anasco | PR | 00610 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3492742 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 | | stuart.anes@yahoo.com | First Class Mail and Email |
| 3040212 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | dianahannelore@gmail.com | First Class Mail and Email |
| 2995408 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | | CPENA@BAYAMONPR.ORG; cpena@bayamonjor.org | First Class Mail and Email |
| 2955216 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 | | | First Class Mail |
| 2950049 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | | | First Class Mail |
| 3678836 | MUNICIPALITY of JUANA DIAZ | Juan Manuel Aponte-Castro | Lawyer | 5 La Cruz Street | | Juana Diaz | PR | 00795 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3519604 | MUNICIPALITY of JUANA DIAZ | PO Box 1409 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1662140 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 | | finanzasmayaguez@gmail.com; yvalentin@mayaguezpr.gov | First Class Mail and Email |
| 4128883 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | | icastro@alblegal.net; icastro@alblegal.net | First Class Mail and Email |
| 1664347 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 | | mtexx@mtlegalpr.com | First Class Mail and Email |
| 1662185 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 1662104 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com; jemudd@yahoo.com | First Class Mail and Email |
| 165006 | Municipio Antonomo de Humacao | P.O. BOX 178 | | | | HUMACAO | PR | 00792-0000 | | rnieves@humacao.gov.pr; idiaz@humacao.gov.pr | First Class Mail and Email |
| 2955450 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 2955499 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | | edgararia@gmail.com | First Class Mail and Email |
| 2837512 | MUNICIPIO DE BAYAMON | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 268894 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3004329 | MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. Box 1588 | | | BAYAMON | PR | 00960-1588 | | | First Class Mail |
| 255248 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | | | First Class Mail |
| 2991975 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | | | First Class Mail |
| 2966108 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | | | First Class Mail |
| 2813765 | MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO | APARTADO 1308 | | | CABO ROJO | PR | 00623 | | ordep48@yahoo.com | First Class Mail and Email |
| 4135090 | Municipio de Gurabo | Attn: Juan B. Soto Law Offices, P.S.C. | 1353 Luis Vigoreaux Ave. PMB 270 | | | Guaynabo | PR | 00966 | | arilti@de.pr.gov | First Class Mail and Email |
| 3956662 | Municipio de Gurabo | PO BOX 3020 | | | | Gurabo | PR | 00778 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 165089 | Municipio de HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | | jujunior309@gmail.com | First Class Mail and Email |
| 1717743 | Municipio DE ISABELA | HON. CARLOS DELGADO ALTIERI | APARTADO 507 | | | ISABELA | PR | 00662-0507 | | administracion@isabela.com.pr; elopez@isabela.com.pr | First Class Mail and Email |
| 1316521 | Municipio DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | | administracion@isabela.com.pr; elopez@isabela.com.pr; cpajtoro@gmail.com | First Class Mail and Email |
| 3479767 | Municipio DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | | PUERTO RICO | PR | 00681 | | aristi@campussite.org | First Class Mail and Email |
| 3486166 | Municipio DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO - MERCADO, PRESIDENTE | PO BOX 1080 | | MAYAGUEZ | PR | 00681 | | cpajtoro@gmail.com; jtoro@cparrt.com | First Class Mail and Email |
| 1316527 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | | | First Class Mail |
| 3476085 | MUNICIPIO DE LARES | PEDRO ALIBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | | | First Class Mail |
| 2937228 | MUNICIPIO DE LOIZA | CLARA I. PEREZ, FINANCE DIRECTOR | P.O. BOX 508 | | | LOIZA | PR | 00772 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 354 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717751 | MUNICIPIO DE LOIZA | HON. JULIA M. NAZARIO | APARTADO 508 | | | LOIZA | PR | 00669-0218 | | | First Class Mail |
| 165102 | Municipio de Loiza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | | Loiza | PR | 00772-0508 | | icdojrosario@gmail.com; cperez@municipiadeloiza.net | First Class Mail and Email |
| 2954824 | Municipio de Loiza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | | Loiza | PR | 00772 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 1717759 | MUNICIPIO DE NAGUABO | HON. NOE MARCANO RIVERA | PO BOX 40 | | | NAGUABO | PR | 00718 | | jose@torresvalentin.com | First Class Mail and Email |
| 482442 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3220879 | Municipio De Penuelas | PO Box 10 | | | | Penuelas | PR | 00624 | | michellean2000@yahoo.com | First Class Mail and Email |
| 3193282 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | | San German | PR | 00683 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 3193295 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 3371805 | MUNICIPIO DE SAN JUAN | CARLA FERRARI LUGO | ATTORNEY | FERRARI LAW PSC | PO BOX 988 | AGUADILLA | PR | 00605 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 3588566 | Municipio de San Juan | attn: Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 3609717 | MUNICIPIO DE SAN JUAN | C/O FERRARI LAW PSC | ATTN: CARLA FERRARI LUGO | PO BOX 988 | | AGUADILLA | PR | 00605 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3864314 | Municipio De San Juan | Attn: Carla Ferrari Luego | PO Box 988 | | | Aguadilla | PR | 00605 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 3890696 | Municipio de San Juan | attn: Carla Ferrari Lugo | PO BOX 988 | | | Aguadilla | PR | 00605 | | miduate@hotmail.com | First Class Mail and Email |
| 1316561 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4056613 | Munier Castro, Rosa J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2970085 | Munie Aponte, Eduardo A. | PO Box 8052 | | | | Mayaguez | PR | 00681 | | cybernectico@gmail.com | First Class Mail and Email |
| 3020716 | Muniz Aponte, Eduardo A. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 3699635 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4100586 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | | amaarocho@yahoo.com | First Class Mail and Email |
| 4177142 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 | | amarocho@yahoo.com | First Class Mail and Email |
| 4177145 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3471922 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Albonito | PR | 00705 | | elsie_gpar@hotmail.com | First Class Mail and Email |
| 3337585 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 | | | First Class Mail |
| 427207 | Muniz Burgos Inc | Antonio J. Amadeo Murga | P O Box 9630 | | | San Juan | PR | 00908 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 4272076 | Muniz Burgos Inc | 690 Calle César González | Apt. PH 204 | | | San Juan | PR | 00918 | | jose@torresvalentin.com | First Class Mail and Email |
| 4220903 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 | | | First Class Mail |
| 2959135 | Muniz Burgos, Julio | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4184872 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2932566 | MUÑIZ COLON, CARMEN N. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4271950 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 | | m.arocho@hotmail.com | First Class Mail and Email |
| 3770040 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | | | First Class Mail |
| 4073172 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3937072 | MUNIZ DIAZ, PEDRO A | HC-7 BOX 33892 | | | | AGUADILLA | PR | 00603 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 3007875 | Muniz Diaz, Pedro E. | Patio Senorial Apartments | Apto. 106 Calle Capellan #3 | | | Ponce | PR | 00730 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 3219464 | Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 4012490 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | | normavalentin4@gmail.com | First Class Mail and Email |
| 134245 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3991795 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3213486 | MUNIZ GONZALEZ, JAIME | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 3139266 | MUNIZ GONZALEZ, JAIME | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4178761 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | | San Sebastian | PR | 00685 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 4178514 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3411550 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 3217790 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 4144423 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 3971071 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 3987881 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895309 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3911427 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 482710 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | laarpr1@gmail.com | First Class Mail and Email |
| 3936212 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 4139048 | MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 | | kcheton45@hotmail.com | First Class Mail and Email |
| 386028 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3030762 | Muniz Marrero, Ismary | Carr 348 KM 0.3 | Quebrada Grande | | | Mayaguez | PR | 00680 | | aegaee@gmail.com | First Class Mail and Email |
| 3252565 | Muniz Martinez, Jeriel Jose | C/O Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 3003198 | Muniz Medina, Rafael A. | 224 B Ruta 5 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4023485 | Muniz Mendoza, Domitila | PO Box 42 | | | | Anasco | PR | 00610-0663 | | hossanna2003@yahoo.com | First Class Mail and Email |
| 3962181 | Muniz Natal, Gloria M. | Apartado 874 | | | | Utuado | PR | 00641 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 482767 | MUNIZ NUNEZ, ADA E | URB EL RETIRO | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 4328631 | Muñiz Ortega, Rosa M | Hc 74 Box 6091 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4227775 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3907611 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4038006 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 | | cucaida@coqui.net | First Class Mail and Email |
| 111762 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | | cucaida@coqui.net | First Class Mail and Email |
| 4190456 | Muniz Perez, Antonio | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4065998 | Muniz Perez, Gladys | 102 Calle Sauce | Urb. Jardines de guana jibo | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4188322 | Muniz Perez, Pedro L | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 | | blaneamldo@gmail.com | First Class Mail and Email |
| 4257694 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | | Caguas | PR | 00725 | | yadiral.335@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4294556 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | Caguas | PR | 00725 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 4285298 | Muniz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | Caguas | PR | 00725 | | | First Class Mail |
| 1930794 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 | | | First Class Mail |
| 3162416 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 3162446 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | | | First Class Mail |
| 4267936 | Muñiz Rivera, Ana Celia | PO Box 11695 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 3826325 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | | iad2328@gmail.com | First Class Mail and Email |
| 4178955 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | | San Sebastian | PR | 00685 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 4052881 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3480602 | Muñiz Rodriguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 2918589 | MUNIZ RODRIGUEZ, GLORIA H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 4094611 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 | | lucyj4251@gmail.com | First Class Mail and Email |
| 3930607 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 5149125 | Muniz Ruberte, Ruben | Ponce 1000 Correctional Complex | 3P 106 3699 Ponce by Pass | | | Ponce | PR | 00728-1500 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 5163317 | Muniz Ruberte, Ruben | HC-9 Box 1728 | | | | Ponce | PR | 00731-9755 | | | First Class Mail |
| 2890651 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | | Ponce | PR | 00728-1504 | | | First Class Mail |
| 5163295 | Muniz Ruberte, Ruben | Ponce 1000 Correctional Complex | 3L 103 | 3699 Ponce By Pass | | Ponce | PR | 00728-1500 | | | First Class Mail |
| 1664353 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00732 | | | First Class Mail |
| 4292489 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 3887550 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 2842648 | MUNIZ SANTIAGO, JORGE R. | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |
| 2909223 | MUNIZ SANTIAGO, SANDRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 4271899 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 3705694 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 | | orialarroyo79@gmail.com | First Class Mail and Email |
| 4049770 | Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4292375 | Munic Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 | | myrnarroyo@gmail.com | First Class Mail and Email |
| 2901250 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 2644492 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4121312 | Muniz Torres, Alicia I | Box 32 | | | | Juana Diaz | PR | | | arroyoluz5@ymail.com | First Class Mail and Email |
| 4113338 | Muniz Torres, Alicia I | Urb Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 | | MIAGLORIAS7@OUTLOOK.COM | First Class Mail and Email |
| 3930495 | MUNIZ TORRES, ALICIA I | URB. LAS FLORES CALLE #63 | | | | JUANA DIAZ | PR | 00795 | | miagloria57@outlook.com | First Class Mail and Email |
| 4112628 | Muniz Torres, Alicia I. | Urb. Las Flores | Calle Z H-63 | | | Juana Diaz | PR | 00795 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 4112785 | Muniz Torres, Alicia I. | Box 32 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3752812 | Muniz Torres, Eddie N. | HC - 3 Box 6190 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4063764 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 | | aegaee@gmail.com | First Class Mail and Email |
| 4068304 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 | | varroyo20@yahoo.com | First Class Mail and Email |
| 3211119 | Muniz Valera, Jose E | Lirio Del Mar Torres , ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | | felixarroyo@17.com | First Class Mail and Email |
| 3062903 | Muniz Valera, Jose E | Po Box 596 | | | | Hormigueros | PR | 00660-0596 | | otty201949@gmail.com | First Class Mail and Email |
| 3883818 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 3969306 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4041348 | Muniz Velez, Ana Margarita | 1248 Ave Luis Vigueranna | Apt. 103 | | | Guaynabo | PR | 00966 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3526782 | MUNIZ ZAPATA, OTTMAR J. | JARDINES DE ANASCO A-8 | | | | ANASCO | PR | 00610 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 3371101 | Muniz, Jose | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 3715007 | Muniz, Jose | Lcdo. Arnaldo H. Elias Tirado | Rua: 16064 | Po Box 191841 | | San Juan | PR | 00919-1841 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 3178068 | MUNIZ, JOSE | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 1 | | ANASCO | PR | 00610 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| 3715096 | Muniz, Jose | Lcdo. Daniel O. Carrero Colon | Rua: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | | | First Class Mail |
| 3045812 | MUNIZ, JOSE | P.O. BOX 1267 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3851218 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 4994535 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 | | linnette1986@gmail.com | First Class Mail and Email |
| 2952551 | Muniz-Camacho, Lilliana | Paseo del Rey Apt. 2702 | Marginal Blvd. Miguel Pou | | | Ponce | PR | 00716 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 2952566 | Muniz-Camacho, Lilliana | 1110 Ave. Ponce De Leon Pda 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 1712284 | MUNIZ-GUTIERREZ, DAYRA L | HC2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 | | amapercy@yahoo.com | First Class Mail and Email |
| 3211570 | MUNIZ-GUTIERREZ, DAYRA L | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 1712286 | MUNIZ-MARQUEZ, EDUARDO | SECT LA PALMITA | 644 CARR 368 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 5165280 | Munoz Barrientos, Jonathan | c/o Patricia A. Castaing-Lespier, Esq. | P.O. Box 8318 | | | San Juan | PR | 00732-8318 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 301557 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | | aegaee@gmail.com | First Class Mail and Email |
| 2350150 | MUNOZ BELTRAN, ESTRELLA | CM6 CALLE 8 | | | | CAGUAS | PR | 00725-1420 | | | First Class Mail |
| 1662548 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 2653586 | MUNOZ BERRIOS, MARIA S | LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | | jvlella@vilellajaneirolaw.com | First Class Mail and Email |
| 4005005 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 | | angelstore10@gmail.com | First Class Mail and Email |
| 2906304 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 2251934 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | | GUAYANILLA | PR | 00656-9448 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 4036665 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3905465 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 | | tutinguen@yahoo.com | First Class Mail and Email |
| 3634996 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 | | | First Class Mail |
| 4174524 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | | Santa Isabel | PR | 00757 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 483031 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3899557 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4088707 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 4209743 | Muñoz Espinosa, Hector R. | HC2 Box 11633 | | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3148316 | MUNOZ ESPINOSA, IRIS | HC 2 BOX 8753 | | | | YABUCOA | PR | 00767-9576 | | | First Class Mail |
| 4194227 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | | Moca | PR | 00676 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 3872021 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 | | ileis98@yahoo.com | First Class Mail and Email |
| 3908672 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | | aegaee@gmail.com | First Class Mail and Email |
| 3980043 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 3408915 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | | | First Class Mail |
| 3552543 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | | jose@torresvalentin.com | First Class Mail and Email |
| 4049841 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3948145 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3679040 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3629022 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | | yomy2885@gmail.com | First Class Mail and Email |
| 3854794 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3678918 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 4085823 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 3187388 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4276936 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 386097 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | | patriota0312@yahoo.com | First Class Mail and Email |
| 4274106 | Munoz Martinez, Karen A. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4053640 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | | Ponce | PR | 00728-1944 | | daisyspr@yahoo.com | First Class Mail and Email |
| 3699834 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | | Ponce | PR | 00728-1944 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3800165 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 | | | First Class Mail |
| 3893636 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 4208796 | Muñoz Mojica, Carmelo | HC 4 Box 6394 | | | | Yabucoa | PR | 00767 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 149486 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727 | | mara1978@hotmail.com | First Class Mail and Email |
| 4229366 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | arroyo | pr | 00714 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 4273884 | Munoz Morales, Juan J. | PO Box 1538 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3546764 | Munoz Negron, Luis Alberto | PO Box 434 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1782852 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2919585 | MUNOZ NUNEZ, JOSEFA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3107970 | Munoz Olan, Oliver | Jorge Izquierdo Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | | jlzquierdo@izquierdosanmiguel.com; ctorres@izquierdosanmiguel.com | First Class Mail and Email |
| 4253717 | Muñoz Orengo, Eduardo | Box 40496 | | | | San Juan | PR | 00940-0496 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 4177435 | Munoz Ortiz, Jose Eugecio | Box 535 | | | | San Sebastian | PR | 00685 | | gracy450@aol.com | First Class Mail and Email |
| 4252312 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | | Ponce | PR | 00730 | | | First Class Mail |
| 3926182 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 4139441 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | | | First Class Mail |
| 140099 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 3516563 | Munoz Puchales, Angel | C-13 Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | | arrufat.william@gmail.com | First Class Mail and Email |
| 3950789 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 2014441 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 | | ahl33ahl@aol.com | First Class Mail and Email |
| 2938661 | Munoz Riera, Carlos | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | | | First Class Mail |
| 3550846 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 3780714 | Munoz Rivera, Ana Lourdes | 880 Amapola | Urb La Guadalupe | | | Ponce | PR | 00730-4338 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 3301543 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 3386859 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 3386943 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3690344 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | | allansamuel@live.com | First Class Mail and Email |
| 3994016 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3670458 | Munoz Rodriguez, Zulma | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | | allansamuel@live.com | First Class Mail and Email |
| 3372488 | Munoz Roldan, Teresita | PO box 1208 | | | | San Lorenzo | PR | 00754 | | maarvelo@hotmail.com | First Class Mail and Email |
| 3652423 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 423813 | MUNOZ ROVIRA, INMARIE | HACIENDA BORINQUEN 1234 | CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | | | First Class Mail |
| 483270 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB.BUENA VISTA | | | PONCE | PR | 00717-2512 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 4136734 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3110105 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00918 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3038734 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3038588 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 4129607 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | | | First Class Mail |
| 4261108 | Munoz Vargas, Alan | Cuidad Jardin III | Calle Flamboyan 199 | | | Toa Alta | PR | 00953 | | vad2081@hotmail.com | First Class Mail and Email |
| 4293546 | Munoz Vargas, Marta | Garden Hills, I-2 Ramirez de Arilano Ave. | | | | Guaynabo | PR | 00966 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 4274036 | Muñoz Vargas, Marta | PO Box 191192 | | | | GUAYNABO | PR | 00966 | | jesusroig86@gmail.com | First Class Mail and Email |
| 4289160 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4208076 | Munoz, Irma S. | HC 6 Box 10727 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3929363 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | | moracor@gmail.com | First Class Mail and Email |
| 3109223 | Munoz, Melissa | Jorge Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com; ctorres@izquierdosanmiguel.com | First Class Mail and Email |
| 4266271 | Munoz, Mercedes Garcia | Calle 110 BH-5 | Valle Arriba Heights | | | Carolina | PR | 00983 | | moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 357 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272105 | Munoz, Mercedes Garcia | Puerto Rico Telephone Co./Claro | P.O. Box 360998 | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 3215952 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 5157408 | Munoz, Oscar Lind | Villa de Arroyo | 207 Calle Ruisenor | | | Arroyo | PR | 00714-3074 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4198632 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2848638 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 | | | First Class Mail |
| 4053061 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 1878746 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 4099996 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 3148755 | Muriel Cancel, Jenny | Los Tangues Vlas 8 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 1270749 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 3141826 | Muriel Castro, Luis A. | Urb. Linos Cala 2, c/ San Luis 434 | | | | Juncos | PR | 00777 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 3143256 | Muriel Castro, Luis A. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3702727 | Muriel Castro, Nestor L. | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 | | segarra@microjuris.com | First Class Mail and Email |
| 3319720 | Muriel Castro, Nestor L. | Celador de Lineas | Autoridad de Energia Electrica de PR | 99-8 calle 92 Villa Carolina | | Carolina | PR | 00985 | | | First Class Mail |
| 2911929 | MURIEL LICIAGA, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | segarra@microjuris.com | First Class Mail and Email |
| 2952786 | Muriel Melendez, Liz J | c/o Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | | iasencio21@gmail.com | First Class Mail and Email |
| 2989436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 1751089 | MURIEL SANCHEZ, AGUSTINA | E 9 CALLE S. | MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 | | vasojo3@yahoo.com | First Class Mail and Email |
| 3093953 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | | mary.3135@yahoo.com; marisela.muriel@familia.pr.gov | First Class Mail and Email |
| 4208732 | Muriel Torruella, Gloria | Buyones H C 6 Box 4022 | | | | Ponce | PR | 00731-0007 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 2965897 | Muriente, Serinella | PO Box 1532 | | | | Bayamon | PR | 00960-1532 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 2965920 | Muriente, Serinella | 1110 Ave. Pnce de Leon | Parada 16 1/2 | | | San Juan | PR | 00907 | | ra@ashkinlaw.com | First Class Mail and Email |
| 2965903 | Muriente, Serinella | HC 4 Box 14744 | | | | Arecibo | PR | 00612 | | ra@ashkinlaw.com | First Class Mail and Email |
| 2939751 | Muriente-Maldonado, Miriam A | PO Box 594 | Bajadero | | | Arecibo | PR | 00616 | | ccupril@cupril.com | First Class Mail and Email |
| 2939762 | Muriente-Maldonado, Miriam A | Autoridad de Energia Electrica | 1110 Ave. Ponce De Leon | Paeada 16 1/2 | | San Juan | PR | 00936 | | ksierra@aeela.com | First Class Mail and Email |
| 2324447 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | | ksierra@aeela.com | First Class Mail and Email |
| 3144725 | Murillo Smith, Alfredo | Calle Bucare 5 U 4 | Urb. Valle Hermoso | | | Hormigueros | PR | 00660 | | ccupril@cupril.com | First Class Mail and Email |
| 3168224 | Murillo Smith, Alfredo | Jose Armando Garcia Rodriguez / Asesor Legal | Abogado RUA:9534/ Asociacion Empeleados | Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | ccupril@cupril.com | First Class Mail and Email |
| 3307534 | Murillo Tristani, Luis A. | Urb. Jardines Fagot | Calle 10-J-7 | | | Ponce | PR | 00730 | | ksierra@aeela.com | First Class Mail and Email |
| 1671552 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 | | ksierra@aeela.com | First Class Mail and Email |
| 2933946 | MURTHA, WILLIAM C | 1544 SHORE ROAD | | | | LINWOOD | NJ | 08221 | | ksierra@aeela.com | First Class Mail and Email |
| 3966178 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 | | cacupril@cupril.com | First Class Mail and Email |
| 2870927 | Muskwe, Tinofa O | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | | ccupril@cupril.com | First Class Mail and Email |
| 2852817 | Muskwe, Tinofa O | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 3076830 | MUSLINER, WALTER J | 342 THOMAS AVE | | | | ROCHESTER | NY | 14617 | | ccupril@cupril.com | First Class Mail and Email |
| 2976729 | Mustafa Lopez, Ana C. | 306 Calle 20 | Urb. Ponde de Leon | | | Guaynabo | PR | 00969 | | cacupril@cupril.com | First Class Mail and Email |
| 3030866 | Mustafa Lopez, Ana C. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Aso. Emp.Gerenciales Auto. de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | ccupril@cupril.com | First Class Mail and Email |
| 2972780 | MWR Emergency Group LLC | C/O Josué A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jrodriguez@mhlex.com; JCHARANA@mhlex.com | First Class Mail and Email |
| 2992845 | Myers, Dorothy | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | ccupril@cupril.com | First Class Mail and Email |
| 3684268 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ATTN: YADIRA ADORNO DELGADO | 1605 PONCE DE LEON | SUITE 600 | | SAN JUAN | PR | 00909 | | clrodriguez@aeela.com | First Class Mail and Email |
| 3308979 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | HC 03 Box 20656 | | | | Arecibo | PR | 00612 | | aegaee@gmail.com | First Class Mail and Email |
| 3272096 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | HC 3 20656 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3180599 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER, ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | | Jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 3379431 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | PO Box 736 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3089239 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | | jguelts@fglawpr.com | First Class Mail and Email |
| 3592588 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | P.O. Box 462 Bo. | | | | Garrochales | PR | 00652 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 3999718 | N&L, Inc | MSC 282 Suite 112 100 Grand Blvd Paseo | | | | San Juan | PR | 00926 | | vero@ferraiudi.pr | First Class Mail and Email |
| 2883579 | N.A.R., a minor child (Johanna Roman, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3494959 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | | jaralizhernandez@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3353593 | Joel Vega Torres | Urb. Buenaventura | 8041 Calle Nardo | | | Mayagüez | PR | 00682 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 3558570 | N.J.M.R. | Zoraya Rodriguez Rios | Reparto Martell E-6 | | | Arecibo | PR | 00612 | | zorayarr@hotmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 4110361 | N.J.R.I. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | C/O CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | vero@ferraiudi.pr | First Class Mail and Email |
| 3349731 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | | amppr717@gmail.com | First Class Mail and Email |
| 3349749 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | vero@ferraiudie | First Class Mail and Email |
| 2917991 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | Angie Juarbe De Jesus | PO Box 1907 | | | Utuado | PR | 00641 | | karkass.castro@gmail.com | First Class Mail and Email |
| 3412173 | N.L.P.L., and Tamara Lopez Cruz | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | | david.indiano@indianowilliams.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3510577 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | | jaralizhernandez@gmail.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3257646 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Urb. Villas del Cafetal I | Calle 8 I 34 | | | Yauco | PR | 00698 | | ednadizsandy34@gmail.com; maria.cotto@gmail.com | First Class Mail and Email |
| 3659342 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | jmundo@asomantemd.com | First Class Mail and Email |
| 3137024 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | MIRIAM I. MATOS | URB. BUENAVENTURA | MAGNOLIA #111 | | MAYAGUEZ | PR | 00680 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3137403 | N.M.M. representado por su madre | Urb Buenaventura Magnolia #1111 | | | | Mayaguez | PR | 00680 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 3043166 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | tworkman@agltd.com | First Class Mail and Email |
| 3261481 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00627 | | yalesherabrad@yahoo.com; vicrivera01@yahoo.com | First Class Mail and Email |
| 3469576 | N.O.R., a minor child (Natalia Rosado Flores | 670 Ave Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | tworkman@agltd.com | First Class Mail and Email |
| 3018683 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | | First Class Mail |
| 3270174 | N.R. (MINOR) | ATTORNEY ANTONIO BAUZA | 602 AVE. MUÑOZ RIVERA 602 | LEMANS BLG OF 402 | | HATO REY | PR | 00918 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 3491104 | N.R., a minor child (Carlos J, Rodriguez) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4155937 | N.R.R. (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | | First Class Mail |
| 3483618 | N.R.R.V, menor (Zilma Ivette Vazquez Becerra, madre) | Urb. Bello Horizonte #1012 calle | | | | Guarionex Ponce | PR | 00728-2540 | | | First Class Mail |
| 3322734 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | 448 Calle Juan Rodriguez Bo. El Mani | | | | Mayaguez | PR | 00680 | | rert1959@yahoo.com | First Class Mail and Email |
| 3067306 | Nabor Muniz, Jose | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3136171 | NADAL SANTANA, EMILIO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3184143 | NADAL SANTANA, EMILIO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4029091 | Nadal Torres, Dania | 4436 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2055 | | | First Class Mail |
| 1910089 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | PONCE | PR | 00716 | | matorresastacio@gmail.com | First Class Mail and Email |
| 4166486 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 | | mary00211@gmail.com | First Class Mail and Email |
| 1703818 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 1704390 | Nalco Company LLC | PO Box 70716 | | | | Chicago | IL | 60673-0716 | | | First Class Mail |
| 3285354 | Naldy Quiles Velez y Keishla M. Lugo Quiles | HC-04 | Buzon 44335 | | | Lares | PR | 00669 | | | First Class Mail |
| 3399042 | Naldy Quiles Velez y Odalys M. Lugo Quiles | HC-04 | Buzon 44335 | | | Lares | PR | 00669 | | | First Class Mail |
| 3150633 | NALES RODRÍGUEZ, JORGE ELIUT | ATTN: MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | | | First Class Mail |
| 3223034 | Nancy Izarry and Krizia Y Martinez Irizarry | URB Brisas Del Guayanes | 120 Calle Otono | | | Penuelas | PR | 00624 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3068949 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | 448 CALLE JUAN RODRIGUEZ BO MANI | | | | MAYAGUEZ | PR | 00680 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3908738 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | | nzt@mcvpr.com | First Class Mail and Email |
| 2426732 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2992829 | Narvaez Carrion, Jose | c/o David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | gn23Sy@att.com | First Class Mail and Email |
| 2747213 | NARVAEZ CINTRON, ENEIDA | HC 74 BOX 5653 | | | | NARANJITO | PR | 00719 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3887804 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | | gn23Sy@att.com | First Class Mail and Email |
| 4118058 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 4120358 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 3574990 | Narvaez Millan, Maria de los Angeles | 4420 calle El Angel | Urb. Punto Oro | | | Ponce | PR | 00728 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 484146 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | | | First Class Mail |
| 5171573 | NARVAEZ PABON, CARMEN | Mutural of Omaha Insurance Company | United of Omaha Life Insurance Company | Buchanan Office Center Suite 510 | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3453564 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 | | mariaateca556@gmail.com | First Class Mail and Email |
| 4093265 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 4024077 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 | | luzatiles@gmail.com | First Class Mail and Email |
| 3281069 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 24599 | NATAL FELICIANO, BETHZAIDA | RAFAEL G. MARTÍNEZ-GÉIGEL | 500 DE HOSTOS AVE. | G.PO BOX 366252 | | San Juan | PR | 00936-6252 | | rgmglaw@gmail.com; ramarge@coqui.net | First Class Mail and Email |
| 4285997 | Natal Fuster, Wanda Liz | 784 41 SE Urb Puerto Nuevo | | | | San Juan | PR | 00921 | | auletmartin@gmail.com | First Class Mail and Email |
| 3223172 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | | auletmartin@gmail.com | First Class Mail and Email |
| 2916581 | NATAL MONTERO, YADIRA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | | ivonnegm@prw.net | First Class Mail and Email |
| 3578292 | Natal Nieves, Mayra I. | Calle 19 W-3 | Bayamon Gardens | | | Bayamon | PR | 00957 | | aulet@hotmail.com | First Class Mail and Email |
| 1719647 | Natal Torres, Jose A | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 3005259 | Natal Torres, Jose A | Natal Torres Jose A | Urb Madrigal 13 St # N-8 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4291082 | Natal, Peter Avila | CL 74 BOX 7162 | Roosevelt Roads | | | | PR | 00735 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3338951 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3807086 | Nater Martinez, Luis | Parcelas Amadeo #29 Carreta 690 | | | | Vega Baja | PR | 00693 | | combo.hm@gmail.com; luisnater4@gmail.com | First Class Mail and Email |
| 2909519 | NATER, MARICARMEN RUBIO | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 5171956 | Nathanahel Arroyo-Martinez Et Al Juan Jose Nolla-Acosta | Juan Jose Nolla-Acosta | PO Box 7412 | | | Ponce | PR | 00732 | | ops@aurelius-capital.com | First Class Mail and Email |
| 5161979 | Nathanahel Arroyo-Martinez Et Al Juan Jose Nolla-Acosta | PO Box 7412 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 2896984 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | | | First Class Mail |
| 2910662 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | | | First Class Mail |
| 2927078 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 | | aurimir@yahoo.com | First Class Mail and Email |
| 3018442 | National Building Maintenance Corp | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 | | Andrea.Newborn@abm.com; kburgan@bakerlaw.com | First Class Mail and Email |
| 3452022 | National Copier Office Supplier | Urb. Extension Villa Rica Calle 1 G-18 | | | | Bayamon | PR | 00959 | | andreasusua1@yahoo.com | First Class Mail and Email |
| 484508 | National Copier Office Supplier | PO BOX 3928 | | | | BAYAMON | PR | 00958-0000 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 3046114 | National Highway Traffic Safety Administration | Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000594 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | | Washington | DC | 20590 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 1664453 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 1664631 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | | | First Class Mail |
| 3066694 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Marcia L. Goldstein, Esq | Debora A. Hoehne, Esq | 767 Fifth Avenue | New York | NY | 10153 | | debora.hoehne@weil.com; marcia.goldstein@weil.com | First Class Mail and Email |
| 3067591 | National Public Finance Guarantee Corporation | Attn: Kelly DiBlasi, Esq. & Gabriel Morgan, Esq. | Weil, Gotschal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | | gabriel.morgan@weil.com; kelly.diblasi@weil.com | First Class Mail and Email |
| 3076219 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Kelly DiBlasi, Esq.;Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | gabriel.morgan@weil.com; kelly.diblasi@weil.com | First Class Mail and Email |
| 3014557 | National Public Finance Guarantee Corporation | c/o Gary Saunders | Legal Department | 1 Manhattanville Road | | Purchase | NY | 10577 | | nzt@mcvpr.com | First Class Mail and Email |
| 2986641 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | | xavier.carol@abertis.com | First Class Mail and Email |
| 2841363 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | | kevin.larner@aig.com; dana.burgagani@aig.com | First Class Mail and Email |
| 3797245 | Natixis Investment Funds UK ICVC - LS Strategic Income Fund | Attn: Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 3797009 | Natixis Investment Funds UK ICVC - LS Strategic Income Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | | ramosnelson6@gmail.com | First Class Mail and Email |
| 2937516 | Nauman, Alice | 105 Heronwood Drive | | | | Milton | DE | 19968 | | nzt@mcvpr.com | First Class Mail and Email |
| 3577451 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 2918926 | Navarrete Ortiz, Priscilla | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ntz@mcvpr.com | First Class Mail and Email |
| 3647604 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | | diabpro@hotmail.com | First Class Mail and Email |
| 3904024 | NAVARRO BRISTOL., ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 484647 | Navarro Calderon, Alfredo J | Valle Arriba Hights | Calle 126 Bx-7 | | | Carolina | PR | 00983 | | ravenaut@gmail.com | First Class Mail and Email |
| 4994538 | Navarro Castro, Zilka M. | Cond Park View Terrace | Edif S Apto 504 | | | Canovanas | PR | 00729 | | ravenauTO829@gmail.com | First Class Mail and Email |
| 3242872 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | | glee@mofo.com | First Class Mail and Email |
| 3856270 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 4270588 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 3857790 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | | Cidra | PR | 00739 | | | First Class Mail |
| 4312048 | Navarro Cotto, Agustina | P.O. Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4102470 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3868132 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4002323 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4231879 | Navarro Cruz, Carmen | HC12 Box 12873 | | | | Humacao | PR | 00791 | | sheavi6@yahoo.com | First Class Mail and Email |
| 167316 | NAVARRO CRUZ, CARMEN R | COND. TORRES DE ANDALUCIA | TORRE II APT. 1110 | | | SAN JUAN | PR | 00926 | | romn1960@gmail.com | First Class Mail and Email |
| 4225752 | Navarro Cruz, Julio | HC-12 Box 12873 | | | | Humacao | PR | 00791 | | romn1960@gmail.com | First Class Mail and Email |
| 3363121 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | | Ponce | PR | 00716 | | avilafany@hotmail.com | First Class Mail and Email |
| 3235859 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | | Ponce | PR | 00716-2211 | | avilafany@hotmail.com | First Class Mail and Email |
| 3146260 | Navarro Fernandez, Jose E. | Calle Scare 1121 | Urb. Villas Del Carmen | | | Ponce | PR | 00716-2135 | | irisnurse@gmail.com | First Class Mail and Email |
| 3461158 | Navarro Fernandez, Jose E. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | mamrn555@yahoo.com | First Class Mail and Email |
| 3785072 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | | vivimary06@gmail.com | First Class Mail and Email |
| 4207491 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 167340 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | | VEGA ALTA | PR | 00692-3210 | | tomrod0105@gmail.com | First Class Mail and Email |
| 3936360 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | | avilesh@gmail.com | First Class Mail and Email |
| 4203717 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 301715 | NAVARRO GARCIA, SANDRA I | HC-01 BOX 22155 | | | | CAGUAS | PR | 00725-0000 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 4296365 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 4300619 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | | elisaaviles18@gmail.com | First Class Mail and Email |
| 4275308 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | | | marreromillie@hotmail.com | First Class Mail and Email |
| 4300554 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 | | | First Class Mail |
| 4275309 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00791 | | | First Class Mail |
| 4301308 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4267497 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | | | First Class Mail |
| 4237941 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | | Honolulu | HI | 96815 | | | First Class Mail |
| 4147581 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 2438084 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 3667649 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 3504894 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 | | deb.aviles@gmail.com | First Class Mail and Email |
| 3960670 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 4196787 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 3820790 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | | aegaee@gmail.com | First Class Mail and Email |
| 4132867 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | | | First Class Mail |
| 4284159 | Navarro Reyes, Raymundo J | Ave. Baltazar Jimenez 604 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4192174 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | | Yabucoa | PR | 00767 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3995801 | Navarro Rodriguez, Evelio | JRAF Law Firm | P.O. Box 7498 | | | Ponce | PR | 00732 | | aegaee@gmail.com | First Class Mail and Email |
| 4273746 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 | | odraudeseliva@yahoo.com | First Class Mail and Email |
| 3934470 | NAVARRO RODRIGUEZ, REGINO | attn:JUAN J. VILELLA-JANEIRO, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | | divelisk@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4039630 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 | | idelisalah@gmail.com | First Class Mail and Email |
| 4266885 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 4104632 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | | olgawrt@gmail.com | First Class Mail and Email |
| 4160071 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 2928385 | Navarro Santana, Harry | TORRES VALENTIN | ESTUDIO LEGAL LLC | CALLE GEORGETTI #78 | | SAN JUAN | PR | 00925 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 2944232 | Navarro Santana, Harry | Apartado 22726 | | | | san juan | pr | 00931-2726 | | ivonnegm@prw.net | First Class Mail and Email |
| 4268209 | Navarro Santiago, Mary Y. | HC-03 Box 21940 | | | | Arecibo | PR | 00612 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 4056596 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | | asorelis8@gmail.com | First Class Mail and Email |
| 3958311 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 | | c.aviles22@gmail.com | First Class Mail and Email |
| 4230484 | Navarro Torres, Wilfredo | HC2 Box 19354 | Barrio Aguacate | | | Yabucoa | PR | 00767 | | waviles17@yahoo.com | First Class Mail and Email |
| 2931082 | NAVARRO Y OTROS, CRUCITA IRIS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3488634 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 62761 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3308121 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4291007 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | | Maunabo | PR | 00707 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 3096284 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | | Toa Baja | PR | 00949 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 167573 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3279585 | NAVEDO OTERO, NANCY | LA ADSEF GARANTIZA IGUALDAD DE OPPORTUNIDADES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 484944 | NAVEDO OTERO, NANCY | P. O. BOX 297 | | | | VEGA ALTA | PR | 00692 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3279587 | NAVEDO OTERO, NANCY | YVONNE GONZALEZ MORALES ATTORNEY AT LAW | PO BOX 9021828 | | | San Juan | PR | 00902-1828 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 2917337 | NAVEDO OTERO, NANCY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 484949 | NAVEDO ROMAN, NORMA I. | RES. EL PRADO | EDIF.32 APT. 154 | | | RIO PIEDRAS | PR | 00924 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 3356220 | NAVEDO ROMAN, NORMA I. | 709 FOND QUINTONA A | | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 1877235 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2330599 | NAVEDO ROSADO, CARMEN M. | HC-77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | | ivonnegm@prw.net | First Class Mail and Email |
| 484951 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3043507 | NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | | First Class Mail |
| 4185305 | Naveira, Alicia Torres | P.O Box 394 | | | | Aguirre | PR | 00704 | | y.aviles@live.com | First Class Mail and Email |
| 3378217 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | Attn: Maria N. Sepulveda | HC # 4 Box 7238 | | | Yabucoa | PR | 00767-9504 | | migdy8@yahoo.com | First Class Mail and Email |
| 4254603 | Nazar Tejada, Alfredo | Box 40496 | | | | San Juan | PR | 00940-0496 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3929364 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | | PONCE | PR | 00716 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3716768 | Nazario Albertorio, Pedro J. | Urb. Valle Verde | 1082 Paseo Real | | | Ponce | PR | 00716 | | | First Class Mail |
| 4187930 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 3653201 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | | HORMIGUEROS | PR | 00660 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 3823976 | Nazario Barrera, Maria del C | HC 3 Box 7988 | | | | Moca | PR | 00676 | | ivonnegm@prw.net | First Class Mail and Email |
| 3933190 | Nazario Barreras, Maria de los A. | Urb. Belmonte Zaragoza 72 | | | | Mayaguez | PR | 00680 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 4077004 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 4134184 | NAZARIO BARRERAS, RAMONITA | URB. RAMIREZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2441077 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 485080 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3248910 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | | LVAviles31@gmail.com | First Class Mail and Email |
| 4208677 | Nazario Cruz, Carlos | HC-12 Box 128999 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2970867 | Nazario De Jesus, Narciso | 1 Condominio Parque de Las | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3021700 | Nazario De Jesus, Narciso | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | lvaviles31@gmail.com | First Class Mail and Email |
| 1719654 | NAZARIO DIAZ, JOSE R. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 4025692 | Nazario Diaz, Jose R. | HC 01 Box 3073 | | | | Lajas | PR | 00667-9701 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3021509 | Nazario Fabre, Andres | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | avilesinman@gmail.com | First Class Mail and Email |
| 2974251 | Nazario Fabre, Andres | Jose E. Torres Valentín, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 2971755 | Nazario Fabre, Andres | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | m2tor74@gmail.com | First Class Mail and Email |
| 4040928 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 4100142 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4154746 | Nazario Feliciano, Laura | 1318 Gerano | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3907005 | Nazario Flores, Carlos H. | P.O. Box 9390 | | | | Bayamon | PR | 00960-9390 | | | First Class Mail |
| 3969420 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 | | Cupey4650@gmail.com | First Class Mail and Email |
| 4194898 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 | | windyav@hotmail.com | First Class Mail and Email |
| 3759784 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3933124 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | | | First Class Mail |
| 3098338 | NAZARIO GONZALEZ, JULIO E. | COOP. SAN IGNACIO APT. 513-A | | | | RIO PIEDRAS | PR | 00927 | | aviles167@hotmail.com | First Class Mail and Email |
| 3143530 | NAZARIO GONZALEZ, JULIO E. | COLINAS VERDE AZUL FLORCACIO #151 | | | | JUANA DIAZ | PR | 00785 | | | First Class Mail |
| 4040988 | Nazario Lluberas, Francisco L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3946065 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1998244 | NAZARIO MONTALVO, IVETTE | PO BOX 473 | | | | SABANA GRANDE | PR | 00637-0473 | | | First Class Mail |
| 3463778 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | | | First Class Mail |
| 4078445 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4065988 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | | gonzalezmagaz@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 361 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915820 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3975227 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3991630 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 4013771 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | karen.abravanel@avon.com | First Class Mail and Email |
| 3970171 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 | | storres@alvatax.com | First Class Mail and Email |
| 4263362 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 4289680 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725-9654 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 1358452 | Nazario Perez, Zulma | PO Box 2308 | | | | Coamo | PR | 00769-9998 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 167919 | Nazario Rios, Luis R. | #7 San Pablo | Barrio El Seco | | | Mayaguez | PR | 00682 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 2889231 | Nazario Rodríguez, José M | Calle Augusta 1634 | Urb. San Gerardo | | | San Juan | PR | 00926 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 2906104 | Nazario Rodríguez, José M | Oficial de Protección Ambiental | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenidad Ponce De León, Parada 16 1/2 | | San Juan | PR | 00936 | | jsc@axysnet.com | First Class Mail and Email |
| 4194377 | Nazario Rodriguez, Miguel A. | Calle papayo B2103C | | | | Sabana Grande | PR | 00637 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 4059152 | NAZARIO SANTANA, CARMEN L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3133143 | Nazario Santana, Francisco | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 3184113 | Nazario Santana, Francisco | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 2389 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4176282 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4176025 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4176222 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 5165538 | Nazario Santiago, Irma | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail and Email |
| 3225110 | NAZARIO TORRES, JORGE A. | URB. BARAMAYA C/AREYOD #852 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 2141396 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 3357053 | Nazario Vega, Carlos | Calle Robles #4 Maginas | | | | Sabana Grande | PR | 00637 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3718397 | Nazario Vega, Carlos | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 4167881 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3290526 | NAZARIO YORDAN, CESAR | 867 AVE. MUNOZ RIVERA | VICK CENTER SUITE D-207 | | | RIO PIEDRAS | PR | 00925-2128 | | | First Class Mail |
| 3290551 | NAZARIO YORDAN, CESAR | HARRY ANDUZE MONTAÑO LAW OFFICES | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 3318665 | Nazario Yordán, César | 867 Ave. Muñoz Rivera | Vick Center | Suite D-207 | | Rio Piedras | PR | 00925-2128 | | jayalatrump@gmail.com | First Class Mail and Email |
| 3655530 | Nazario Yordán, César | Diego Corral González | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | | | First Class Mail |
| 3659636 | Nazario Yordán, César | Harry Anduze Montaño Law Offices | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | | | First Class Mail |
| 4250320 | Nazario Yordan, Cesar Hiram | Harry Anduze Law Offices | Diego Rafael Corral, Attorney | 1250 Ave. | Ponce de León, Edificio San José Suite 805 | San Juan | PR | 00907 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 4247933 | Nazario Yordan, Cesar Hiram | Vick Center Bldg D207 | 867 Muñoz Rivera Ave. | | | San Juan | PR | 00925 | | | First Class Mail |
| 4267565 | NAZARIO, HERNAN SEDA | URB QUINTAS DE CABO ROJO | CALLE CISNE #167 | | | CABO ROJO | PR | 00623 | | yiramly@gmail.com | First Class Mail and Email |
| 5167087 | Nazario, Karla Torrez | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | yiramly@gmail.com | First Class Mail and Email |
| 4270897 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | | Ashburn | VA | 20147 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 4269490 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | | Caguas | PR | 00725 | | dyluzs@gmail.com | First Class Mail and Email |
| 2847949 | Neal, Trevor Golden | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | ivonnegm@prw.net | First Class Mail and Email |
| 2875129 | Nealy, Linda | 4983 S. Havest Moon Dr | | | | Green Valley | AZ | 85622 | | | First Class Mail |
| 2983129 | Neco Cintron, Nitza I. | Urb. La Hacienda # A2 41 Calle 55 | | | | Guayama | PR | 00784 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 3019075 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | | neysaalis@yahoo.com | First Class Mail and Email |
| 2970821 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | | | First Class Mail |
| 4037049 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 | | Lauraabuelita@live.com | First Class Mail and Email |
| 2864750 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | PO Box 922 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4102011 | Negion Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 | | | First Class Mail |
| 3819885 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | | govita47@gmail.com | First Class Mail and Email |
| 3051979 | Negron Alfonso, Carlos A. | 218 Calle del Parque | Apt. 3B | | | San Juan | PR | 00912 | | cayey2005meca@yahoo.es | First Class Mail and Email |
| 3054576 | Negron Alfonso, Carlos A. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Stattion | | San Juan | PR | 00908 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 485425 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3408298 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3856867 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3767721 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3903425 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2953773 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3427226 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4269323 | Negron Cancel, Jenny I. | Urb. Monte Casino | #167 Cedro | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4264146 | Negron Candelaria, Mildred | Estancias del Bosque | Palmeras 324 | | | Cidra | PR | 00739 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 4266388 | Negron Candelaria, Ruth | Palmeras Estancias del Bosque 325 | | | | Cidra | PR | 00739 | | aegaee@gmail.com | First Class Mail and Email |
| 4137734 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | | Guaynabo | PR | 00966 | | normaayala961@gmail.com | First Class Mail and Email |
| 4062911 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | | Guaynabo | PR | 00966 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4274119 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | | SAN JUAN | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 4276783 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 3137440 | Negron Collazo, Joseline | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jayala88@gmail.com | First Class Mail and Email |
| 3580090 | Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 | | | First Class Mail |
| 3176717 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 3873935 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 3965699 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3611116 | Negron Cortes , Adelina | 1102 43rd St | | | | Orlando | FL | 32839 | | ivonnegm@prw.net | First Class Mail and Email |
| 3451217 | NEGRON COSME, ARCITA | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 4083371 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 2920831 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 | | aegaee@gmail.com | First Class Mail and Email |
| 2920829 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 | | | First Class Mail and Email |
| 2104218 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 | | | First Class Mail |
| 3265356 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | | UTUADO | PR | 00641 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 3379831 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 4042184 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | | Coamo | PR | 00769 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 2935920 | NEGRON DE JESUS, JOSE R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 3413286 | NEGRON DE JESUS, VANUCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |
| 3139697 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 | | estherjayala@gmail.com | First Class Mail and Email |
| 3565192 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | | estherjayala@gmail.com | First Class Mail and Email |
| 4139002 | Negron Diaz, Jonuel | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | naydaayala54@gmail.com | First Class Mail and Email |
| 3917426 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 434647 | Negron Fernandez, Jose R | Bucare | 2105 Topacio | | | Guaynabo | PR | 00969 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 2903870 | Negron Fernandez, Jose R | Juan Jose Charana-Agudo | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 4294571 | Negron Fernandez, Nilsa I. | Calle 15 EE-1 Villas de Castro | | | | Caguas | PR | 00725 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 3802307 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | | alaicram001@yahoo.com | First Class Mail and Email |
| 499270 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3669910 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 | | rayala11681@aeepr.com | First Class Mail and Email |
| 3160685 | NEGRON GARCIA, CARMEN MAGALI | E-41 ST. #7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | | m4g4ly68@gmail.com; carmen.negron@mayaguezmedical.com | First Class Mail and Email |
| 4265968 | Negron Garcia, Luis R | Box 425 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4253843 | Negron Garcia, Maria Del C. | Box 40496 | | | | San Juan | PR | 00940-0496 | | luznoemioh@gmail.com | First Class Mail and Email |
| 4289242 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 3145800 | NEGRON GOMEZ, VICTORIA | PO BOX 183 | | | | JUNCOS | PR | 00777-0183 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3452253 | NEGRON GOMEZ, VICTORIA | DEPTO. DE LA FAMILIA | BO CANTA GATLO-CARR 189-R-II-HO7 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4057035 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3513025 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | | | First Class Mail |
| 4289439 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | | judicette@gmail.com | First Class Mail and Email |
| 4285266 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 4012829 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4240185 | Negron Largas, Santos | PO Box 191491 | | | | San Juan | PR | 00919-1491 | | lizruizlr115@gmail.com | First Class Mail and Email |
| 4290584 | Negron Lebron, Maria S. | Calle 44-A FF-5 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4261251 | Negrón Lebrón, María S. | Calle 44A #FF5 | Urbanización Villas de Loiza | | | Canóvanas | PR | 00729 | | | First Class Mail |
| 3705768 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | | ayala619@msn.com | First Class Mail and Email |
| 3643171 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |
| 2935875 | NEGRON LOPEZ, HILDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3581974 | NEGRON LOPEZ, JAIME LUIS | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | | qecin@aol.com | First Class Mail and Email |
| 3181008 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | | | First Class Mail |
| 4036606 | Negron Lopez, Marta Nydia | HC 4 Box 5142 | | | | Guaynabo | PR | 00971 | | ivonnegm@prw.net | First Class Mail and Email |
| 3549646 | NEGRON LOPEZ, NORMA | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 3551050 | Negron Lopez, Raymond Armando | PO Box 190938 | | | | San Juan | PR | 00919-0938 | | amnerysayala@gmail.com | First Class Mail and Email |
| 1368331 | NEGRON LOPEZ, REYNALDO | VILLA CAROLINA | 194-43 CALLE 527 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3118718 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 | | | First Class Mail |
| 2096050 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | | BAYAMON | PR | 00957 | | layala1611@gmail.com | First Class Mail and Email |
| 168547 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | | Bayamón | PR | 00937 | | | First Class Mail |
| 2915275 | NEGRON MALDONADO, RAYMOND | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2831563 | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 | | | First Class Mail |
| 3856856 | Negron Marin, Iris Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3363787 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Alta | PR | 00954 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3810655 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 4089152 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | | | First Class Mail |
| 35788 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780-2120 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 2959527 | NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES | 261 AVE. DOMENECH | | | HATO REY | PR | 00918 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3065351 | Negron Martinez, Elizabeth | Urb Alturas Sabaneras C-62 | | | | Sabana Grande | PR | 00637 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3694557 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | | | First Class Mail |
| 3213957 | NEGRON MARTINEZ, MILDRED | EL MONTE NORTE A 207 | | | | SAN JUAN | PR | 00918 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 3214024 | NEGRON MARTINEZ, MILDRED | 175 AVE. HOSTOS, APTO. A-207 | | | | SAN JUAN | PR | 00918 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 4055018 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3456747 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | | anitamayala@hotmail.com | First Class Mail and Email |
| 3456748 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3999252 | Negron Mendez, Eduardo J. | #155 Calle Crisantemos | Urb. San Francisco | | | San Juan | PR | 00927-6311 | | | First Class Mail |
| 3112034 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | | dimadomin@yahoo.com | First Class Mail and Email |
| 281353 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | | dimadomin@yahoo.com | First Class Mail and Email |
| 485934 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 | | maristapr515@gmail.com | First Class Mail and Email |
| 4117052 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 | | luzmariaay__@gmail.com | First Class Mail and Email |
| 4207593 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 3263105 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | | faalawoffice@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 363 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3982483 | Negron Moran , Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4035876 | NEGRON NEGRON, CARMEN A. | 1531 BDA. SALAZAR SABIDURIA | | | | PONCE | PR | 00717 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3758155 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 | | reyesmayala@gmail.com | First Class Mail and Email |
| 4042659 | Negron Negron, Jesus | #313 Calle Crisantemos | Urb. Ferry Barranca | | | Ponce | PR | 00732 | | mcav81@hotmail.com | First Class Mail and Email |
| 3075065 | Negron Negron, Jose A. | Bo Cedro Abajo | HC 71 Box 3047 | | | Naranjito | PR | 00719 | | dockenkra@gmail.com | First Class Mail and Email |
| 3876568 | Negron Ojeda, Janice | P.O. Box 2 | | | | Cabo Rojo | PR | 00623 | | feyala69@gmail.com | First Class Mail and Email |
| 3292402 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3789571 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | | Juana Diaz | PR | 00795-2604 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 4026860 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | | maria2ayala@gmail.com | First Class Mail and Email |
| 4095648 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | | Santa Isabel | PR | 00757 | | sirveplmtdc@gmail.com | First Class Mail and Email |
| 3991729 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | | NARANJITO | PR | 00719-9550 | | anissaayala83@gmail.com | First Class Mail and Email |
| 391921 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 | | anisaayda83@gmail.com | First Class Mail and Email |
| 2905008 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 | | REYESRIRNALDO169@GMAIL.COM; 4477452@HOTMAIL.COM | First Class Mail and Email |
| 4169741 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3446549 | Negron Ortiz, Joriannmarie | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | coquicaribe@gmail.com | First Class Mail |
| 2903425 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 | | arianelaceres@icloud.com | First Class Mail and Email |
| 2101751 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 4294764 | Negron Otero, Angel F. | P.O. Box 323 | | | | Villalba | PR | 00766 | | D8YMERCED@GMAIL.COM | First Class Mail and Email |
| 168758 | NEGRON PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4119330 | Negron Padilla, Edson R. | 1033 C/Coral | Urb. Brisas de Evelymor | | | Salinas | PR | 00751 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 3163871 | Negron Padilla, Jose | #243 Paris St. PMB 1736 | Jesus R Morales-Cordero, Attorney at law | PO BOX 363085 | | San Juan | PR | 00936-3085 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 3163847 | Negron Padilla, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 4108888 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 5157338 | Negron Perez, Rafael | HC-5 Box 13080 | | | | Juana Diaz | PR | 00795-9511 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 3274898 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | | | First Class Mail |
| 4270798 | Negron Perez, Wilfred | Urb. Villa Fontana Via 68 3-P-N-11 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3816959 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | | papoayala@hotmail.com | First Class Mail and Email |
| 4073697 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 | | papoayala@hotmail.com | First Class Mail and Email |
| 3117682 | NEGRON RAMOS, CANDIDA ROSA | 708 CONCORDIA ST | APT 2 | MIRAMAR | | SAN JUAN | PR | 00907 | | ragrait@serviciolegales.org | First Class Mail and Email |
| 2846884 | Negron Reyes, Fermin | RR 1 Box 11000 | | | | Orocovis | PR | 00720 | | modestoa955@gmail.com | First Class Mail and Email |
| 2859618 | Negron Reyes, Fermin | Steel Services & Supplies | Carr. 569 Km. 4.7 Bo. Sabana | | | Orocovis | PR | 00720 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 3925172 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | | waybarf@gmail.com | First Class Mail and Email |
| 3990253 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3649224 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 | | ltaylor@altrius.us | First Class Mail and Email |
| 3732527 | Negron Rivera, Carmen J. | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | | ltaylor@altrius.us | First Class Mail and Email |
| 3683011 | Negron Rivera, Carmen J. | Urb. Vista Alegre | Calle Orquideas 318 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4119614 | Negron Rivera, Hector L | Urb. La Vega C #70 | | | | Villalba | PR | 00766 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 3895019 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 3801019 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 3871764 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | | mayyar29@gmail.com | First Class Mail and Email |
| 3963846 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | | mayyar29@gmail.com | First Class Mail and Email |
| 2235485 | NEGRON RIVERA, RAFAEL | F-17 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 2994976 | Negron Roche, Manuel | 110 Urb. Villas De Candelero | | | | Humacao | PR | 00791 | | abogadajimneznieves@gmail.com | First Class Mail and Email |
| 2943671 | Negron Roche, Manuel | 452 Avenida Ponce de Leon, Edf. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3498882 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | | jubilo922@yahoo.com | First Class Mail and Email |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 4085209 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | | | First Class Mail |
| 4282528 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 3038613 | NEGRON RODRIGUEZ, JOHNNY | Gustavo Negron Gonzalez | HC 5 Box 53446 | | | San Sebastian | PR | 00685 | | renmamb@yahoo.com | First Class Mail and Email |
| 3033989 | NEGRON RODRIGUEZ, JOHNNY | HC-5 BOX 58555 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3298659 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 | | aegaee@gmail.com | First Class Mail and Email |
| 4093429 | Negron Rodriguez, Maria M. | Box Hiquillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 4136877 | Negron Rodriguez, Maria M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 3134407 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | | JAMIL_BACHOUR@YAHOO.COM | First Class Mail and Email |
| 1231193 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 2923239 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 4189175 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | | Coto Laurel | PR | 00780-2828 | | | First Class Mail |
| 3548014 | Negron Santana, Alondra Janisse | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 4088977 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 3968508 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | | Jmararena@gmail.com | First Class Mail and Email |
| 4075467 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | Juana Diaz | PR | 00795 | | yoly21065@hotmail.com | First Class Mail and Email |
| 3825480 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 3874926 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3150129 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | | badilloliz@hotmail.com | First Class Mail and Email |
| 2881389 | Negron Soto, Ramon | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jnegron@mhlex.com; jcharana@mhlex.com | First Class Mail and Email |
| 4253217 | Negron Sotomayor, Angel L | F-5 Villa Madrid | | | | Coamo | PR | 00769 | | anegron@gmail.com; anegron@claropr.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831571 | Negron Toro, Lizbeth | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Urb Apolo | | | Guaynabo | PR | 00969 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 4029052 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 4265294 | Negron Torres, Sylvia M | 260 Calle Geranio Urb San Rafael Estates | | | | Bayamon | PR | 00959 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 1808053 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | SAN JUAN | PR | 00919-1491 | | ninabaello@yahoo.com | First Class Mail and Email |
| 3615668 | Negron Vazquez, Joseph | PO Box 190938 | | | | San Juan | PR | 00919-0938 | | baerga88@gmail.com | First Class Mail and Email |
| 3184116 | NEGRON VAZQUEZ, WILSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | gmbaerga@hotmail | First Class Mail and Email |
| 3139037 | NEGRON VAZQUEZ, WILSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | | ivonnegm@prw.net | First Class Mail and Email |
| 4038497 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | baerga88@gmail.com | First Class Mail and Email |
| 111288 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3380500 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | | | Guaynabo | PR | 00969 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 4133121 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 | | cruznilda479@gmail.com | First Class Mail and Email |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | | | First Class Mail |
| 3225661 | Negron Velez, Richard | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com; rnegron46@yahoo.com | First Class Mail and Email |
| 3577100 | Negron Velez, Richard | Jesus R. Morales Cordero,Attorney at Law (USDC No. | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3825709 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 | | | First Class Mail |
| 4018672 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4289364 | Negron Vives, Jose R. | Urb. La Veredas #74 | | | | Camuy | PR | 00627-9557 | | licenciadalilianmiranda@gmail.com | First Class Mail and Email |
| 4268515 | Negron Vives, Jose R. | Urb. Las Veredas #74 | | | | Camuy | PR | 00627-9557 | | | First Class Mail |
| 3725906 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1712344 | NEGRON, BENJAMIN JR | 622 CALLE ASTURIAS | | | | YAUCO | PR | 00698-2575 | | | First Class Mail |
| 3966401 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4227764 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2945435 | Negron, Jr., Benjamin | 622 Calle Asturias | | | | Yauco | PR | 00698-2575 | | | First Class Mail |
| 3504667 | Negron, Mariadelys | Urb. Hayuya #42 Calle Nelson Ortiz | | | | Jayuya | PR | 00664 | | baezbly@de.pr.gov | First Class Mail and Email |
| 3857748 | Negron, Mariadelys | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 3906083 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3192652 | Negron, Mario Birriel | Apartado 1211 Calzada | | | | Las Piedras | PR | 00771 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 3604724 | Negron, Mario Birriel | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 St. 7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 3062302 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3612028 | Negron, Nyree George | 3344 Calle Jaen | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4198041 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | | First Class Mail |
| 4294276 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | | | Kissimmee | FL | 34758-2268 | | karensarahi47@gmail.com | First Class Mail and Email |
| 3519445 | Negron-Correa, Rita M | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. | Monticielo | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3519660 | Negron-Correa, Rita M | Calle 4 M-21 Ext. San Antonio | | | | Caguas | PR | 00725 | | nildaibaez@gmail.com | First Class Mail and Email |
| 3776003 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | | ileanpr@me.com | First Class Mail and Email |
| 4084364 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | | | First Class Mail |
| 3005231 | Negron-Rios, Edgardo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | jossiebaez@gmail.com | First Class Mail and Email |
| 2945335 | Negron-Rios, Edgardo | Reparto Aldrich, Calle Vizcarrondo Final II | | | | Caguas | PR | 00725 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 4075434 | Nelda Molina Rosario y Giovanni Bruno Molina | PO Box 646 | | | | Bajadero | PR | 00616 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 3602298 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 | | carymarp@yahoo.com | First Class Mail and Email |
| 3006627 | NELSON CIURO / DELMA CIURO | NELSON CIURO REYES | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | SAN JUAN | PR | 00926 | | jolibaes@hotmail.com | First Class Mail and Email |
| 3908131 | Nelson Ramos & Samuel Hernandez Diaz | P.O. Box 8455 | | | | Ponce | PR | 00732-8455 | | rbaez052@gmail.com | First Class Mail and Email |
| 2967458 | NELSON RODRIGUEZ, ADRIAN | APARTADO 40177 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | | Dorita30pr@gmail.com | First Class Mail and Email |
| 3231081 | NELSON RODRIGUEZ, ADRIAN | JOSE E. TORRES VALENTIN, ABOGADO-APELACION | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | dorita30pr@gmail.com | First Class Mail and Email |
| 2082030 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 302029 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4000795 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3559949 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | | | First Class Mail |
| 4334515 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3543731 | NERIS TORRES, ALVIN J. Y/O 31 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3099307 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3146311 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | | dee4337@de.pr.gov | First Class Mail and Email |
| 3330749 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | COND. TORRE DEL CARDENAL | 675 SERGIO BUSTAMANTE, APT. 117 | | | SAN JUAN | PR | 00918 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 3661949 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | C/o JANIRA BELTRAN | 268 PONCE DE LEON AVE | THE HATO REY CENTER SUITE 903 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 5166875 | Nestor Rivera Colon and 84 neighbors at Villa Blanca Residential Area severely affected by a highway | Francisco R. Gonzalez-Colon | F.R. Gonzalez-Colon Law Office | 1519 Ponce de Leon | First Federal Suite 805 | San Juan | PR | 00909 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 4285099 | Net Carlo, Edgar L. | K-7 Mamey Urb. Albolada | | | | Caguas | PR | 00727-1322 | | ebaez3638@gmail.com | First Class Mail and Email |
| 2909725 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 2928836 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 2924791 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | | First Class Mail |
| 2912465 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | | | First Class Mail |
| 2967753 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | lpsan2@aol.com | First Class Mail and Email |
| 3017805 | Netwaves Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | | jimesensei@yahoo.com | First Class Mail and Email |
| 3017823 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2968190 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 2975181 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jrodriguez@mhlex.com; jcharana@mhlex.com | First Class Mail and Email |
| 3938840 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | | jnjgaglioni@rmmelaw.com | First Class Mail and Email |
| 2969903 | Nevarez Cruz, Juan R | Asociacion de Empleados Gerenciales | Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3020319 | Nevarez Cruz, Juan R | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 2642380 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3381863 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | | | First Class Mail |
| 3303465 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 3545334 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 4293821 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | | Humacao | PR | 00792 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 3991012 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3533663 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 | | ivonnegm@prw.net | First Class Mail and Email |
| 3843178 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 | | mumy962@gmail.com | First Class Mail and Email |
| 3904185 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 3024029 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | krivera@colonroman.com | First Class Mail and Email |
| 3023850 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | willie.baez@me.com | First Class Mail and Email |
| 4136947 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | | josba.mo7@gmail.com | First Class Mail and Email |
| 4099929 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 | | oskynieverobles@gmail.com | First Class Mail and Email |
| 4068853 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 3775416 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 3496338 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 4068365 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 2937130 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 2937451 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3357427 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | CORREO VILLA UNIVERSITARIA | AA 2 AVE TEJAS | PMB 207 | | HUMACAO | PR | 00791 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 2941817 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 | | adabaez@hotmail.com | First Class Mail and Email |
| 3946556 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 | | cbaez1954@gmail.com | First Class Mail and Email |
| 4013124 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3120488 | Nidco Management Group Retirement Plan, Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 3116005 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 2831576 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 | | ivonnegm@prw.net | First Class Mail and Email |
| 3612658 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | | Aguadilla | PR | 00603 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 1719677 | NIEVES ACEVEDO, ALEJANDRO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 3099517 | NIEVES ACEVEDO, ALEJANDRO | P.O. BOX 140716 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 3405816 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 00759 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 3405739 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 3225100 | Nieves Acevedo, Jaime | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 3148298 | Nieves Acevedo, Jaime | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayagüez | PR | 00681 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 3570608 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2430566 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3974981 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3996623 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4208092 | Nieves Alvarez, Domingo | HC# 3, Box 9576 | | | | Yabucoa | PR | 00767 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 4264316 | Nieves Alvarez, Mirna | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 | | ivonnegm@prw.net | First Class Mail and Email |
| 1765916 | NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 5164803 | Nieves Ayala, Omar | PO Box 190612 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3857986 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | | itzabaez@yahoo.com | First Class Mail and Email |
| 3458394 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4213338 | Nieves Beltran, Jesus | HC 11 Box 12601 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4253914 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | | San Juan | PR | 00923 | | aegaee@gmail.com | First Class Mail and Email |
| 4255723 | Nieves Bernard, Abigail | 396 Angel Garcia Urb. Estancias del Golf | | | | Ponce | PR | 00730 | | heribaez@msn.com | First Class Mail and Email |
| 3925301 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 3629425 | Nieves Borrero, Elizabeth | HC 02 Box 6160 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3460688 | Nieves Borrero, Flor Ileana | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | hbaez2013@gmail.com | First Class Mail and Email |
| 4114601 | Nieves Borrero, Flor Ileana | Urb. Bella Vista Calle Nevada C-13 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4253313 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | | Guanica | PR | 00653 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 4062965 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | | baezr@hotmail.com | First Class Mail and Email |
| 3129033 | NIEVES CALDERON, WANDA L | HC 02 BOX 4508 | | | | LUQUILLO | PR | 00773 | | nievescw50@gmail.com | First Class Mail and Email |
| 3871495 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 3487888 | NIEVES CARDONA, LUZ N | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | | baezd_56@hotmail.com | First Class Mail and Email |
| 4097846 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4286930 | Nieves Castro, Luisa | 203 Pinewood Cr. | | | | Colbert | GA | 30628 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4288172 | Nieves Castro, Luisa | Ave. Rotarios | | | | Arecibo | PR | 00612 | | lajefaviotenta@gmail.com | First Class Mail and Email |
| 4194804 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 | | baezjaime74@live.com | First Class Mail and Email |
| 4022008 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 | | ledabaez@outlook.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170390 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 3869187 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | | | HATO REY | PR | 00917-1117 | | anibalb260@gmail.com | First Class Mail and Email |
| 1579792 | Nieves Cintron, Maria T | 24 Santiago iglesias | | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3878300 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2936681 | Nieves Collazo, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3508065 | Nieves Corchado, Ernesto | Reparto Mira Flores | Calle 2 Casa 3 | | | Isabela | PR | 00662-3400 | | | First Class Mail |
| 3580039 | Nieves Corchado, Noemi | 1 Sector Loma Santa | | | | Isabela | PR | 00662 | | posorio64@hotmail.com | First Class Mail and Email |
| 3774808 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4291734 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4299971 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | | San Juan | PR | 00923 | | | First Class Mail and Email |
| 2407625 | NIEVES CRESPO, HAYDEE | 1S CONDO VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 3304267 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3381315 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2747359 | NIEVES CRUZ, JAIME | HC-01 BOX 26350 | | | | CAGUAS | PR | 00725-8932 | | | First Class Mail |
| 3154367 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 3848872 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 | | Ibaez0508@yahoo.com | First Class Mail and Email |
| 3630310 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 3992815 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | | ileisolivares@aol.com | First Class Mail and Email |
| 3995160 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3992707 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4061341 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 4270385 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 | | baezm55@hotmail.com | First Class Mail and Email |
| 2837473 | NIEVES DOMINGUEZ, HERIBERTO | ANEXO 292 EDIF 8-D #11 | 50 CARR. UNIT 700-607073 | INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | | baezm55@hotmail.com | First Class Mail and Email |
| 3995398 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3043749 | Nieves Esteves, Laurentino | HC-6 Box 9515 | | | | San Sebastian | PR | 00685 | | baezsandrai@gmail.com | First Class Mail and Email |
| 3044030 | Nieves Esteves, Laurentino | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3257572 | Nieves Fred, Vilmarie | 73 Ferrer y Guardia | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2322151 | NIEVES FREITA, BETZAIDA | PO BOX 43001 | APARTADO 406 | | | RIO GRANDE | PR | 00745 | | alicia.baez@live.com | First Class Mail and Email |
| 3941761 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 4134934 | Nieves Garay, Abe | Cond. Los Girales | Edif. H Apt 201 | | | San Juan | PR | 00923 | | nievesabe2017@gmail.com; nievesabe@gmail.com | First Class Mail and Email |
| 2958691 | NIEVES GARCIA, CARMEN M | HC 3 BOX 7025 | CEIBA NORTE | | | JUNCOS | PR | 00777-9723 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 2906186 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 | | dineliaperez@gmail.com | First Class Mail and Email |
| 487906 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 | | josebaez.bsci@gmail.com | First Class Mail and Email |
| 2986403 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 | | elbabaez1@gmail.com | First Class Mail and Email |
| 1270504 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 4265698 | Nieves Garcia, Jose Ramon | Mansiones Punta del Este | Marbella B39 | | | Fajardo | PR | 00738 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 3951725 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 3337925 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 1304257 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 | | williefwbii@hotmail.com | First Class Mail and Email |
| 3406752 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | | DORADO | PR | 00646 | | | First Class Mail |
| 3850136 | Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departamento de Educacion | Calle Eleuterio Claudio #107-A | | Dorado | PR | 00646-9103 | | | First Class Mail |
| 3423989 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 3541012 | Nieves Garcia, Zoraida | HC 2 Box 8699 | | | | Corozal | PR | 00783 | | cjsa@sagardialaw.com | First Class Mail and Email |
| 4266716 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00982 | | | First Class Mail |
| 4114177 | Nieves Gonzalez, Angel | HC 02 Box 6237 | Bo Perol | | | Florida | PR | 00650 | | | First Class Mail |
| 3095744 | Nieves Gonzalez, Dianne | 255 C Bravia | Hacienda Paloma II | | | Luquillo | PR | 00773 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 4107136 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 | | | First Class Mail |
| 428221 | Nieves Gonzalez, Jean R | LCDO Salvador Lugo Diaz | Ave Los Veteranos | Villa Rosa 1 #A-4 Po Box 10007 | Suite 445 | Guayama | PR | 00785 | | | First Class Mail |
| 126022 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 | | | First Class Mail |
| 4175985 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | | loida253@yahoo.com | First Class Mail and Email |
| 3592308 | NIEVES GORRITE, MARIA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 488004 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 4272974 | Nieves Hernandez, Arnaldo | Urb Lagos de Plata C-9 J-37 | | | | Toa Baja | PR | 00949 | | ebvxjab@gmail.com | First Class Mail and Email |
| 2625920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 2322347 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | | savette5229@gmail.com | First Class Mail and Email |
| 4287559 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | | Carolina | PR | 00987 | | JOSEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 3948155 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3563041 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4288591 | Nieves Hernandez, Maria | 153 Ignacio Arzuaga | Apto 143 C | Egida Felipe Sanchez Osorio | | Carolina | PR | 00985 | | edba1958@gmail.com | First Class Mail and Email |
| 4074255 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 | | mbschmidt2@aol.com | First Class Mail and Email |
| 4088143 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3184118 | NIEVES HERNANDEZ, SAMUEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 3132434 | NIEVES HERNANDEZ, SAMUEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3846520 | Nieves Herrero, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3159797 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | | Toa Alta | PR | 00953 | | ballester68@yahoo.com | First Class Mail and Email |
| 3455156 | Nieves Lazu, Angel L | Open Land | 565 Calle Durcal | | | San Juan | PR | 00923 | | aegaee@gmail.com | First Class Mail and Email |
| 4105691 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 | | johana.ballester@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3183114 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 3045615 | Nieves Lopez, Hipolito | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3044146 | Nieves Lopez, Hipolito | C/Confesor Jimenez #13 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4331120 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4254964 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 | | vibaponce@yahoo.com | First Class Mail and Email |
| 4289205 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | | Guayanilla | PR | 00656 | | chachib0616@gmail.com | First Class Mail and Email |
| 2983607 | Nieves Luciano, Melvin | PO Box 433 | | | | Naranjito | PR | 00719 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 2983611 | Nieves Luciano, Melvin | Jose Armando Garcia Rodriguez | Asesur Legal abogado Rua 9534 | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 3935460 | Nieves Lugardo, Teresa | 134 Calle Libra | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3877357 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | | Utuado | PR | 00641 | | aegaee@gmail.com | First Class Mail and Email |
| 3342176 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2134101 | NIEVES MALDONADO, VANESSA | URB.MONTE BRISAS V CALLE 18 SQ 23 | | | | FAJARDO | PR | 00738 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 2508843 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3026501 | NIEVES MARCANO, WILFREDO | CALLE 19 41 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | | jpbanchs@gmail.com | First Class Mail and Email |
| 3100786 | NIEVES MARCANO, WILFREDO | CALLE 19 Q 41 VILLAS DE LORZA | | | | CAROVANAS | PR | 00729 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 2831585 | NIEVES MARTIAGO ORTIZ | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | | First Class Mail and Email |
| 3014340 | NIEVES MARTIAGO, WILFREDO | URB.MANS SAN MARTIN | SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | | First Class Mail |
| 4307614 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | | ebanchs@gmail.com | First Class Mail and Email |
| 3052255 | Nieves Marrero, Yamil D. | Arnaldo H. Elias | PO Box 198141 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3184251 | Nieves Marrero, Yamil D. | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 302251 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 | | jorge.velez@popular.com | First Class Mail and Email |
| 2423702 | Nieves Martinez, Jeanette | PO Box 2198 | | | | Rio Grande | PR | 00745 | | rbrady@ycst.com | First Class Mail and Email |
| 1797471 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4290429 | Nieves Martinez, Modesta | Urb. Jardin del Este Calle Nogal #91 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3301636 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | | jorge.velez@popular.com | First Class Mail and Email |
| 3279415 | Nieves Miranda, Luis O. | PMB 114 PO Box 4957 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4295054 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4179761 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2978779 | Nieves Morales, Eduardo | Jose Antonion Morales Arroyo - Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | | jorge.velez@popular.com | First Class Mail and Email |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | | jorge.velez@popular.com | First Class Mail and Email |
| 4047920 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1697911 | NIEVES MUNIZ, MARISOL | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | | jason.stone@bofa.com | First Class Mail and Email |
| 4273107 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 3897303 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | noreen@nwr-law.com | First Class Mail and Email |
| 4137258 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | | noreen@nwr-law.com | First Class Mail and Email |
| 4099820 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | noreen@nwr-law.com | First Class Mail and Email |
| 3439580 | NIEVES NIEVES, LUIS | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | | noreen@nwr-law.com | First Class Mail and Email |
| 3621871 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 | | noreen@nwr-law.com | First Class Mail and Email |
| 4225899 | NIEVES NIEVES, LUIS O | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 | | noreen@nwr-law.com | First Class Mail and Email |
| 3534728 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | | noreen@nwr-law.com | First Class Mail and Email |
| 4026625 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QLEBRADILLAS | PR | 00678 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 4132244 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | | noreen@nwr-law.com | First Class Mail and Email |
| 238299 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | | noreen@nwr-law.com | First Class Mail and Email |
| 5164222 | Nieves Ocasio, Yarilis | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902 | | noreen@nwr-law.com | First Class Mail and Email |
| 4008268 | Nieves Olicea, Ismael | PO Box 593 | | | | Camuy | PR | 00627 | | noreen@nwr-law.com | First Class Mail and Email |
| 4265001 | Nieves Ortiz, Lourdes | 9 Valle Escondido | | | | Arecibo | PR | 00612 | | noreen@nwr-law.com | First Class Mail and Email |
| 2945628 | Nieves Ortiz, Loyda I | HC-2 BOX 11000 | | | | BARRANQUITAS | PR | 00794 | | noreen@nwr-law.com | First Class Mail and Email |
| 3824831 | Nieves Ortiz, Mayra E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | | noreen@nwr-law.com | First Class Mail and Email |
| 4264995 | Nieves Ortiz, Miguel | Flamboyan 201 | Ciudad Jardin III | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2221210 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9795 | | | First Class Mail |
| 3378935 | Nieves Pabon, Idalis G | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | enbanos@gmail.com | First Class Mail and Email |
| 171128 | Nieves Pabon, Idaliz Griselle | Urb Russe | #13 Los Lirios | | | Morovis | PR | 00687 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 4239960 | Nieves Pastrana, Carlos H. | PO Box 5140 | | | | Aguadilla | PR | 00605 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 3725774 | NIEVES PASTRANA, MELANIA | COND. SIERRA ALTA | 200 CARR. 842 APT. 24 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4116063 | Nieves Perez , Pablo I | Box 161 | | | | Palmer | PR | 00721 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 4062957 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | | ADJUNTAS | PR | 00601 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 1580002 | NIEVES PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 4070435 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 | | robcar80@aol.com | First Class Mail and Email |
| 2948058 | NIEVES PEREZ, VICTOR M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | dtdoan@aol.com | First Class Mail and Email |
| 3597452 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 2747397 | Nieves Quinones, Angel | RR #1 Buzon 45199 | Bo. Culebrinas | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3911096 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | | gigabarbosa@aol.com | First Class Mail and Email |
| 3888062 | Nieves Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00716 | | maclegajc@gmail.com | First Class Mail and Email |
| 171254 | NIEVES REYES, JINNIE L. | CONDOMINIO JARDINES SAN IGNACIO | APARTAMENTO 1505-B | | | SAN JUAN | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 3481492 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 3959705 | Nieves Reyes, Nayda Rosa | PO Box 162 | | | | Comerio | PR | 00782 | | proser57@gmail.com | First Class Mail and Email |
| 4253965 | Nieves Rios, Luis G. | Box 40496 | | | | San Juan | PR | 00940-0496 | | barbosa2249@gmail.com | First Class Mail and Email |
| 4054855 | Nieves Rivas, Margarita | Dept. de Educacion | Carretera 757 KM 9.1 Barrio Mamey | | | Patillas | PR | 00723 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3699490 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 | | ivonnegm@prw.net | First Class Mail and Email |
| 3750599 | Nieves Rivas, Margarita | P.O. Box 515 | | | | Patillas | PR | 00723 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 3980326 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 | | | First Class Mail |
| 488563 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 | | | First Class Mail |
| 3913585 | Nieves Rivera, Edwin | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 3968794 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | | RIO GRANDE | PR | 00745 | | Siulaviles@gmail.com | First Class Mail and Email |
| 4046837 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4092361 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | | Trijillo Alto | PR | 00976 | | | First Class Mail |
| 3937099 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4334939 | Nieves Rivera, Migna D. | HC-74 Box 5981 | | | | Naranjito | PR | 00719-7424 | | | First Class Mail |
| 3304468 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | | jose@torresvalentin.com | First Class Mail and Email |
| 3937908 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 3984781 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3984765 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 | | saratelus@yahoo.com | First Class Mail and Email |
| 3951075 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 4109089 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | | juan.f.mendez@crbard.com | First Class Mail and Email |
| 3026088 | Nieves Rodriguez, Jose Rafael | URB. Santa Juanita #DD-10 Calle 28 | | | | Bayamon | PR | 00956 | | Bardavid5@hotmail.com | First Class Mail and Email |
| 2974050 | Nieves Rodriguez, Jose Rafael | #F12 Calle Falcón Urb. Sierra Berdecia | | | | Guaynabo | PR | 00969 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3914650 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3201079 | Nieves Rodriguez, Wina L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | | anabarea@live.com | First Class Mail and Email |
| 3300161 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luqullo | PR | 00773 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 3130468 | Nieves Roldan, Celestina | c/o Luis G Padilla Bruno | Banco Cooperative Plaza | 623 Ave. Ponce deleon, Ste. 701-A | | San Juan | PR | 00917 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3899447 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 3324978 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 3312420 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3787989 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3423824 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 4116755 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3305000 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3936966 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 4081002 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3962295 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | | david@davidshome.com | First Class Mail and Email |
| 3817359 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 5166413 | Nieves Rosa, Joel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 4992591 | Nieves Rosado, Angel | PO BOX 1697 | | | | CANOVANAS | PR | 00729 | | lucyrabell@gmail.com; natalie.oremor@gmail.com | First Class Mail and Email |
| 3537959 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | | barrancor@yahoo.com | First Class Mail and Email |
| 4023488 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3089444 | Nieves Rosario, Celso | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | Yami2266@yahoo.com | First Class Mail and Email |
| 3106830 | Nieves Rosario, Celso | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | | yami226611@yahoo.com | First Class Mail and Email |
| 3453375 | NIEVES RUIZ, WENDY | ATTN: RENE ARRILLAGA ARMENDARIZ | URB EL VEDADO | 430 AVE HOSTOS | | SAN JUAN | PR | 00918 | | banelronisa@gmail.com | First Class Mail and Email |
| 3870120 | NIEVES RUIZ, WENDY | ATTN: ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 4255687 | Nieves Sanchez, Eulices | C-10 Calle 6 Urb. Colinas del Oeste | | | | Hormiguero | PR | 00660 | | happymary45@hotmail.com | First Class Mail and Email |
| 3409905 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 3883284 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3662952 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | | Rio Grande | PR | 00745 | | edgardo@therivera.group | First Class Mail and Email |
| 4255678 | Nieves Sanchez, Jaime | P.O. Box 3094 | | | | Mayaguez | PR | 00680-3094 | | gisellabarrera@yahoo.com | First Class Mail and Email |
| 4010937 | Nieves Sanchez, Luz Celenia | 268 Finche Urb. Costa Brava | | | | Isabela | PR | 00662 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134317 | Nieves Sanchez, Luz Celenia | PO Box 8 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3894021 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | | carlosb58@icloud.com | First Class Mail and Email |
| 4143253 | Nieves Santiago, Amilcar | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | jesybarreto@gmail.com | First Class Mail and Email |
| 171532 | Nieves Santiago, Demetrio | RES. LUIS LLORENS TORRES | EDIF. 120 APTO. 2225 | | | SANTURCE | PR | 00913 | | aegaee@gmail.com | First Class Mail and Email |
| 3671642 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | | nnb006@yahoo.com | First Class Mail and Email |
| 2447215 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 3031941 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT. 1231 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2925159 | NIEVES SANTIAGO, MERCEDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 4271767 | Nieves Santiago, Wanda L. | Urb. Carolina Alta B22 Calle Milagros Cabeza | | | | Carolina | PR | 00987 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 2335775 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 | | barretojoe@yahoo.com | First Class Mail and Email |
| 4196896 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3114756 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | | | First Class Mail |
| 4048196 | NIEVES SOTO, BRIAN | 10 CALLEJON 4 | | | | ENSENADA | PR | 00647-1636 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 3403622 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3226858 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3214440 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | | barreto36767@gmail.com | First Class Mail and Email |
| 3425839 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3612630 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 4147347 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2950019 | Nieves Torres, Marcos | HC08 BOX 39533 | | | | CAGUAS | PR | 00725 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 2918349 | NIEVES TORRES, MARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 3640778 | NIEVES TORRES, MARITZA | 35 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612-3214 | | | First Class Mail |
| 3306248 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | | javierantonio08@gmail.com | First Class Mail and Email |
| 1998088 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 | | BARRETOMAM@GMAIL.COM | First Class Mail and Email |
| 5157417 | NIEVES TROCHE, IVELESE | Vicha Horas de Joyoda 4022 | | | | Cabo Rejo | PR | 00623 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3903553 | Nieves Vargas, Carlos J. | HC 3 Box 15009 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 488954 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | | barret1033@yahoo.com | First Class Mail and Email |
| 2915088 | NIEVES VARGAS, MILTON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1314699 | Nieves Vargas, Milton | 462 Calle Lirio | Urb. Ponderosa | | | Rio Grande | PR | 00745 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 4254935 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 | | karymar24@gmail.com | First Class Mail and Email |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1267903 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 4208805 | Nieves Vazquez, Juan | PO Box 1270 | | | | Yabucoa | PR | 00767 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 3960533 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 1332139 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 | | aegaee@gmail.com | First Class Mail and Email |
| 4141128 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | | | First Class Mail |
| 4078597 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 3975342 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | | anadbarriento@gmail.com | First Class Mail and Email |
| 489000 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | | rbflores@live.com | First Class Mail and Email |
| 2914229 | Nieves Velez, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 489008 | NIEVES VELEZ, CARMEN L. | P.O. BOX 1212 | | | | TOA ALTA | PR | 00954 | | cluzhv@gmail.com; carmen.nieves@familia.pr.gov | First Class Mail and Email |
| 4093585 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | | crbq@prtc.net | First Class Mail and Email |
| 2223857 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | | barrientos873@gmail.com | First Class Mail and Email |
| 1311275 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | | barrientos873@gmail.com | First Class Mail and Email |
| 3120196 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3053625 | Nieves, Astrid | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3346322 | Nieves, Justina | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | | abaymar9@yahoo.com | First Class Mail and Email |
| 4288827 | Nieves, Jose R | 2127 Patrick St | | | | Kissimmee | FL | 34741 | | CUCA197925@GMAIL.COM | First Class Mail and Email |
| 1878187 | NIEVES, LUIS ALERS | BO BEJUCO | 3413 CALLE MELODIA | | | ISABELA | PR | 00662-5302 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 3058580 | Nieves, Marta | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ieadrover@icloud.com | First Class Mail and Email |
| 4293734 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 4291975 | Nieves, Martha I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4291257 | Nieves, Martha I. | URB. Brisas de Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4087307 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 3460438 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | | mlbarrios66@yahoo.com | First Class Mail and Email |
| 3086525 | NIEVES, NILDA LLANOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lysettemarie079@hotmail.com | First Class Mail and Email |
| 4283308 | Nieves, Paula Melendez | 1 Parque de las Gaviotas Apt. 801 | | | | Sabana Seca | PR | 00952 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3343132 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3289465 | NIEVES, WILLIAM | BO SIERRA BAJA | HC 02 BOX 8000 | | | GUAYANILLA | PR | 00656 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3289471 | NIEVES, WILLIAM | HC 01 Box 66032 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 598151 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 3362735 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | | | | San Sebastian | PR | 00685 | | bartula0519@gmail.com | First Class Mail and Email |
| 3967066 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | | bartola0519@gmail.com | First Class Mail and Email |
| 4129371 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | | bartolomeyr@gmail.com | First Class Mail and Email |
| 4032254 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | | joharys_pr@yahoo.com | First Class Mail and Email |
| 3081361 | Nieves-Lopez, Beatriz | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 5166420 | Nieves-Lopez, Beatriz | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 3930157 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | | profesorqui@gmail.com | First Class Mail and Email |
| 3008137 | Nieves-Pabon, Idaliz | Landron Vera. LLC | Luis A. Rodriguez Munoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | aegaee@gmail.com | First Class Mail and Email |
| 3469112 | Nigaglioni Berríos, José E. | PO Box 367068 | | | | San Juan | PR | 00936-7068 | | mbas8743@gmail.com | First Class Mail and Email |
| 4065283 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | | PONCE | PR | 00728-3910 | | | First Class Mail |
| 3200095 | NIGAGLIONI, RUBEN T. | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR, SECOND FLOOR | | | SAN JUAN | PR | 00901 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 3068153 | NIGAGLIONI MIGNUCCI, RUBEN T. | P.O BOX 9023865 | | | | SAN JUAN | PR | 00902 | | ltaylor@altrius.us | First Class Mail and Email |
| 5152002 | NIGAGLIONI NIGAGLIONI, HECTOR | Francisco R. Gonzalez-Colon | TSPR Num. 3503,usdc-116410 | Francisco J. Gonzalez-Magaz | 1519 Ponce de Leon, First Federal Bldg, Suite 805 | San Juan | PR | 00909 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 1259873 | NIGAGLIONI NIGAGLIONI, HECTOR | SONIA DIAZ DE NIGAGLIONI | URB MONTECARLOS | 1251 CALLE 1 | | SAN JUAN | PR | 00924 | | ttoniga@yahoo.com; bufetefgonzalez@gmail.com | First Class Mail and Email |
| 3191749 | NILDA ACEVEDO CUEVAS (Parent of W.R.A) | P.O. Box 9014 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3571607 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3107122 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 3106552 | Nilda E Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 3432257 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | Urb. Pradera Calle 15 AP-7 | | | | Toa Baja | PR | 00949 | | lornavega12@hotmail.com | First Class Mail and Email |
| 3206784 | Nilda Rivera Estela representative of Luis A Boch Rivera | Legal Representative of Luis A. Boch Rivera | HC03 Box 16573 | | | QUEBRADILLAS | PR | 00678 | | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 4107881 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | | mbatisue@gmail.com | First Class Mail and Email |
| 5165902 | Ninier Rosario, Manuel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | batista8476@gmail.com | First Class Mail and Email |
| 3572876 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | | azti7@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 370 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2878775 | Nita Quint TTEE Nita Quint Tr | 7411 Woodbine Ave | | | | Philadelphia | PA | 19151 | | adner814@gmail.com | First Class Mail and Email |
| 3599234 | Nivia I. Rosado Torres en representación de Angel Daniel Álvarez Rosado | Calle De Valencia #1048 | Palacios de Marbella | | | Toa Alta | PR | 00953 | | rmbcancel2@gmail.com | First Class Mail and Email |
| 3480755 | Nivia I. Rosado Torres en representación de Eduardo Gabriel Álvarez Rosado | Calle De Valencia #1048 | Palacios de Marbella | | | Toa alta | PR | 00953 | | MBatista999@gmail.com | First Class Mail and Email |
| 2955752 | Nixon Peabody LLP | Attn: Stanley W. Widger, Jr. | 1300 Clinton Square | | | Rochester | NY | 14604 | | macysbatista@gmail.com | First Class Mail and Email |
| 3227249 | Nixon Peabody LLP | Attn: Diane Gerardi | Tower 46, 55 W 46th St. | | | New York | NY | 10036 | | ondabat@gmail.com | First Class Mail and Email |
| 3516412 | NMFP representada por su madre Victoria Perez | Victoria Perez | 222 Ruta 475 | | | Isabela | PR | 00662-4504 | | labclinicoisabela7@gmail.com; montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3091916 | Noble Caez, Dimary | HC-06 Box 71163 | | | | Caguas | PR | 00727-9535 | | | First Class Mail |
| 4263240 | Noble Santiago, Arturo E. | 86 Pedregales | | | | Rio Grande | PR | 00745 | | aegaee@gmail.com | First Class Mail and Email |
| 3989579 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | | artbatista2010@gmail.com | First Class Mail and Email |
| 3989542 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | | | First Class Mail and Email |
| 3123609 | Noble, Nancy | 11095 Gravois Rd #303 | | | | St. Louis | MO | 63126 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 4239950 | Nodar Gaud, Elme J. | 463 Guayacan Urb Vistas Del Rio Grande II | | | | Rio Grande | PR | 00745 | | barbie172737@gmail.com | First Class Mail and Email |
| 3567690 | Nodar Gaud, Elme J. | 216 Calle HB-19 | Urb. County Club | | | Carolina | PR | 00924 | | janettebatista@gmail.com | First Class Mail and Email |
| 1799898 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 | | janettebatista@gmail.com | First Class Mail and Email |
| 3326775 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3368465 | NOGUE OTERO, LILLIAM | COND. CRISTAL HORSE | 368 CALLE DE DIEGO APT 1201 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3288269 | Nogue Resto, Zaida | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | | jlramirez639@msn.com | First Class Mail and Email |
| 3804227 | NOGUERAS RIVERA, CARMEN M | P.O. Box 370584 | | | | CAYEY | PR | 00737-0584 | | CARMENMNOGUERASRIVERA@GMAIL. COM; GUERRASNO@COQUI.NET | First Class Mail and Email |
| 3881127 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | | carmenmnoguerasrivera@gmail.com; guerrasno@coqui.net | First Class Mail and Email |
| 2980990 | Nogueras Valle, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | jlramirez639@msn.com | First Class Mail and Email |
| 3032717 | Nogueras Valle, Jose | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | joselramirez@me.com | First Class Mail and Email |
| 3162203 | Noguet Valentin, David E. | PO Box 6686 | | | | Mayaguez | PR | 00681 | | joselramirez@me.com | First Class Mail and Email |
| 3941981 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 4134158 | Nolasco Lomba, Richard | P.O. Box 1622 | | | | Rio Grande | PR | 00745 | | williambrodr@gmail.com | First Class Mail and Email |
| 3988130 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 172485 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 | | drwestrada@prtc.net | First Class Mail and Email |
| 172499 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3123361 | Nolla Santiago, Jose I. | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3111429 | NOLLA SANTIAGO, MARIA L | C/O LUIS C.PDILLA BRUNO | BANCO COOPERATIVE PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3131015 | Nolla Santiago, Maria L. | C/O Luis G Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 3732755 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3917502 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3740688 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | | sbatisgullon@gmail.com | First Class Mail and Email |
| 4018856 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3444363 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMÁN TAPIA | HC-01 BOX 3922 | | | | ADJUNTAS | PR | 00601 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 3320466 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN ROMAN | HC-01 | BOX 3922 | | | ADJUNTAS | PR | 00601 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3309428 | NORBERTO TOMASSINI et al & EVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3114190 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | | Batiz_5@de.pr.gov | First Class Mail and Email |
| 2994586 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 2339863 | NORIEGA ROSAS, OUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 3649041 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | | | First Class Mail |
| 3620072 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | | | First Class Mail |
| 3797714 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 4209637 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 4208513 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | | rabauling@gmail.com | First Class Mail and Email |
| 5162657 | NORMA IRIS MATIAS ROSADO BENIGNO RETES VELAZQUEZ | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | | telefonico58@gmail.com | First Class Mail and Email |
| 4992611 | Norma Iris Ramos Mojica | RR 18 Box 1390 RMB 104 | | | | San Juan | PR | 00926-9821 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3051746 | Norma Iris Santiago Morales, ets. al | Hector Santiago Rivera | Calle Esteban Padilla 60E | (Altos) | | Bayamon | PR | 00959 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3917016 | Norma Iris Velez En representacion de Alexander Mora Velez | HCS Box 92269 | | | | Arecibo | PR | 00612 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 3030877 | Norma Romeo Santiago / Gretchen Rodriguez Romero | Urb. Valencia 2 Calle | Fransisco Franqui Casa 31 | | | Juncos | PR | 00777 | | normarro76@gmail.com; rodriguezrubin66@gmail.com | First Class Mail and Email |
| 3213995 | Norma Romeo Santiago and Gretchen Rodriguez Romero | Urb. Valencia | 2 calle Francisco Franqui # 31 | | | Juncos | PR | 00777 | | abauza0418@yahoo.com | First Class Mail and Email |
| 2903991 | Norma Sanchez, Fideicomiso | c/o Maria I Rivera TTEE | PO Box 55008 | | | Bayamon | PR | 00960-4008 | | bauzagloria@gmail.com | First Class Mail and Email |
| 2925208 | NORMANDIA RODRIGUEZ, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2223398 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | | CIDRA | PR | 00739 | | hmbauza@gmail.com | First Class Mail and Email |
| 3012690 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | Attn: Paige N. Topper, Esq. | 1201 N. Market St., P.O. Box 1347 | Wilmington | DE | 19801 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 3059772 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | | jerb11@hotmail.com | First Class Mail and Email |
| 4145828 | NORTHERN RADIOTHEPARY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | | gloriaibayon@gmail.com | First Class Mail and Email |
| 4145817 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4078616 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOROVIS | PR | 00687-7906 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4301310 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831549 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3126899 | Novoa Figueroa, Jose M | LCDO Pablo Colon Santiago | Urb. Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 3396112 | Novoa Figueroa, Jose M | Elizabeth Ocasio Caraballo | Attorney at law | PO Box 81175 | | Coto Laurel | PR | 00780-1175 | | | First Class Mail |
| 3130444 | Novoa Figueroa, Jose M. | Pablo Colon Santiago | Urb.Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 3895370 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3996851 | Novoa Garcia, Jose L. | attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 3624173 | Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | | Camuy | PR | 00627 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 1356907 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | | is2646@aol.com | First Class Mail and Email |
| 2908072 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | | ryan@bdo.com.pr | First Class Mail and Email |
| 4194199 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | | ryan@bdo.com.pr | First Class Mail and Email |
| 5019620 | NTT Data EAS, Inc. | Arroyo & Rios Law Offices, P.S.C. | Moraima S. Rios Robles | Jessica A. Figueroa-Arce | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 5019612 | NTT Data EAS, Inc. | 1660 International Drive, Suite 300 | | | | McLean | VA | 22101 | | | First Class Mail |
| 5019621 | NTT Data State Health Consulting, LLC | Arroyo & Rios Law Offices, P.S.C. | Moraima S. Rios Robles | Jessica A. Figueroa-Arce | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 5019616 | NTT Data State Health Consulting, LLC | 7950 Legacy Drive, Suite 900 | | | | Plano | TX | 75024 | | | First Class Mail |
| 3053863 | Nunez Acevedo, Eddie M. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3043727 | Nunez Acevedo, Eddie M. | C/ Couri 59 | | | | San Sebastan | PR | 00685 | | | First Class Mail |
| 4112539 | NUNEZ CARRILLO, CARMEN | BP2 CALLE YAGRUMO | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983-3353 | | | First Class Mail |
| 1910176 | NUNEZ CARRILLO, CARMEN OLGA | VALLE ARRIBA HTS | BP2 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3353 | | y.uyu161@hotmail.com | First Class Mail and Email |
| 3489264 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3987977 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | | Juana Diaz | PR | 00795 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 2918291 | Nunez Corcova, Juanita | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4132999 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | | GURABO | PR | 00778 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 4132976 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | | lsuhova@bebe.com | First Class Mail and Email |
| 4089222 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 1580237 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 | | maryzulma15@gmail.com | First Class Mail and Email |
| 3513964 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 4226326 | Nuñez Estrada, Carmen I. | PO Box 1010 | | | | Toa Alta | PR | 00954 | | nbl428@hotmail.com | First Class Mail and Email |
| 3860111 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 | | windabe77@gmail.com | First Class Mail and Email |
| 3844218 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | | Caguas | PR | 00725 | | | First Class Mail |
| 3453929 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Jose Garrido 5 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3803178 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3959348 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | | | First Class Mail |
| 3814581 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | | | First Class Mail |
| 4227752 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2339350 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1756202 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3933457 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 5162975 | Nunez Gonzales, Chardlenis | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | oscarluisbeceril@yahoo.com | First Class Mail and Email |
| 3168679 | NÚÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 | | jose@torresvalentin.com | First Class Mail and Email |
| 4266467 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2933461 | NUNEZ LOPEZ, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3937395 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 2990340 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 2831605 | NUÑEZ MORLA, HECTOR | ROBERT MILLAN SANTIAGO | CALLE CAPETILO #165 | CAPETILLO | | SAN JUAN | PR | 00925 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 490517 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | | aogaee@gmail.com | First Class Mail and Email |
| 2915196 | NUNEZ NUNEZ, JEANNETTE | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4244639 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 490557 | NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR | 706 CALLE ROOSVELT APT 301 | | | SAN JUAN | PR | 00907 | | roblesyfrias@gmail.com | First Class Mail and Email |
| 4239172 | Nunez Rios, Mayra N. | Condominio Miramar Royal 706 | Calle Roosevelt Apt. 301 Torre Su Miramar | | | San Juan | PR | 00907 | | | First Class Mail |
| 4239343 | Nunez Rios, Mayra N. | PO Box 41029 Mirillos Station | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2890926 | NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 2906347 | NUNEZ RIVERA, BERNICE | Sra. Gladys M. Diaz Figueroa, Directora Ejecutiva | Directoria de Recursos Humanos y Asuntos Laborales | Autoridad de Carreteras y Transportacion | Parte Apelada, PO Box 42007 | San Juan | PR | 00940-2007 | | felipebel@prtc.net | First Class Mail and Email |
| 2906345 | NUNEZ RIVERA, BERNICE | Lcda. Rebeca Rojas Colon, Asesora Legal | Autoridad de Carreteras y Transportacion | Parte Apelada | PO Box 42007 | San Juan | PR | 00940-2007 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 2906341 | NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 2906343 | NUNEZ RIVERA, BERNICE | Sra. Bernice Nunez Rivera | Parte Apelante | Villas de Felisa 3033 | Maria Luisa Arcelay | Mayaguez | PR | 00680 | | | First Class Mail |
| 3415271 | NUNEZ RIVERA, MAYRA M | Mayra Milagros Nunez Rivera Acreedor Niguna PMB 524 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3294840 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3294854 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | | rorivera@bellagroup.com | First Class Mail and Email |
| 3299341 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 4230941 | Nunez Ruffat, Luis Ramon | HC03 Box 6162 | | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2987970 | Nunez Sanchez, Luz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3937729 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3083975 | NUNEZ SERRANO, YADINES | A2 2 CALLE 23 A | COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4311702 | NUNEZ, JOSE I | URB. ISLAZUL 3088 | CALLE BERMUDA 2-20 | | | ISABELA | PR | 00662 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2938191 | Nunez, Roberto Miranda | A-504 Cond. La Ciudadela 2 Ave. Las Cumbre | | | | Guaynabo | PR | 00969 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3094140 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | | San Juan | PR | 00924 | | | First Class Mail |
| 4168847 | Nunez-Morla, Hector | Calle Capetillo #165 | Capetillo | | | San Juan | PR | 00925 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 2981653 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 2982438 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 2982440 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | | First Class Mail |
| 3006404 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | | jomabe22@yahoo.com | First Class Mail and Email |
| 3011070 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | programavoyami@yahoo.com | First Class Mail and Email |
| 3011068 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | | | First Class Mail |
| 3011082 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 3006434 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3011084 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 3204721 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | | | Arecibo | PR | 00612 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 1662497 | Nydia Rivera Santos and others | Bufete Olivero Barreto, C.S.P. | P.O. Box 270379 | | | San Juan | PR | 00928 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 4150793 | O Y. M. C. un menor/Charlotte Cameron | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 3561602 | O.K.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Urb. Chalets de Brisas del Mar Calle | Velero 24 | | | Guayama | PR | 00784 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 3561633 | O.K.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4255887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4266043 | OBJIO ABREU, JUAN A | PO BOX 51218 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 3483128 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 02048 | | | First Class Mail |
| 4107389 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4038416 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | | len_beltran@hotmail.com | First Class Mail and Email |
| 3957455 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4114130 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4272913 | Obregon, Graciela | Service Rep Cta Finales | Telefonica de Puerto Rico | Bo Palmas | | Cataño | PR | 00916 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 4271396 | Obregon, Graciela | 10111 Taylor Renee Dr | | | | Killeen | TX | 76542 | | | First Class Mail |
| 4042622 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 3746802 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 3355926 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 2322008 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 | | belviraquel@gmail.com | First Class Mail and Email |
| 3659211 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 461679 | OCASIO ALICEA, MARTIN | PO BOX 1213 | | | | BAYAMON | PR | 00960 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 3885824 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4142882 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 3889763 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | | Florida | PR | 00650 | | ebenabe56@gmail.com | First Class Mail and Email |
| 4251869 | Ocasio Batisttini, Zenaida | Urb. Constancia Gdns 3265 Lafayette | | | | Ponce | PR | 00717-2243 | | | First Class Mail |
| 3880292 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 | | benmel@aol.com | First Class Mail and Email |
| 2831612 | OCASIO BRAVO, RODOLFO G | PMB 188 NÚM. 5900 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-4901 | | mayramer1@hotmail.com | First Class Mail and Email |
| 4029906 | Ocasio Burgos , Cynthia E. | 68 Palmer | | | | Ciales | PR | 00638 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 2945578 | Ocasio Burgos, Heriberto | 2080 Carr 8177 10-H | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3121072 | OCASIO CARRERO, ALINA I | HC-2 BOX 5420 | | | | RINCON | PR | 00677 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 4112588 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 | | | First Class Mail |
| 3449779 | Ocasio Cintron , Leonor | Alturas de Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 4102514 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | | njbrossy@gmail.com | First Class Mail and Email |
| 3688370 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | | dougbenham@comcast.net | First Class Mail and Email |
| 2913890 | OCASIO CUEVAS, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE E RINCON BOX 1405 | | SAN JUAN | PR | 00926 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 2927792 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedios | PR | 00771 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 2916863 | OCASIO CUEVAS, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3401069 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3163194 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1760402 | Ocasio Feliciano, Carmen G | Parques De Cupey #18 | Calle Tagore Apt 614 | | | San Juan | PR | 00926 | | abenitez3@yahoo.com | First Class Mail and Email |
| 4009888 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 | | mbenited02@hotmail.com | First Class Mail and Email |
| 4009810 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 36011 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | | mbeni40@yahoo.com | First Class Mail and Email |
| 2990744 | Ocasio Fontanez, Delilah | Urb. Vistas Del Convento | Calle 6 # 2G-17 | | | Fajardo | PR | 00738 | | jessica.benitez075@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717492 | OCASIO GARCIA, DIANA I | C/O IVAN L MONTALVO BURGOS | D1 CALLE B URB REPTO MONTELLANO | | | CAYEY | PR | 00736 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 2831614 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3486081 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | | | First Class Mail |
| 3284241 | Ocasio Gonzalez, Cheril Gisela | PO Box 372321 | | | | Cayey | PR | 00737-2321 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 4136951 | OCASIO GONZALEZ, MANUEL | 2M-84 AVE D. METROPOLIS | | | | CAROLINA | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 173746 | OCASIO GONZALEZ, MANUEL | URB VISTAMAR | 715 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | | amaral@yahoo.com | First Class Mail and Email |
| 3043840 | Ocasio Gonzalez, Oscar X. | Calle Ceiba E-8 | El Plantio | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3044034 | Ocasio Gonzalez, Oscar X. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 1671950 | Ocasio Gonzalez, Zaida | P.O. Box 334254 | | | | Ponce | PR | 00733 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 3578564 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 4058176 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | | alohabenitez@gmail.com | First Class Mail and Email |
| 3224482 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | | Caguas | PR | 00725 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 2137490 | OCASIO JIMENEZ, WALLACE R | GOLDEN COURT II | 155 ARTERIAL HOSTOS APT 271 | | | SAN JUAN | PR | 00918-8299 | | | First Class Mail |
| 3068482 | OCASIO, OMAR F | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA PO BOX 5420 | | | | RINCON | PR | 00677 | | loubenitez22@gmail.com | First Class Mail and Email |
| 3858254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | | loubenitez22@gmail.com | First Class Mail and Email |
| 3242577 | OCASIO MATOS, BARBARA | DAVIDCARRION BARALT, ATTORNEY OF RECORD | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 2026973 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 4071541 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | | segarra@microjuris.com | First Class Mail and Email |
| 4071469 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 | | segarra@microjuris.com | First Class Mail and Email |
| 3953197 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | | jcayere@yahoo.com | First Class Mail and Email |
| 1671966 | Ocasio Montaez, Luis | P.O. Box 334254 | | | | Ponce | PR | 00733 | | jnatal@olimedawpsc.com | First Class Mail and Email |
| 4148324 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |
| 3935822 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | | libv81@yahoo.com | First Class Mail and Email |
| 4104128 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | pbenitez865@gmail.com | First Class Mail and Email |
| 2952228 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 4070307 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 3926238 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3904286 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3994291 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 | | | First Class Mail |
| 4179297 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4087285 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | | Sabana Grande | PR | 00637 | | luzocasio@gmail.com; lucyocasio29@gmail.com | First Class Mail and Email |
| 4125415 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 173928 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4043748 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2932227 | OCASIO REPOLLET, JOSE B. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3183741 | OCASIO RIOS, JOSE | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | | HUMACAO | PR | 00791 | | titanpower@prtc.net | First Class Mail and Email |
| 1280184 | OCASIO RIOS, JOSE | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 173941 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 | | titanpower@prtc.net | First Class Mail and Email |
| 3038543 | Ocasio Rivera , Angel L. | P.O. Box 495 | | | | Aibonito | PR | 00705 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4066350 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3937328 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3406030 | Ocasio Rivera, Marta L. | PO Box 1108 | | | | Morovis | PR | 00687 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3880407 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | | astridbentine@gmail.com | First Class Mail and Email |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | | astridbentine@gmail.com | First Class Mail and Email |
| 3171872 | OCASIO ROSADO, NILSA E. | PARCELAS CARMEN | 17-A CALLE CISNE PARCELAS CARMEN | | | VEGA ALTA | PR | 00692-5811 | | astridbentine@gmail.com | First Class Mail and Email |
| 4048683 | OCASIO ROSADO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 | | astridbentine@gmail.com | First Class Mail and Email |
| 4056403 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 | | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 4072074 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02 Box 8674 | | | Orocovis | PR | 00720 | | ivonnegm@prw.net | First Class Mail and Email |
| 4270196 | Ocasio Rosario, Marcos | PO Box 134 | | | | Naguabo | PR | 00718-0134 | | brinie_07@yahoo.com | First Class Mail and Email |
| 3997395 | Ocasio Santiago, Olga L. | P.O. Box 735 | | | | Aguada | PR | 00602 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3144733 | Ocasio Soto, Edwin | Apartado 640 | | | | Arroyo | PR | 00714 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3414585 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3061522 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 3969028 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3519826 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | | jessicaoca@hotmail.com; escorpion529@hotmail.com | First Class Mail and Email |
| 4054253 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | Villalba | PR | 00766 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3950909 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3985251 | Ocasio Torres, Rigoberto | PO Box 560398 | | | | Guayanilla | PR | 00656 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4190575 | Ocasio Vazquez, Edwin J. | B-27 Central Aguirre Box 787 | | | | Guayama | PR | 00784 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 4036326 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 | | lanina@prtc.net | First Class Mail and Email |
| 4862882 | Ocasio, Lydia Antonia | C6 Hacienda Oliveri | | | | Guayanilla | PR | 00656 | | dhandruiz@gmail.com | First Class Mail and Email |
| 1662402 | Ocasio, Migdalia Gonzalez | 207 Domenech Ave | Suite 106 | | | San Juan | PR | 00918 | | berdecia51@yahoo.com | First Class Mail and Email |
| 3258528 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | | Carolina | PR | 00987 | | aberdecia01@gmail.com | First Class Mail and Email |
| 2999627 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 281 CALLE 54 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3879634 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020444 | Odeja, Heriberto Cruz | | | | | Santurce | PR | 00908 | | hberdiel@hotmail.com | First Class Mail and Email |
| 2975828 | Odeja, Heriberto Cruz | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodreiguez | Apartdao 9831 - Santurce Station | | Aguadilla | PR | 00603 | | ladye3404@yahoo.com | First Class Mail and Email |
| 3011415 | Odiott Ruiz, Jimmarie | RR05 Box 4697 | | | | Anasco | PR | 00610 | | berdielb@gmail.com | First Class Mail and Email |
| 3040538 | ODIOTT RUIZ, JIMMARIE E. | RR05 BOX 4697 | | | | AÑASCO | PR | 00610 | | margaritabergara@gmail.com | First Class Mail and Email |
| 3091024 | ODIOTT RUIZ, JIMMARIE E. | DANIEL OMAR CARRERO COLÓN | AGENTE AUTORIZADO | RR3 BOX 11955 | | ANASCO | PR | 00610 | | | First Class Mail |
| 3550511 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 3350374 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | | | First Class Mail |
| 3911804 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 | | errnlbps@comcast.net | First Class Mail and Email |
| 3967970 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 2998528 | O'Farrill Rivera, Rafael | Urb. Metropolis V16 Calle 28 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2996669 | O'Farrill Torres, Ethan | Urb. Metropolis V16 Calle 28 | | | | Carolina | PR | 00987 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 3106839 | O'Farrill Torres, Ethan | Bosque del Rio | 410 Carr. 876 APT#11 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1295811 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 | | iraber@live.com | First Class Mail and Email |
| 3940489 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3404012 | O'Ferrall Irizarry, Gisela | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | | aiselaoferrall@gmail.com; giselaoferrall@gmail.com | First Class Mail and Email |
| 4227742 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | | San Juan | PR | 00920 | | | First Class Mail |
| 3087563 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | | | | San Juan | PR | 00920 | | | First Class Mail |
| 1677847 | OFFICE GALLERY INC | PO BOX 1059 | | | | CIDRA | PR | 00739-1059 | | | First Class Mail |
| 3026544 | OFFICE GALLERY INC | Wilma Rodriguez Santos | Lcda. Wilma Rodriguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | San Juan | PR | 00918 | | | First Class Mail |
| 3027193 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 491535 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 491551 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | | | First Class Mail |
| 4133594 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 | | ivonnegm@prw.net | First Class Mail and Email |
| 1658856 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | | | First Class Mail |
| 4080073 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 4134529 | OFG Bancorp | Attn: Carlos R.Baralt Suarez | Delgado Fernandez LLC | 1001 San Roberto St. | Professional Office Park, Suite 201 | San Juan | PR | 00926 | | | First Class Mail |
| 3874307 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3060953 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 4281944 | Ojeda Caban, Jose A. | Urb. Santa Juanita | Calle Horda N-P-8 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3138490 | Ojeda Carlo, Edsel | Liro Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3308272 | Ojeda Carlo, Edsel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 2925220 | OJEDA DE ALGARIN, NAYDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edithivette13@gmail.com | First Class Mail and Email |
| 2970141 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 2996702 | Ojeda Flores, Johnny | Autoridad Energia Electrica de P.R. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 2948470 | Ojeda Flores, Johnny | Apartado 1356 | | | | San German | PR | 00683 | | | First Class Mail |
| 3266552 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3834901 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 | | mariabm849@hotmail.com | First Class Mail and Email |
| 4269997 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 | | johannabermudez8@hotmail.com | First Class Mail and Email |
| 2224245 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 302692 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | | belysee@rocketmail.com | First Class Mail and Email |
| 4021310 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3060314 | OJEDA, VICTOR CRUZ | PO BOX 195544 | | | | SAN JUAN | PR | 00919-5544 | | jinagallina@yahoo.com | First Class Mail and Email |
| 2868323 | Olaf H. Brekke & Kathleen G. Brekke Ttees | 9522 Sunridge Dr. | | | | Sun Lakes | AZ | 85248 | | bermudezhum@aol.com | First Class Mail and Email |
| 3986989 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 | | yamilettebermudez@yahoo.com | First Class Mail and Email |
| 3023879 | Olan Morales, Wilson | HC 3 Box 32551 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3781593 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | | | First Class Mail |
| 4269390 | Olan, Rosa L. | 865 Amsterdam Ave. Apt. 1 - E | | | | New York | NY | 10025 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4256162 | Olavarria Gomez, Walter | 3182 Calle Tulipan Vistas del Oceano | | | | Loiza | PR | 00772 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 3944079 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 4086460 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 3741377 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 | | heraska18@gmail.com | First Class Mail and Email |
| 3594348 | Olavarria Valle, Luz E | P.O BOX 13022 | | | | San Juan | PR | 00908 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 4103171 | OLEN ALMODOVOR, RUBEN A | 560 MADRID ST MANCIONES MONTEREY | | | | YAUCO | PR | 00698 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 4137194 | OLEN ALMODOVOR, RUBEN A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | | yaribsoto33@gmail.com | First Class Mail and Email |
| 2512882 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 | | glenncarljameslawoffices@gmail.com; woffices@gmail.com | First Class Mail and Email |
| 2884553 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 4080863 | Olivares, Luis Cruz | Parcelas Falo 499-8421 | | | | San Juan | PR | 00924 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 492076 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | | AGUIRRE | PR | 00704 | | Viomar7@gmail.com | First Class Mail and Email |
| 2986955 | Olivencia Avila, Yadriel Omar | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2129188 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 | | ivonnegm@prw.net | First Class Mail and Email |
| 3964907 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Juana Diaz | PR | 00667 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 3935651 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | | sramirez@barlaw.com | First Class Mail and Email |
| 3457329 | OLIVENCIA VARGAS, MILAGROS | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 3778990 | Olivencia Vargas, Milagros | 2412 Black Powder Lane | | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 3048610 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | | bernal@libertypr.net | First Class Mail and Email |
| 3160041 | Olivencia-De Jesus, Orlando | Urb. Kennedy | #57 Calle Felipe Ruiz | | | Quebradillas | PR | 00678 | | aegaee@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 375 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3852187 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 | | iortiz.cocal@msn.com | First Class Mail and Email |
| 3021335 | Oliver Gimenez, Diana D | Autoridad Energia Electrica De Puerto Rico | Supervisor Servicios Administrativos | 1110 Ave. Ponce de Leon, Paraclo 16 1/2 | | San Juan | PR | 00907 | | myai3844@hotmail.com | First Class Mail and Email |
| 2994629 | Oliver Gimenez, Diana D | PO Box 361545 | | | | San Juan | PR | 00936 | | myai3844@hotmail.com | First Class Mail and Email |
| 4077445 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 3994947 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 | | | First Class Mail |
| 3762606 | OLIVERA COLON, ADWING | HC 2 BOX 6230 | | | | GUAYANILLA | PR | 00656 | | habari.zenu@gmail.com | First Class Mail and Email |
| 4019355 | Olivera Llantin, Miguel A | Calle 4 - C 25 Villa Interamericana | | | | San German | PR | 00683-4207 | | mbernazard@gmail.com | First Class Mail and Email |
| 4011718 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | | fvizcarrondo@fvtlaw.com | First Class Mail and Email |
| 4011671 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 | | fvizcarrondo@fvtlaw.com | First Class Mail and Email |
| 4111411 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | | mbernier047@gmail.com | First Class Mail and Email |
| 1877090 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 | | alidalvonne@yahoo.com | First Class Mail and Email |
| 4013111 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | bernieranibal@gmail.com | First Class Mail and Email |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | | | First Class Mail |
| 2896543 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 | | | First Class Mail |
| 4126622 | Olivera Rodriguez, Jose N | 7718 Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 | | | First Class Mail |
| 492212 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | | | First Class Mail |
| 2889186 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 2831634 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | | | First Class Mail |
| 3728306 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | | | First Class Mail |
| 3491366 | Olivera Seda, Gilberto | PO Box 780 | | | | San German | PR | 00683 | | | First Class Mail |
| 2256710 | OLIVERA VARGAS, ZORAIDA | JARD DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00728-4458 | | | First Class Mail |
| 4057013 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3931469 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | | aegaee@gmail.com | First Class Mail and Email |
| 4071742 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 175042 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 | | aegaee@gmail.com | First Class Mail and Email |
| 4016481 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | | berniersuarez@gmail.com | First Class Mail and Email |
| 4290909 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | | Bayamon | PR | 00957 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 3855540 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 492309 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | | BAYAMON | PR | 00958-0808 | | | First Class Mail |
| 4001727 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 | | anarosaoliveras@gmail.com; arual5287@gmail.com | First Class Mail and Email |
| 4156864 | Oliveras Martinez, Luz C. | #7 207 - Bo/Pastillo | | | | Juana Diaz | PR | 00795 | | maramib234@gmail.com | First Class Mail and Email |
| 3680690 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 4072968 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 2939710 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 4043915 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2101969 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 | | | First Class Mail |
| 4050944 | OLIVERAS VELAZQUEZ, AGLAED | PO BOX 8452 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4261294 | OLIVERAS, BARNEY RIVERA | URB. MONTECASIANO HTS | #85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953-3746 | | normadberrios@hotmail.com | First Class Mail and Email |
| 1223100 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | | shamaoyola@gmail.com | First Class Mail and Email |
| 4250391 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4106751 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 3399076 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B- APTO: 1307-B | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3718755 | Oliveras, Nivea E | 2355 Pendula | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3644340 | Oliveras, Norma I. | 3820 Shoreview Dr. | | | | Kissimme | FL | 34744 | | | First Class Mail |
| 3005525 | Oliveras-Martinez, Vladimir | Autoridad de Energia Electrica de Puerto Rico | Vladimir Oliveras-Martinez | Ingeniero Supervisor Intermedio | 1110 Avenida Ponce de Leon, Parada 16 1/2 | San Juan | PR | 00908 | | aberrios173@gmail.com | First Class Mail and Email |
| 2947949 | Oliveras-Martinez, Vladimir | Mans De Monterrey | 621 Calle Asturias | | | Yauco | PR | 00698 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 5166275 | Oliveras-Vazquez, Bethzaida | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | berrios92001@gmail.com | First Class Mail and Email |
| 3061344 | Oliveras-Vazquez, Bethzaida | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | fbauerme@gmail.com | First Class Mail and Email |
| 2992906 | Olivero Alvarez, Ruth | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | LRberrios@live.com | First Class Mail and Email |
| 3049617 | OLIVERO ASTACIO, IVONNE | AMAPOLA 3 O 46 | LOMAS VERDE | | | BAYAMON | PR | 00619 | | nberrios1@hotmail.com | First Class Mail and Email |
| 435246 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | | fbauerme@gmail.com | First Class Mail and Email |
| 2994476 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2900508 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | | | First Class Mail |
| 3889003 | Olivieri Cintron, Gustavo E | Urb. Lomos del Sol Calle | Orion Casa 165 Buzon 191 | | | Gurabo | PR | 00778 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 4042509 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 3722265 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3533932 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 | | junorw@gmail.com | First Class Mail and Email |
| 1580698 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | | iveberrios@gmail.com | First Class Mail and Email |
| 1676949 | OLIVO KUILAN, MARIA I. | PO BOX 224 | | | | VEGA ALTA | PR | 00692 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 4265944 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | | Bayamon | PR | 00957 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 3741274 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | | | First Class Mail |
| 3990359 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | San Juan | PR | 00920 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 3562417 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 4253704 | Olivo Ojeda, Jose M. | RR 2 Box 4622 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4002453 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4273821 | Olivo, Norberta | 315 Diamante | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3962003 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 | | tongui26@hotmail.com | First Class Mail and Email |
| 4020638 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3493475 | Olmeda Almadovor, Lydia E | PO Box 762 | | | | Anasco | PR | 00610 | | | First Class Mail and Email |
| 1348474 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | | San German | PR | 00683 | | ivonnegm@prw.net | First Class Mail and Email |
| 175353 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 3433561 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 4270969 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3668654 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 | | zulmaolmeda5@gmail.com; zulerie.lebron@upr.edu | First Class Mail and Email |
| 3835728 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 | | abl1962@live.com | First Class Mail and Email |
| 4062932 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3621111 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | HUMACAO | PR | 00791 | | zulmaolmeda5@gmail.com; zulerie.lebron@upr.edu | First Class Mail and Email |
| 4241373 | Olmeda Rodriguez, Andrea | HC 01 - Box 2262 | | | | Maunabo | PR | 00707 | | samcusy@prtc.net | First Class Mail and Email |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 | | samcusy@prtc.net | First Class Mail and Email |
| 4301778 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | | Humado | PR | 00791-9476 | | riveraaberreioris953@gmail.com | First Class Mail and Email |
| 4301792 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 | | marieberrios@outlook.com | First Class Mail and Email |
| 4303187 | Olmeda Ubiles, German | Estancias de la Loma | #29 Calle Las Flores | | | Humacao | PR | 00791 | | abel100593@gmail.com | First Class Mail and Email |
| 4301789 | Olmeda Ubiles, Pedro | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 | | adanberrios915@gmail.com | First Class Mail and Email |
| 4306964 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | | sbm001@gmail.com | First Class Mail and Email |
| 4293415 | Olmeda Vega, Aida M. | Los Tamarindo C/12 O-1 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4079547 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 5164253 | Olmeda, Alex | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 2242366 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 4070290 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/Cc 78 | | | Luquillo | PR | 00773 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3701872 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | | ivonnegm@prw.net | First Class Mail and Email |
| 4104504 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 3351469 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 4118263 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | | | First Class Mail |
| 2910632 | Olmo Kortright, Nelson Rafael | 8347 Carr. 484 | | | | Quebradillas | PR | 00678 | | ianpayidi@gmail.com | First Class Mail and Email |
| 4001134 | OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 3853540 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | | denisey_@hotmail.com | First Class Mail and Email |
| 3981602 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 175494 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | | | First Class Mail |
| 2884080 | Olmo Semprit, Axel R. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4271110 | Olmo, Adela | 716 Raven Dr., | | | | Fort Worth | TX | 76131 | | | First Class Mail |
| 3098739 | Olsen, James E. | Pillar L. Olsen Maristany | Executrix of James Olsen Estate | 8169 Calle Concorida | Ste. 404 | Ponce | PR | 00717 | | lberrio7@claropr.com | First Class Mail and Email |
| 4137270 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 3898724 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH | 560 PEDRO BIGAY STREET | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4077738 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 | | | First Class Mail |
| 3759107 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC | Attention: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 3759105 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | moracor@gmail.com | First Class Mail and Email |
| 3406462 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail |
| 3120428 | Oms Loyola, Luis J. | Urb Santa Maria 1800 Calle Diamela | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2728313 | OMS TORO, TERESINA | 262 FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 492992 | ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN | 1515 W 22 ND ST 900 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 3187401 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | | monchita726@gmail.com | First Class Mail and Email |
| 3107902 | ONE BY ONE, INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | | | First Class Mail |
| 3319640 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | Edificio 7 | Apartamento #66 | Residencial Sabana Abajo | | Carolina | PR | 00983 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 4150208 | O'Neil, Terrence P | 200 Riverside Blvd #401 | | | | New York | NY | 10069 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 4050644 | O'Neill Gonzalez, Wanda | HC-04 Box 5367 | | | | Guaynabo | PR | 00971 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 4050697 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3664619 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 3892421 | O'Neill Oyola, Leida | 2007 Aster TRL | | | | Forney | TX | 75126 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 4048966 | O'Neill Oyola, Leida | 2007 Aster TRL | | | | Forney | TX | 75126 | | | First Class Mail |
| 3947482 | O'NEILL PEREZ, ANA T | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | | raulberrios600@gmail.com | First Class Mail and Email |
| 3123773 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | Elias L Fernandez | Attorney | Fernandez Perez Law Office | PO BOX 7500 | Ponce | PR | 00732 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 3855315 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | Attn: Elias L Fernandez | Fernandez Perez Law Office | PO Box 7500 | | Ponce | PR | 00732 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 3493646 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4258730 | O'Neill Vaquez, Dayra | Calle 102 Bloque 100 Numero 29 | Villa Carolina | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 4290804 | O'Neill Vazquez, Dayra | 102st Block 100-29 | Villa Carolina | | | Carolina | PR | 00985 | | geminisberrios@gmail.com | First Class Mail and Email |
| 2906723 | Onelia Lopez Santos Por Si Y En Representacion De JNL | Apartado 21400 | | | | San Juan | PR | 00928 | | geminisberrios@gmail.com | First Class Mail and Email |
| 4290440 | Onna Aguilo, Pedro | Calle 7 N-6 Ext. La Milagrosa | | | | Bayamon | PR | 00959 | | nberrios1955@gmail.com | First Class Mail and Email |
| 2993107 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 2906715 | Open Int'l Systems Corp | Attn: William Corredor | 13019 Mar ST | | | Coral Gables | FL | 33156 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 493127 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | | | First Class Mail |
| 3343429 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | Richard Stein | 350 Linden Oaks | | | Rochester | NY | 14625 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3301589 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | c/o Kramer Levin Naftalis & Frankel, LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | | | First Class Mail |
| 3357720 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | | Kissimmee | FL | 34747 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 3715579 | Oppenheimer Ramos, Norberto | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | rosaliz.b@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3925042 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | dbuckley@kramerlevin.com; rstein@ofiglobal.com | First Class Mail and Email |
| 4052308 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts manage | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | | | First Class Mail |
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | | First Class Mail |
| 3343454 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Richard Stein c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | | | First Class Mail |
| 4221307 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | | SANTURCE | PR | 00914-0337 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 4243352 | OPQ ARCHITECTS C.S.P. | PABLO RAMON QUINONES | #101 CALLE 1, PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4260408 | Oquendo , Jose Morales | Hc 30 Box 32221 | | | | San Lorenzo | PR | 00754-9721 | | malangajoe48@gmail.com; malangajoe@gmail.com | First Class Mail and Email |
| 4175678 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 4148855 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2945488 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 | | sigiuli@hotmail.com | First Class Mail and Email |
| 3951551 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 | | aegaee@gmail.com | First Class Mail and Email |
| 3089535 | OQUENDO CRUZ, SANTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rupertoberrios@yahoo.com | First Class Mail |
| 3844760 | Oquendo Díaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | | bibliopap1@gmail.com | First Class Mail and Email |
| 3454162 | Oquendo Figueroa, Jose M. | 3117 Lady Banks Ln | | | | Waldorf | MD | 20603-5763 | | | First Class Mail |
| 3480264 | Oquendo Garcia, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2935994 | Oquendo Gastalturri, Luz M. | P.O.Box 2044 | | | | Coamo | PR | 00769 | | glendiz38@hotmail.com | First Class Mail and Email |
| 3664264 | OQUENDO GONZALEZ, NILDA | PO BOX 580 | | | | CAROLINA | PR | 00986 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 3335323 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 | | iberriost@yahoo.com | First Class Mail and Email |
| 3118254 | Oquendo Isales, Lourdes | Calle 2 Box 233 Villas Doradas G22 | | | | Canovanas | PR | 00729 | | marber194@gmail.com | First Class Mail and Email |
| 3063896 | Oquendo Isales, LOURDES | Calle 2 Box 233, Villas Dorados | | | | CANOVANAS | PR | 00729 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 1697965 | OQUENDO ISALES, LOURDES | VILLAS DORADAS G22 CALLE 2 BOX 233 | | | | CANOVANAS | PR | 00729 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 4230589 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2924347 | OQUENDO MARTINEZ, ALFREDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4119256 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Montedillo Morovis | PR | 00687 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 4175825 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 | | ive.blue@hotmail.com | First Class Mail and Email |
| 3901392 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | | victorbg@live.com | First Class Mail and Email |
| 3263262 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | | ADJUNTAS | PR | 00601 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 1758404 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | | mirnalyt56@gmail.com | First Class Mail and Email |
| 3954440 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 | | iyyomar2009@gmail.com | First Class Mail and Email |
| 3001384 | Oquendo Ramos, Carmen A | PO Box 8389 | | | | Humacao | PR | 00792 | | Aixaberrios2006@yahoo.com | First Class Mail |
| 3040107 | Oquendo Ramos, Carmen A | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | berriosoj@yahoo.com | First Class Mail and Email |
| 3065472 | Oquendo Rivera, Maria | 2081 Calle Herales | Urb. Apolo | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2945750 | Oquendo Rivera, William | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4264749 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | | Toa Baja | PR | 00949 | | chokococo82@gmail.com | First Class Mail and Email |
| 3779628 | OQUENDO SOTO, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 4038381 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 2961258 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | | bufetefigonzalez@gmail.com | First Class Mail and Email |
| 2947182 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3563460 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 1771366 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4290190 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4171574 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3864498 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 4013270 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | | estheroraborona1313@gmail.com; carlosj_2244@yahoo.com; a.delvalle77@hotmail.com | First Class Mail and Email |
| 3870299 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 3950031 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 | | aegaee@gmail.com | First Class Mail and Email |
| 67533 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | | myrna.velez@prepa.com | First Class Mail and Email |
| 5164547 | Orellana Garcia, Modesto | PO Box 67 | | | | Caguas | PR | 00726 | | myrna.velez@prepa.com | First Class Mail and Email |
| 4114949 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 493511 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4080606 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4081006 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3278434 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 3436425 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | | brendita2000@hotmail.com | First Class Mail and Email |
| 185047 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | | barnecet@hotmail.com | First Class Mail and Email |
| 3913980 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3368283 | Orengo Garcia, Isaias | 503 Foster St. | | | | Waynesville | MO | 65583 | | idxiacolon@gmail.com | First Class Mail and Email |
| 3716063 | Orengo Garcia, Isaias | Roberto O. Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 3149285 | Orengo Lopez, Kery A. | Urb. San Augusto Calle Santoni | | | | F-2 Guayanilla | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |
| 4098964 | ORENGO ROHENA, NILSA | URB JARD COUNTRY CLUB | P-5 CALLE 27 | | | CAROLINA | PR | 00983 | | mariabetancourt@live.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 378 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3684946 | Orengo-Gonzalez , Evelyn L. | Urb El Mirador | D5 calle 3 | | | San Juan | PR | 00926 | | evelyn.orengo@prepa.com; eorengo@yahoo.com | First Class Mail and Email |
| 3514509 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2968701 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | | | Dorado | PR | 00646 | | onetodaniel@yahoo.com; laboyx@yahoo.com | First Class Mail and Email |
| 4134514 | Oriental Bank | Carlos R. Baralt Suarez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 2799491 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3875868 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | | | First Class Mail |
| 3518264 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 3557748 | Oriental Bank as asignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3872254 | Oriental Bank as asignee of Fiddler Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | | mariapr16@yahoo.com | First Class Mail and Email |
| 4242429 | ORIENTAL ENGINEERS CORP | 1362 OLGA ESPERANZA ST. ALTURAS DE SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 4221268 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | | SAN JUAN | PR | 00929-2241 | | | First Class Mail |
| 3137347 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 3428605 | Oriental Engineers, Corp. | PO Box 31353 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 4124058 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 4134525 | Oriental Financial Services Corp. | Carlos R. B. Suarez | 101 San Roberto St. | Professional Office Park Suite 201 | | San Juan | PR | 00926 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 3010540 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F 5-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 3707655 | ORITZ GARCIA, MARIELY NICOLE | URB. COUNTRY CLUB MD-19 CALLE 402 | | | | CAROLINA | PR | 00982 | | iris.eb@hotmail.com | First Class Mail and Email |
| 2916486 | ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 2842698 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 176537 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ANGEL RODRIGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 2912959 | Orlando Rodriguez Torres and Jannette Figueroa Padilla | Po Box 195435 | | | | San Juan | PR | 00919-5435 | | | First Class Mail |
| 3017079 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | C/O JANNELLE M. LAFORTE | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 3121848 | ORLANDO VEGA, KATHLEEN VEGA | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, MICHELLE ANNET RAMOS JIMENEZ | 239 ARTERIAL HOSTOS AVENUE | CAPITAL CENTER I | SUITE 401 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2896157 | Orloff, Jon | 340 North Slope Way #70 | | | | Rockaway Beach | OR | 97136 | | 048DBM@GMAIL.COM | First Class Mail and Email |
| 4109331 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 4087904 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 1712515 | ORONA, MYRA | URB METROPOLIS | K11 CALLE 13 | | | CAROLINA | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 3085957 | ORONOZ, MARIO M. | K4 CALLE BAMBOO, TORRIMAR | | | | GUAYNABO | PR | 00966 | | nbeta70@yahoo.com | First Class Mail and Email |
| 3178804 | OROZCO LABOY, VILMA L | DEPTO. DE LA FAMILIA | P.O. BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | PRADERASO4@GMAIL.COM | First Class Mail and Email |
| 2136312 | OROZCO LABOY, VILMA L | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 3522588 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 | | ivonnegm@prw.net | First Class Mail and Email |
| 4009127 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 493959 | OROZCO PEREZ, WANDA E. | URB. VILLA BLANCA RUBI 6 | | | | CAGUAS | PR | 00725 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 3005595 | OROZCO PEREZ, WANDA E. | AUTORIDAD DE ENERGIA ELECTRICA | AUXILIAR DE SISTEMAS DE INFORMACION | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3696139 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3373002 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3868835 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 | | riomar32@yahoo.com | First Class Mail and Email |
| 3095035 | ORSIMI NAVAS, BARBARA | C/O IVETTE LOPEZ SANTIAGO | COND. DARLINGTON - OFIC 1103 | AVE. MUNOZ RIVERA #1007 | | San Juan | PR | 00925-2725 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 3131011 | Orsini Figueroa , Enid Lee | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail and Email |
| 3122656 | Orsini Figueroa, Marco Antonio | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail and Email |
| 3145169 | Orsini Figueroa, Mario Luis | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3082967 | Orsini Navas, Mario | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3100164 | Orsini Sharpe , Elizabeth Josephine | C/O: Ivette Lopez Santiago | Cond. Darlington 1103 Ave. Munoz Rivera #1007 | | | San Juan | PR | 00925-2725 | | rosimari.leon@popular.com | First Class Mail and Email |
| 2913004 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 | | | First Class Mail and Email |
| 493999 | ORSINI VERA, NEYDA | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | | rosimari.leon@popular.com | First Class Mail and Email |
| 2107025 | ORSINI VERA, NEYDA L. | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | | | First Class Mail |
| 3101247 | Orsini Zayas, Eliadis | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic | 1103 Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 35192 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 | | doghead2@yahoo.com | First Class Mail and Email |
| 2924537 | ORTA FALU, CARMEN D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 176744 | ORTA GAUTIER, IDALIA | CALLE 55 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 | | | First Class Mail |
| 3266197 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4087333 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4136014 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | | | First Class Mail |
| 4154380 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 | | | First Class Mail |
| 3088419 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | | | First Class Mail |
| 4269905 | Orta Perez, Hector | P.O Box 800422 | | | | Coto Laurel | PR | 00780-0422 | | hector.orta.56@gmail.com; tato56@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132578 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 | | eduardobhatia@aol.com | First Class Mail and Email |
| 4132577 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4042270 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1794772 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | | awbhatia@cox.net | First Class Mail and Email |
| 3137834 | Orta Vazquez, Henry | Humberto Guzman Rodriguez | PMB 733 1353 Ave, Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4054512 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 | | | First Class Mail |
| 4004678 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 | | mflorbiblobi@gmail.com | First Class Mail and Email |
| 3810968 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3656543 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 4054353 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 | | glenda_bigio@hotmail.com | First Class Mail and Email |
| 3616372 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 | | bbigornia@hotmail.com | First Class Mail and Email |
| 3142323 | Ortega Cosme, Maria J | Calle 39 UU-10 | Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3407280 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | | | First Class Mail |
| 3911129 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3486041 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 494123 | ORTEGA DIAZ, BLANCA | BARRIO OBRERO | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 1580946 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 | | mimaztowing@gmail.com | First Class Mail and Email |
| 3940136 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 4267794 | Ortega Fernandez, Ramon L | 403 Peace Ct | | | | Kissimmee | FL | 34759 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 4087520 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 | | cqs@cpanetpr.com | First Class Mail and Email |
| 3011104 | Ortega Garcia, Sara | Cond. Palmar Del Rio 18 | Ave. Arbolote, Apt. 313 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3941464 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 | | cqs@cpanetpr.com | First Class Mail and Email |
| 4039370 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 2310686 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | | NARANJITO | PR | 00719 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4334784 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | | Naranjito | PR | 00719 | | stores@alvatax.com | First Class Mail and Email |
| 4289570 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2976819 | Ortega Ortiz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3231931 | Ortega Ortiz, Hector | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | Storres@alvatax.com | First Class Mail and Email |
| 2925037 | ORTEGA PEREZ, LUZ | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3890540 | Ortega Piris, Jennifer | Urbanizacion Country Eiud | MV8 Calle 434 | | | Carolina | PR | 00983 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 3131105 | Ortega Ramos, Carlos Rafael | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste 701-A | | San Juan | PR | 00917 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3769889 | Ortega Richardson, David O | 131 D Calle 8A El Tugue | | | | Ponce | PR | 00783 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 5162453 | Ortega Richardson, David Osiris | Olmedo law Offices PMB 914, #138 Ave . Winston | Churchill, Ste. 1 | | | San Juan | PR | 00926-6013 | | storres@alvatax.com | First Class Mail and Email |
| 3319279 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4067901 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 | | stores@alvatax.com | First Class Mail and Email |
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4282735 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | | Guaynabo | PR | 00966 | | stores@alvatax.com | First Class Mail and Email |
| 3435802 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3352588 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | | stores@alvatax.com | First Class Mail and Email |
| 3194158 | Ortega, Iraida Erazo | RR 12 Box 10040 | | | | Bayamon | PR | 00956 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3044874 | Ortega, Maria T. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 2092642 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | Carolina | PR | 00983 | | storres@alvatax.com | First Class Mail and Email |
| 2997634 | ORTEGA, YAHAIRA | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4028877 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3793619 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 3793621 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3430677 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | managers@alvatax.com | First Class Mail and Email |
| 3770596 | ORTIS RIVERA , WANDA I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 3112973 | Ortiz - Landron, Elvin | Plaza Carolina Station | P.O Box 9779 | | | Carolina | PR | 00988 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 3112058 | Ortiz - Landron, Elvin | Jose A. Garcia Rodriquez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | nora.birriel@gmail.com | First Class Mail and Email |
| 2997013 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | PO BOX 1188 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 4051714 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | | | First Class Mail |
| 3665244 | ORTIZ ABRAHAM, JOHANNA | PO BOX 1066 | | | | CAROLINA | PR | 00986 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2981696 | Ortiz Acevedo, Omar A. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | nery961@gmail.com | First Class Mail and Email |
| 2935509 | Ortiz Acevedo, Omar A. | PO Box 1635 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4098162 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 | | closers@bdcm.com | First Class Mail and Email |
| 3403048 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | | | First Class Mail |
| 1212191 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 | | glee@mofo.com | First Class Mail and Email |
| 2212715 | ORTIZ ADORNO, MAXIMINO | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977-0347 | | Closers@bdcm.com | First Class Mail and Email |
| 3945838 | Ortiz Aevendez, Angel L. | HC-2 Box 123471 | | | | Moca | PR | 00676 | | closers@bdcm.com | First Class Mail and Email |
| 3281158 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manati | PR | 00674 | | | First Class Mail |
| 3750323 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 3045175 | ORTIZ AGOSTO, MARIA I. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | julianna_20@yahoo.com | First Class Mail and Email |
| 4241376 | Ortiz Agosto, Marisol | PO Box 1529 | | | | Yabucoa | PR | 00767 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 4142091 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3379783 | Ortiz Ahorrio, Edgar | Urbanizacion Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 | | chrif7167@gmail.com | First Class Mail and Email |
| 2956351 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3886642 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | | mariabb0928@gmail.com | First Class Mail and Email |
| 4046888 | ORTIZ ALVARADO, MARILYN | PO BOX 609 | | | | COAMO | PR | 00769 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4043817 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3200743 | Ortiz Alvarado, Zulma Milagros | urb. Park Gardens | G1 Calle Independence | | | San Juan | PR | 00926-2145 | | axel707@yahoo.com | First Class Mail and Email |
| 4172824 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | | Juana Diaz | PR | 00795 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 4136034 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 1200761 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | | zidnia@gmail.com | First Class Mail and Email |
| 4150053 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3927716 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3220418 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 3244498 | Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4084119 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 1300672 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | | sblass_15@yahoo.com | First Class Mail and Email |
| 1982270 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | | jbdolly2@gmail.com | First Class Mail and Email |
| 4050187 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4278054 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | | Manati | PR | 00674-9803 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 4273358 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 | | jeblasini@gmail.com | First Class Mail and Email |
| 3793880 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 | | | First Class Mail |
| 2911283 | ORTIZ BAEZ, RAMONITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 3200037 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 4324877 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | | Corozal | PR | 00783 | | herreroill@herrerolaw.com | First Class Mail and Email |
| 3251868 | Ortiz Benitz, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 3568247 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 4290133 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | | smiller@bmcm.com | First Class Mail and Email |
| 4179387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3133327 | Ortiz Berrios, Widalise | HC 6213239 | Box 13239 | | | Corozal | PR | 00783 | | smiller@mbcm.com | First Class Mail and Email |
| 3995898 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 2620540 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 3995990 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | | joanne@srpcpa.net | First Class Mail and Email |
| 2936133 | ORTIZ BETANCOURT, RUTH E. | Ivonne González Morales | P.O. BOX 9021828 | | | San German | PR | 00902-1828 | | herreroill@herrerolaw.com | First Class Mail and Email |
| 3650019 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San Sebastian | PR | 00685 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 4194039 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 2978047 | Ortiz Bracetti, Antonio | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4087441 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | | ops@frtservices.com | First Class Mail and Email |
| 3248844 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4018568 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3510513 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | | | First Class Mail |
| 3982429 | Ortiz Burgos, Orlando | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 2831662 | ORTIZ CADIZ, INGRID | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3026008 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 3200860 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 3801077 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 2908203 | ORTIZ CALDERON, LUZ M | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | awildabocachica@gmail.com | First Class Mail and Email |
| 2909287 | ORTIZ CALDERON, LUZ M. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 1712573 | ORTIZ CAMACHO, DIGNAYDIE | URB VERSALLES | I-8 CALLE 6 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 177567 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | | | First Class Mail |
| 5157385 | Ortiz Canals, Margarita C | Urb. Santa Rosa #6 | Calle Irlanda | | | Isabela | PR | 00662 | | | First Class Mail |
| 3699317 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | | | First Class Mail |
| 4185726 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | | Aguirre | PR | 00704 | | myrza221@gmail.com | First Class Mail and Email |
| 3969864 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 4273684 | Ortiz Caraballo, Luis R. | HC 67 15085 | | | | Bayamon | PR | 00956 | | marisel_guasconi@yaho.com | First Class Mail and Email |
| 4263365 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | | Bayamon | PR | 00956 | | rbodnarPA@aol.com | First Class Mail and Email |
| 4039519 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | | rbodnarpa@aol.com | First Class Mail and Email |
| 3441331 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Coral | PR | 00783 | | | First Class Mail |
| 4227082 | Ortiz Carrillo, Gloria | Vista Hermusa | Calle 1-A8 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4171988 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3769907 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | | adabaez@hotmail.com | First Class Mail and Email |
| 2086909 | ORTIZ CARTAGENA, MIGDALIA | URB EXT FOREST HILLS | R649 CALLE URUGUAY | | | BAYAMON | PR | 00959 | | jason.stone@bofa.com | First Class Mail and Email |
| 4261952 | Ortiz Castellano, Brenda I. | #2 Calle Sector Los Marquez | Parcelas Saint Just | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4194932 | Ortiz Castro, Felix L. | P.O. Box 1316 | | | | Arroyo | PR | 00714 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 3981910 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3681638 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | | h_boneta@yahoo.com | First Class Mail and Email |
| 2919136 | Ortiz Castro, Magaly | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | luisbones82@gmail.com | First Class Mail and Email |
| 4080823 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4178131 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4179069 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | | San Juan | PR | 00936 | | | First Class Mail |
| 2320901 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 4221134 | ORTIZ CESARIO, NELLY | P.O.BOX 408 | | | | SABANA SECA | PR | 00956 | | | First Class Mail |
| 3020121 | Ortiz Charriez, Abraham | Asociación Empleados Gerenciales AEE Legal | Jose Armando Garcia Rodriguez, Asesor | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 2980304 | Ortiz Charriez, Abraham | El Dorado C-10 | Calle B | | | San Juan | PR | 00926 | | | First Class Mail |
| 3240357 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | | bonet.hilda@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3715563 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | | ibonet410@AOL.COM | First Class Mail and Email |
| 3984218 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | | madelinebonet@gmail.com | First Class Mail and Email |
| 2947544 | Ortiz Cintron, Edwin | HC 02 Box 7145 | | | | Barranquitas | PR | 00794 | | bonet452004@yahoo.com | First Class Mail and Email |
| 3005783 | Ortiz Cintron, Edwin | Autoridad De Energía Electrica De Puerto Rico | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | | greylerisbmer@gmail.com | First Class Mail and Email |
| 421821 | ORTIZ CINTRON, HILARIO | BO PAJAROS | CARR 862 65 A | | | BAYAMON | PR | 00959 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 4242198 | Ortiz Cintron, Juan R | A7 Rio Corozal | Estancias De Rio Mondo I | | | Bayamon | PR | 00961 | | elvabonet@icloud.com | First Class Mail and Email |
| 4251746 | Ortiz Cintron, Pedro Luis | G21 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | | lcdo.cordero@hotmail.com | First Class Mail and Email |
| 4011085 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | | COROZAL | PR | 00783 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 4010993 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | | BAYAMON | PR | 00957-4302 | | | First Class Mail |
| 4109779 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 | | ivonnegm@prw.net | First Class Mail and Email |
| 3564767 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 2990047 | Ortiz Colon, Angel J. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 494983 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3751522 | ORTIZ COLON, BIANCA M | RR 2 BOX 6354 | | | | CIDRA | PR | 00739 | | adamesnilsas@hotmail.com | First Class Mail and Email |
| 3751928 | ORTIZ COLON, BIANCA M | RR2 BUZON 5993 | | | | CIDRA | PR | 00739 | | hannabis46@gmail.com | First Class Mail and Email |
| 3752431 | ORTIZ COLON, BIANCA M | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00936 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 4134358 | Ortiz Colon, Bianca M | Policia de Puerto Rico | 601 Franklin Delano Roosevelt | | | San Juan | PR | 00936 | | | First Class Mail |
| 4196944 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4175837 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | | Aguirre | PR | 00704 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 4270894 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3671783 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | | ivonnegm@prw.net | First Class Mail and Email |
| 3895352 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 | | | First Class Mail |
| 3855922 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | | | First Class Mail |
| 4292841 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 0095? | | | First Class Mail |
| 4226406 | Ortiz Colon, Irma I. | Villa Universitana Sector Pueblito | Calle 2 K18 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3178143 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 3178172 | ORTIZ COLON, JANCEL A | #21 Ek Jbarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 3024571 | Ortiz Colon, Jose Enrique | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4272899 | Ortiz Colon, Manuel Angel | RR-1 Box. 10501 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 177792 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 3471590 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267304 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4002611 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3850397 | Ortiz Colon, Ramonita | HCS Box 6087 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3830828 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 3024695 | Ortiz Colon, Yohanelis Mary | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | athosvegajr@gmail.com | First Class Mail and Email |
| 3174504 | Ortiz Comas, Myrna T. | Qta Del Rio | A17 Camino Del Chalet | | | Bayamon | PR | 00961-3004 | | | First Class Mail |
| 4191315 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4048817 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4188775 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 3347825 | Ortiz Cordero, Abdias J | 670 Ave. Ponce De Leon | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | maizainet@gmail.com; mercadocollazo@gmail.com | First Class Mail and Email |
| 3872195 | Ortiz Coriano, Juan Emilio | HC 75 Box 1785 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4020927 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | | eddie.czolo@live.com | First Class Mail and Email |
| 4081583 | Ortiz Cortes, Maricel | Cond. Agueybana Apt. 1204 | | | | San Juan | PR | 00923 | | pbonilla10@outlook.com | First Class Mail and Email |
| 3365985 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | | menorautobody@gmail.com; hlopezdejesus@gmail.com | First Class Mail and Email |
| 4196926 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 | | aegaee@gmail.com | First Class Mail and Email |
| 3416532 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 3320750 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 3779398 | ORTIZ COTTO, ANGEL R. | HC 4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3478223 | Ortiz Cotto, Gloria E. | PO Box 8 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3479707 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 | | jana.918@gmail.com | First Class Mail and Email |
| 3157053 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4117830 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 | | | First Class Mail |
| 4991784 | ORTIZ CRUZ, BENIGNA | 20 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 1899499 | ORTIZ CRUZ, BENIGNA | PO BOX 34 | | | | LOIZA | PR | 00772-0034 | | febo56@hotmail.com | First Class Mail and Email |
| 4025815 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 3882384 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 3945831 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 | | | First Class Mail |
| 3664292 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 495231 | ORTIZ CRUZ, NOEMI | URB LAS AMERICAS | CALLE GUATEMALA 781 | | | SAN JUAN | PR | 00721 | | | First Class Mail |
| 4209104 | Ortiz Cruz, Rigoberto | Residencial Jardines de Oriente | Edificio 8 Apt 150 | | | Humacao | PR | 00791 | | boni_1951@gmail.com | First Class Mail and Email |
| 4104877 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 4078380 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 | | mboonilla15@gmail.com | First Class Mail and Email |
| 3087962 | ORTIZ CRUZ, TERESA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3884328 | Ortiz David, Jose A. | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 | | serrano.uctaz.law@hotmail.com | First Class Mail and Email |
| 3914117 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | | | First Class Mail |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4255726 | Ortiz David, Roberto | Apartado 1685 | | | | Coamo | PR | 00769 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2135468 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 | | janetteebon@gmail.com | First Class Mail and Email |
| 4240706 | Ortiz David, Victor M. | PO Box 190043 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 1581217 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 177991 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 3554518 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4269235 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | | San Juan | PR | 00920 | | ivonnegm@me.com | First Class Mail and Email |
| 4104821 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 4293150 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 3883256 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 4274152 | Ortiz de Jesus, Raymond | F-20 Calle Isla Nena | Rpto Flamingo | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2982965 | ORTIZ DE JESUS, ROSALINA | PO BOX 330990 | | | | PONCE | PR | 00733-0990 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3977205 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | | San Juan | PR | 00929-1431 | | RSBONILLAS3@GMAIL.COM | First Class Mail and Email |
| 4185668 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 495334 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3991262 | Ortiz Delgado, Edwin | Urb. Jose Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 | | dalilabonilla60@gmail.com | First Class Mail and Email |
| 4105856 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | HUMACAO | PR | 00791 | | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 2886505 | ORTIZ DELGADO, MYRNA D | 133 GAMINO de LAS VISTAS | URB. AFERADERO | | | HUMACAO | PR | 00791 | | rclawofficepsc@gmail.com | First Class Mail and Email |
| 2718677 | ORTIZ DELGADO, MYRNA D | PO BOX 364 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 4051235 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 3691809 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4293737 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | | Humacao | PR | 00791 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 3100570 | Ortiz Diaz, Awilda | 525 Carr. 8860, Apt. 2473 | | | | Trujillo Alto | PR | 00976 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 3109540 | Ortiz Diaz, Awilda | Cond. Chalet Sevillanos 525 | Carr. 8860 Apdo 2473 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 5164363 | ORTIZ DIAZ, CARLOS R | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 1224556 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 4185780 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | | Salinas | PR | 00751 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 3264445 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | | emunozPSC@gmail.com | First Class Mail and Email |
| 2952488 | Ortiz Diaz, Juan | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3005787 | Ortiz Diaz, Juan | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | steve@bonnevillepr.net | First Class Mail and Email |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2925045 | ORTIZ DIAZ, MAGDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00901-1828 | | bordon.ana@gmail.com | First Class Mail and Email |
| 4312029 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 3021582 | ORTIZ DIAZ, RAMON | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | alicea.borges@prepa.com | First Class Mail and Email |
| 199745 | ORTIZ DIAZ, RAMON | LOS FAROLES | CARR 861-500 BOX 15 | | | BAYAMON | PR | 00956 | | rabocr@gmail.com | First Class Mail and Email |
| 2244655 | ORTIZ DIAZ, RUBEN | 1169 CALLE GRECIA | | | | YABUCOA | PR | 00767-3168 | | aegaee@gmail.com | First Class Mail and Email |
| 4160176 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | | segrobal@gmail.com | First Class Mail and Email |
| 2253874 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | | | First Class Mail |
| 3054574 | Ortiz Dones, Carlos R. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | irma1952@live.com | First Class Mail and Email |
| 3043655 | Ortiz Dones, Carlos R. | C/24 2R-22 | Urb.Mirador de Bairoa | | | Caguas | PR | 00727 | | | First Class Mail |
| 4084261 | Ortiz Dones, Eusebio | P.O Box 370595 | | | | Cayey | PR | 00757-0595 | | ralo_32@yahoo.com | First Class Mail and Email |
| 4127191 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4085438 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 | | | First Class Mail |
| 3792135 | ORTIZ DONES, JOSE | P.O. BOX 370854 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 4284053 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | | | First Class Mail |
| 3166886 | Ortiz Encarnacion, Ismael Ben | C/O : Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@pr.net | First Class Mail and Email |
| 2919855 | ORTIZ FANTAUZZI, EVANGELINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00901-1828 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 4179574 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 4072344 | ORTIZ FELICIANO, AIDZA E | G6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3102886 | Ortiz Feliciano, Alfredo | Urb. Alturas de San Jose | OO-20 19 St. | | | Sabana Grande | PR | 00637-2616 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 3908636 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | | ivonnegm@me.com | First Class Mail and Email |
| 4185071 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 | | lubone14@hotmail.com | First Class Mail and Email |
| 4109893 | Ortiz Felix, Deivis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | | ivonnegm@me.net | First Class Mail and Email |
| 2946740 | Ortiz Felix, Mildred | 223 Calle Segunda, Coqui | | | | Aguirre | PR | 00704 | | lydia.boria@gmail.com | First Class Mail and Email |
| 4230580 | Ortiz Felix, Pedro | HC1 Box 4275 | | | | Naguabo | PR | 00718 | | mboria@rocketmail.com | First Class Mail and Email |
| 4294383 | Ortiz Fernandez, Francisco | 105 EDISON ST #1 | | | | WILKES BARRE | PA | 18702-2207 | | | First Class Mail |
| 4293396 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | | ivonnegm@me.net | First Class Mail and Email |
| 4281445 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | | juanbonila971@gmail.com | First Class Mail and Email |
| 2903829 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | San Juan | PR | 00929-1798 | | borncpa@gmail.com | First Class Mail and Email |
| 1284968 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | | juanboria971@gmail.com | First Class Mail and Email |
| 5166951 | Ortiz Figueroa, Lydia Margarita | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill Suite 1 | | San Juan | PR | 00926-6023 | | hbrorras@yahoo.com | First Class Mail and Email |
| 4283683 | Ortiz Figueroa, Nilda | B8-18 Calle 13 Urb. Sierra Linda | | | | Bayamon | PR | 00957 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 4267653 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | B8-18 Calle 13 | | | Bayamon | PR | 00957 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 4266833 | Ortiz Flores, Jose A. | P.O. Box 276 | | | | Canovana | PR | 00729-0276 | | mborrero72@yahoo.com | First Class Mail and Email |
| 4140357 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 4289421 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 3531689 | Ortiz Forrodona, Luisa | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3486956 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | | linborriba@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 383 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3665656 | Ortiz Fuentes, Carmen V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 3274089 | Ortiz Fuentes, Carmen V. | PO BOX 399 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 5165431 | Ortiz García , Pedro A. | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4245479 | Ortiz Garcia, Alfredo | PO Box 1093 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3975048 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 5163541 | Ortiz Garcia, Elena | Olmedo Law Offices PSC | PMB 914 | 138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 4208951 | Ortiz Garcia, Eufemio | 530 South Colony St | | | | Meriden | CT | 06451 | | | First Class Mail |
| 4066255 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4230655 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | | Naguabo | PR | 00718 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4230935 | Ortiz Garcia, Israel | HC1 Box 4038 | | | | Naguabo | PR | 00718-9737 | | | First Class Mail |
| 4063514 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4063583 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3849717 | Ortiz Garcia, Joshua Noel | Myriam D. Garcia Rodriguez | Urb. Country Club MD-19 Calle 402 | | | Carolina | PR | 00982 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 4230916 | Ortiz Garcia, Juana | HC1 Box 4023 | | | | Naguabo | PR | 00718 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 4086047 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | | cborrero930@hotmail.com | First Class Mail and Email |
| 2984330 | Ortiz Garcia, Luis Angel | PMB 158 | PO Box 2510 | | | San Juan | PR | 00977 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 4014782 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4132961 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 | | florentinaborres@hotmail.com | First Class Mail and Email |
| 4191801 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 4995073 | Ortiz Garcia, Marcial | J16 Calle 6 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3937289 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3628410 | Ortiz Garcia, Pedro A | Pedro A. Ortiz Garcia | Urb. Altamira H-13, Oceano St. | | | Fajardo | PR | 00738 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3528635 | Ortiz Garcia, Pedro A | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4230609 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | | Naguabo | PR | 00718 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3087238 | ORTIZ GERENA, PAULA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nbosques@gmail.com | First Class Mail and Email |
| 4255868 | Ortiz Girona, Jesus M. | Urb. Palmas del Sur | 115 Calle Palma de Yagua | | | Morovis | PR | 00687-3333 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 3850842 | Ortiz Gonzalez, Ana I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 4255788 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 Guayanilla | | | | Guayanilla | PR | 00656 | | adelaida_soto@hotmail.com | First Class Mail and Email |
| 4294013 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | | Guaynilla | PR | 00656 | | bosqueznydia@gmail.com | First Class Mail and Email |
| 4268978 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | | Guayanilla | PR | 00656 | | venus0250@yahoo.com | First Class Mail and Email |
| 4272706 | Ortiz Gonzalez, Jose R. | Urb. Colinas de Fairview | Calle 213 4L-40 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2441147 | ORTIZ GONZALEZ, JUAN | URB RIVIERAS DE CUPEY | C/ GALLEGOS #I-12 | | | SAN JUAN | PR | 00926 | | bouantonia@gmail.com | First Class Mail and Email |
| 1290973 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 | | nbf1959@gmail.com | First Class Mail and Email |
| 4056235 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 | | m_mlbou69@yahoo.com | First Class Mail and Email |
| 495773 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | | | First Class Mail |
| 2991492 | Ortiz Gracia, Arcelio | PO Box 1096 | | | | Arroyo | PR | 00714 | | cintronbou@yahoo.com | First Class Mail and Email |
| 3058500 | Ortiz Gracia, Arcelio | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | glenimar@prtc.net | First Class Mail and Email |
| 3147165 | Ortiz Guevara, Luis R | HC-02 Box 31762 | | | | Caguas | PR | 00727-9410 | | lawrenceFBoudreau@yahoo.com | First Class Mail and Email |
| 3084326 | ORTIZ GUILBE, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbourdoin36@gmail.com | First Class Mail and Email |
| 4255849 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4052150 | Ortiz Guzman, Zoraida | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | edgardobourdongo@gmail.com | First Class Mail and Email |
| 4242759 | Ortiz Hernandez, Alexander | HC 03 Box 5775 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3012733 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 4087214 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | | Utuado | PR | 00641 | | mariluz223@live.com | First Class Mail and Email |
| 3497882 | Ortiz Hernández, Maria L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | | bowe_@hotmail.com | First Class Mail and Email |
| 3999117 | Ortiz Hernandez, Mildred E. | 4487 Calle Almeida # Bajos | | | | Ponce | PR | 00728-2058 | | | First Class Mail |
| 3964708 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 | | kerrein66@comcast.net | First Class Mail and Email |
| 3054388 | Ortiz Irizarry, Lcda. Elizabeth | 101 Villas de San Jose | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3574942 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3574940 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3229697 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4206118 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 3378497 | Ortiz Jusino, Nelson | HC 10 box 7832 | | | | Sabana Grande | PR | 00637-9715 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4049928 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4284401 | Ortiz Lebron, Jose | Calle 1 C-14 Villa Maria | | | | Caguas | PR | 00726 | | | First Class Mail |
| 178757 | ORTIZ LEGRAND, LUIS GABRIEL | BLANCA AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3884591 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2946205 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | | ivonnegm@prw.net | First Class Mail and Email |
| 4213507 | Ortiz Lopez, Carmen E. | HC #4 Box 7289 | | | | Yabucoa | PR | 00767 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4254243 | Ortiz Lopez, Emilio | PO Box 1946 | | | | Orocours | PR | 00720 | | | First Class Mail |
| 3865081 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 3965037 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3972114 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | VILLALBA | PR | 00766 | | mildredbrana@gmail.com | First Class Mail and Email |
| 2937581 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 | | twotreesinc@gmail.com | First Class Mail and Email |
| 4313610 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 | | aegaee@gmail.com | First Class Mail and Email |
| 3173010 | ORTIZ LOPEZ, LUIS | PO BOX 40143 | | | | SAN JUAN | PR | 00940-0143 | | abu_max@yahoo.com | First Class Mail and Email |
| 4219160 | ORTIZ LOPEZ, LUIS | P.O. BOX 40143 | | | | SAN JUAN | PR | 00940 | | maneda1906@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 384 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3040812 | Ortiz Lopez, Luis A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3208422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 4225868 | ORTIZ LOPEZ, MARIA L | Urb. Levittown Lakes Bk-15 | | | | Toa Baja | PR | 00949 | | glad.bravo@gmail.com | First Class Mail and Email |
| 3172280 | ORTIZ LOPEZ, MARIA L | BK 15 C/DR JOSE MARTOREL | | | | TOA BAJA | PR | 00949 | | gladbravo@gmail.com | First Class Mail and Email |
| 4267597 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2095820 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 | | rrb@acostaramirez.com | First Class Mail and Email |
| 3571295 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2106752 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3900325 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4185226 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3569784 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 | | joeydie22@gmail.com | First Class Mail and Email |
| 3709626 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 | | lbravo6768@gmail.com | First Class Mail and Email |
| 3373419 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | | odemansbravo@gmail.com | First Class Mail and Email |
| 4213356 | Ortiz Lozada, Iris N. | HC 04 Box 7289 | | | | Yabucoa | PR | 00767 | | japypr@gmail.com | First Class Mail and Email |
| 3892006 | Ortiz Lugo, Aracelis | A-29 Calle-1 Villa Cooperativa | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4264186 | Ortiz Lugo, Miriam | PO Box 427 | | | | Borqueron | PR | 00622 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3125500 | ORTIZ LUNA, RAFAEL | PABLO COLÓN SANTIAGO | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3003833 | Ortiz Madera, Jose R | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3110325 | Ortiz Maldonado, Luis A. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 3110144 | Ortiz Maldonado, Luis A. | Apartado 168 | | | | Naranjito | PR | 00719 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 496186 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | | aegaee@gmail.com | First Class Mail and Email |
| 3193595 | ORTIZ MALDONADO, MAYRA R. | LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | | PONCE | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 3268961 | Ortiz Maldonado, Mayra R. | Urb. Lomas de Country Club | Y-3 Calle 19 | | | Ponce | PR | 00730 | | cbrenes@prtc.com | First Class Mail and Email |
| 3479876 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | | brennerls@aol.com | First Class Mail and Email |
| 4039426 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3416834 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | | Operations@BrigadeCapital.com | First Class Mail and Email |
| 3948908 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 4111159 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 2932967 | ORTIZ MARTINEZ, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3160678 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 3004095 | Ortiz Martinez, Ileana | RR 3 Box 4665 | | | | San Juan | PR | 00929 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3698315 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | | luis.ceballos@bms.com | First Class Mail and Email |
| 4245025 | Ortiz Martinez, Jose R. | HC 02 Box 11040 | | | | Humacao | PR | 00791-9302 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 4116712 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4196757 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3793556 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3247027 | Ortiz Martinez, Lydia E | HC 1 Box 9126 Bo Guamá | | | | San Germán | PR | 00683 | | lydyaortiz@yahoo.com; mas65@yahoo.com | First Class Mail and Email |
| 4097597 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4038321 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4294937 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 | | | First Class Mail |
| 3461667 | ORTIZ MARTINEZ, MYRNALI | NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | | celinarmil@yahoo.com | First Class Mail and Email |
| 3489702 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3995868 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3113383 | Ortiz Mateo, Arnaldo L | Humberto Guzman Rodriguez | PMB 733 1353 Ave Luis Vigoveaux | | | Guaynabo | PR | 00966 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 3625899 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | | abrito.law@gmail.com | First Class Mail and Email |
| 3287277 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 4230499 | Ortiz Matos, Hector L. | 780 Daguao | | | | Naguabo | PR | 00718-2989 | | | First Class Mail |
| 4086744 | Ortiz Matos, Luz N. | Urb. Floral Ponce Cl Cambe 422 | | | | San Juan | PR | 00917 | | melitabristor@gmail.com | First Class Mail and Email |
| 4283111 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | | Comerio | PR | 00782 | | joyceebritt@yahoo.com | First Class Mail and Email |
| 4238782 | Ortiz Medero, Juan Ariel | Calle Parque Napoleon SV-30 | Villa Fontana Park | | | Carolina | PR | 00983 | | | First Class Mail |
| 4068463 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 4214572 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3242652 | ORTIZ MEDINA, ANITZA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 4214563 | Ortiz Medina, Gladys | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 3140408 | Ortiz Medina, Jose A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | | inurb92@yahoo.com | First Class Mail and Email |
| 3197904 | Ortiz Medina, Juan Manuel | PO Box 360144 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 4073329 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | | oburgosperez@aol.com | First Class Mail and Email |
| 3334264 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | | oburgosperez@aol.com | First Class Mail and Email |
| 2989404 | Ortiz Melendez, Alejandra | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3878725 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | | FBrunoHD2@gmail.com | First Class Mail and Email |
| 3966370 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | | h.brunolaboy@gmail.com | First Class Mail and Email |
| 3975183 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3499729 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 3773237 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | | ivonnegm@prw.net | First Class Mail and Email |
| 3058823 | Ortiz Melendez, Reinaldo L. | PO Box 3128 | | | | Guayama | PR | 00785 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 3058943 | Ortiz Melendez, Reinaldo L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 2940696 | Ortiz Mendez, Olga | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977656 | Ortiz Mercado, Angel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4056001 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | | rlbrusenhan3@q.com | First Class Mail and Email |
| 3740211 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3121636 | Ortiz Mercado, Viviana | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 3853370 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | | j231714@gmail.com | First Class Mail and Email |
| 4056253 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4229349 | Ortiz Mestre, Angel L. | Proyecho Los Hucares | Apartamento B-20 Res-50 | | | Naguabo | PR | 00718 | | j231714@gmail.com | First Class Mail and Email |
| 4310090 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 | | | First Class Mail |
| 3399796 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 4048805 | Ortiz Miranda, Adelita | PO Box 1457 | | | | Coamo | PR | 00769 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 4048804 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 | | | First Class Mail |
| 1581557 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 | | JRaulMari@gmail.com | First Class Mail and Email |
| 4107153 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3928046 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 | | carmbuia@yahoo.com | First Class Mail and Email |
| 4256035 | Ortiz Moctezuma, Marcelina | HC #3 Box 79662 | | | | La Piedras | PR | 00771 | | hectorch@yahoo.com | First Class Mail and Email |
| 4110488 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3663609 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | | silviabula@hotmail.com | First Class Mail and Email |
| 3663637 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 4107274 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | | ana.bulnes.o@gmail.com | First Class Mail and Email |
| 4018094 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 4232234 | Ortiz Montanez, Candido | HC 4 Box 4391 | | | | Humacao | PR | 00791-8928 | | | First Class Mail |
| 4264659 | Ortiz Montanez, Frances | Urb Las Lomas | Calle 37 S.O # 787 | | | San Juan | PR | 00921 | | janet66pr@gmail.com | First Class Mail and Email |
| 3366554 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | argl_hortz@yahoo.com; pcamacho121@gmail.com | First Class Mail and Email |
| 4136525 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1508 | | janet66pr@gmail.com | First Class Mail and Email |
| 4133279 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | | janet66pr@gmail.com | First Class Mail and Email |
| 3866860 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | | | First Class Mail |
| 3974915 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3245374 | ORTIZ MONTES, CESAR LUIS | PARC. DE BARAHORA 311 | CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3797842 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4171955 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 2907371 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OFFICE | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 5162772 | Ortiz Morales, Jose Antonio | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 2907285 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OFFICE | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00962 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 3046408 | Ortiz Morales, Jose Enrique | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 3050740 | ORTIZ MORALES, MELISSA | PALACIO DE VERSALLES 1758 | AVE. PALACIOS DE VERSALLES | | | TOA ALTA | PR | 00953 | | eric.johnson@conagra.com | First Class Mail and Email |
| 3053523 | ORTIZ MORALES, MELISSA | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831, SANTURCE STATION | | | SAN JUAN | PR | 00908 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | carlkiabunker@gmail.com | First Class Mail and Email |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | | ivonnegm@prw.net | First Class Mail and Email |
| 4316520 | Ortiz Morales, Paula | HC-45 Box 9635 | | | | Cayey | PR | 00736 | | richie41551@aol.com | First Class Mail and Email |
| 4232210 | Ortiz Morales, Ruben | HC 02 Box 11629 | | | | Humacao | PR | 00791 | | Gerrybeee@aol.com | First Class Mail and Email |
| 2126551 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 3061172 | Ortiz Nazario, Ruth A | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | | papo.burgos@hotmail.com | First Class Mail and Email |
| 3981030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3871567 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4230561 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 | | HARRYSANCHEZ066@GMAIL.COM | First Class Mail and Email |
| 3983775 | Ortiz Nieves , Maria Del Carmen | Box 757 | | | | Naranjito | PR | 00719 | | ebaverde@gmail.com | First Class Mail and Email |
| 3406338 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 | | minoj2002@gmail.com | First Class Mail and Email |
| 5169015 | Ortiz Nieves, Laura Patricia | Vista Real | 6 Calle Rubelini | | | Yauco | PR | 00698-2810 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3151703 | Ortiz Nieves, Lilliam I | Urb. Alturas de Rio Grande | Calle 14 L 222 | | | Rio Grande | PR | 00745 | | aegaee@gmail.com | First Class Mail and Email |
| 3178784 | Ortiz Nieves, Lilliam I. | L222 Calle Main Urb. Alt Rio Grande | | | | Rio Grande | PR | 00745 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 179453 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 | | alburgos1068@gmail.com | First Class Mail and Email |
| 3062346 | ORTIZ NIEVES, MARIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alburgos1069@gmail.com | First Class Mail and Email |
| 3369971 | Ortiz Nieves, Samuel | Jane A Becker Whitaker, Attorney for Creditor | PO Box 9023914 | | | San Juan | PR | 00902 | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 3951389 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | | madeline.burgos@live.com | First Class Mail and Email |
| 4101040 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | | | First Class Mail |
| 3562642 | Ortiz Ojeda, Luis Alberto | Urb. Covadonga calle Cervantes 1G7 | | | | Toa Baja | PR | 00949 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3268035 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3205662 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 3959188 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 | | camachowalberto@gmail.com | First Class Mail and Email |
| 3864506 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 | | | First Class Mail |
| 4125480 | Ortiz Olmeda, Sylvia | 137 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3740830 | Ortiz Olmo, Pamela | Juan J. Viella-Janiero, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3968593 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4069360 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | | ivonnegm@prw.net | First Class Mail and Email |
| 3725548 | ORTIZ ORTIZ, ADA MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | | JOSE@TORRESVALENTIN | First Class Mail and Email |
| 3725617 | ORTIZ ORTIZ, ADA MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3893365 | Ortiz Ortiz, Ana C. | Calle de La Vera D-15 (Villa Espana) | | | | Bayamon | PR | 00961 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 386 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269578 | Ortiz Ortiz, Andres | P.O. Box 1761 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 13359 | ORTIZ ORTIZ, ANTONIA | RJ-31 ANTONIO PEREZ | | | | TOA BAJA | PR | 00949 | | kbc_88@hotmail.com | First Class Mail and Email |
| 4295263 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 | | cmburgos1@gmail.com | First Class Mail and Email |
| 3996098 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | | burgos121158@gmail.com | First Class Mail and Email |
| 4062335 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 | | hburgos1970@gmail.com | First Class Mail and Email |
| 496851 | ORTIZ ORTIZ, EFRAIN | ZONA URBANA | CALLE ACUEDUCTO, SUITE #1 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4324855 | Ortiz Ortiz, Eusebia | Box Tumbao Buzon T-26 | | | | Maunabo | PR | 00707 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 3913673 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 3275322 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 4334624 | Ortiz Ortiz, Jessica | HC 72 Box 3766-28 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 430424 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 3783181 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | | luzburgos028@gmail.com | First Class Mail and Email |
| 5005243 | Ortiz Ortiz, Jose Orlando | 1732 N 38th St | | | | Milwaukee | WI | 53208 | | ivonnegm@prw.net | First Class Mail and Email |
| 3532898 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | | lorissette@gmail.com; lorissette@icloud.com | First Class Mail and Email |
| 450464 | ORTIZ ORTIZ, LUIS E. | URB MIRAFLORES | 24-9 CALLE 11 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3319449 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | | | First Class Mail |
| 3348483 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | | BB.burgos123@gmail.com | First Class Mail and Email |
| 3216704 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 2746108 | ORTIZ ORTIZ, MARGARITA R | RR 2 BOX 7104 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3285517 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 3167101 | Ortiz Ortiz, Maria | 303 Calle Vereda de Bucedo | Urb. Los Arboles | | | Carolina | PR | 00987 | | lelolay02@yahoo.com | First Class Mail and Email |
| 4090002 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3951163 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3921174 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3315448 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00706 | | carolina00915@gmail.com | First Class Mail and Email |
| 181604 | ORTIZ ORTIZ, OSCAR | HC 75 BOX 1647 | | | | NARANJITO | PR | 00719 | | carolina00915@gmail.com | First Class Mail and Email |
| 4226482 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 2906137 | Ortiz Ortiz, Wanda | Torres Valentín Estudio Legal LLC | Jose E. Torres Valentín, Abogado de la Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 2890712 | Ortiz Ortiz, Wanda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940-2007 | | | First Class Mail |
| 3957753 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3229487 | ORTIZ OSORIO, MAYRA J | HC 2 BOX 7755 | | | | LOIA | PR | 00772-9638 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3114270 | ORTIZ OSORIO, MAYRA J | HC 1 BOX 7755 | | | | LOIA | PR | 00772 | | | First Class Mail |
| 4271026 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 | | ebugy2012@gmail.com | First Class Mail and Email |
| 4096863 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 | | luzburgos028@gmail.com | First Class Mail and Email |
| 4133310 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2887087 | Ortiz Pabellon , Ceferino | P.O. Box 2076 | | | | Juncos | PR | 00777-2076 | | jopr787@yahoo.com; ortizceferino00@gmail.com | First Class Mail and Email |
| 4054357 | Ortiz Pacheco, Carlos A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 | | antonioviet1971@gmail.com | First Class Mail and Email |
| 4290369 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 4294534 | Ortiz Pacheco, Lillian I. | Calle Leonor Oeste AU49 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4283946 | Ortiz Pacheco, Lillian I. | Au 49 Calle Leonor Oeste 4ta Secc | Levittown | | | Toa Baja | PR | 00949 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3662125 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4268092 | Ortiz Pagan, Jose Hexan | Urb. Jan Martin Calle 5 C8 | | | | Juana Diaz | PR | 00795 | | bhector1945@gmail.com | First Class Mail and Email |
| 3901247 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2937379 | ORTIZ PANIAGUA, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 2924955 | ORTIZ PANIZO, JERRY L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3212123 | Ortiz Pastrana, Edwin | UC Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2980476 | Ortiz Pastrana, Jesus | HC-02, Box 17978 | | | | Rio Grande | PR | 00745 | | jose@torresvalentin.com | First Class Mail and Email |
| 3020175 | Ortiz Pastrana, Jesus | Jose Armando Garcia Rodriguez | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 4230612 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | | Humacao | PR | 00791 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 179810 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3108546 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3171060 | Ortiz Pereira, Raquel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | cesar@poalaw.com | First Class Mail and Email |
| 3965020 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | | lcdocruzperez@gmail.com | First Class Mail and Email |
| 3201272 | Ortiz Perez, Deborah | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | sburgos1958@gmail.com | First Class Mail and Email |
| 1234913 | ORTIZ PEREZ, DIANA M. | URB RIO HONDO I | D 39 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4263500 | Ortiz Perez, Edwin A. | H 136 Calle Torrecillas | | | | Trujillo Alto | PR | 00976 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 2831692 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3741122 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | | moralesbrge@gmail.com | First Class Mail and Email |
| 3787554 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | | ivonnegm@prw.net | First Class Mail and Email |
| 4007923 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3213137 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3545465 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3109274 | Ortiz Perez, Victor L. | Calle 5 E-11 | Villa Maria | | | Caguas | PR | 00725 | | | First Class Mail |
| 3110078 | Ortiz Perez, Victor L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 4016649 | Ortiz Perez, Yamil Joel | PO Box 978 | | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 3424231 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | | ALIABEJU@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3646157 | Ortiz Pineiro, Rafael | 124 BW-13 Valle Arriba Height | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4006515 | Ortiz Planadeball, Juan C. | 418 Iowa Woods Cir E. | | | | Orlando | FL | 32824 | | nplanaeball@yahoo.com; norisis64@live.com | First Class Mail and Email |
| 3614184 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3767082 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4167479 | Ortiz Quinones, Jose O. | Pores Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 4167022 | Ortiz Quinones, Jose O. | Porcs. Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | | | First Class Mail |
| 497189 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3813310 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 4020693 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | | TOA ALTA | PR | 00953 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 75250 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3252146 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 | | MABELORTIZ05@GMAIL.COM; IOrtiz@prpa.pr.gov | First Class Mail and Email |
| 3352517 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 | | | First Class Mail |
| 2896037 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | | | First Class Mail |
| 4096383 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 2988926 | Ortiz Ramirez, Luis F | Jose E Torres Valentin | Abogado-Apelacion | 78 Georgetti | | San Juan | PR | 00925 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 2988901 | Ortiz Ramirez, Luis F | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San German | PR | 00940 | | | First Class Mail |
| 179973 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 | | adriale787@gmail.com | First Class Mail and Email |
| 179972 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | | ashiale787@gmail.com | First Class Mail and Email |
| 4055143 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 | | rosacemiole@gmail.com | First Class Mail and Email |
| 4208451 | Ortiz Ramos, Cruz | 2 Balletto Dr | | | | North Haven | CT | 06473-3414 | | ivonnegm@prw.net | First Class Mail and Email |
| 1232913 | ORTIZ RAMOS, DANILSA | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4269587 | Ortiz Ramos, Evelyn | Calle 18 Bloque T-11 | Urbanizacion Lagos de Plata | | | Toa Baja | PR | 00949 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 3694884 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | | rosacemiol@gmail.com | First Class Mail and Email |
| 3066754 | Ortiz Ramos, Jose Antonio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 3682344 | ORTIZ RAMOS, JULIO CESAR | E-5 CALLE 2 URB. LAS MARIAS | | | | SALINAS | PR | 00751 | | minevecta.66@gmail.com | First Class Mail and Email |
| 3108237 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3108235 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 | | eburgosror@gmail.com | First Class Mail and Email |
| 451200 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 0072S | | minevecacta.66@gmail.com | First Class Mail and Email |
| 3107070 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 3823987 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3439066 | Ortiz Ramos, Maria I | Bo Río Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3020146 | Ortiz Ramos, Rafael | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 2983333 | Ortiz Ramos, Rafael | Urb. Terrazas De Demajagua | Calle DD73 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3772258 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 | | | First Class Mail |
| 3701024 | Ortiz Recio, Adan N. | Urb. Parque Real Rubi 53 | | | | Lajas | PR | 00667 | | ciburgos46@gmail.com | First Class Mail and Email |
| 3899497 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 3993344 | ORTIZ RECIO, LOURDES | URB. PARQUE REAL RUBI 53 | | | | LAJAS | PR | 00667 | | rafelis2@hotmail.com | First Class Mail and Email |
| 4010789 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | | LAJAS | PR | 00667 | | lolakesva@gmail.com | First Class Mail and Email |
| 3480808 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 3480809 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | | Yabucoa | PR | 00767 | | lolakesva@gmail.com | First Class Mail and Email |
| 3671452 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | | pabloclonsantiago@gmail.com | First Class Mail and Email |
| 4188868 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | | Aguirre | PR | 00704 | | pabloclonsantiago@gmail.com | First Class Mail and Email |
| 303439 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00736 | | alburgospr@gmail.com | First Class Mail and Email |
| 3282636 | Ortiz Reyes, Pedro | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4030837 | Ortiz Reyes, Wandalisa | Box S55 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4179324 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 | | pipenjcbt@gmail.com | First Class Mail and Email |
| 4328698 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | | Yabucoa | PR | 00767 | | ktorresb@yahoo.com | First Class Mail and Email |
| 180288 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | | lydiamburgos@hotmail.com | First Class Mail and Email |
| 4294575 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | | Cayey | PR | 00736 | | BURGOSLIANA@HOTMAIL.COM | First Class Mail and Email |
| 4037137 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | | luisel94@yahoo.com | First Class Mail and Email |
| 3631265 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3189941 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | | rachelyshb@gmail.com | First Class Mail and Email |
| 4093254 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | | carmenortiz@icloud.com; cesiannnaomy07@yahoo.com | First Class Mail and Email |
| 3963975 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | | CarminOrtiz@icloud.com; CesiannaOrtiz07@yahoo.com | First Class Mail and Email |
| 4179502 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2930149 | ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES DE PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3502569 | Ortiz Rivera, Francisco | PO Box 1299 | | | | Patillas | PR | 00723-1299 | | fburgos4413@gmail.com | First Class Mail and Email |
| 3913712 | Ortiz Rivera, Ines A | Res El Recreo Apto 130 | Edificio 21 | | | San German | PR | 00683 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3545366 | Ortiz Rivera, Jorge Luis | PO Box 372321 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4311970 | Ortiz Rivera, Jose A | Carretera 759 | Bo Palo Seco Buzon #47 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2831698 | ORTIZ RIVERA, JOSÉ E | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3248603 | ORTIZ RIVERA, JOSÉ E | HC 02 BOX 5473 | | | | COMERIO | PR | 00782 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 3911525 | Ortiz Rivera, Jose N. | 601-613 Calle de Diego | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3315618 | Ortiz Rivera, Jose N. | P.O. Box 648 | | | | Orocovis | PR | 00720 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4194768 | Ortiz Rivera, Julio Angel | Po Box 963 | | | | Maunabo | PR | 00707-0963 | | | First Class Mail |
| 3985087 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 | | REINABURG050523@GMAIL.com | First Class Mail and Email |
| 3213681 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2861388 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3277451 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | | aegaee@gmail.com | First Class Mail and Email |
| 3509355 | Ortiz Rivera, Nancy L. | Bo. Centenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 | | omayra.molina@gmail.com | First Class Mail and Email |
| 4034858 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3919905 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4063980 | Ortiz Rivera, Paula | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | carolina00915@gmail.com | First Class Mail and Email |
| 3040136 | Ortiz Rivera, Roberto | PO Box 10 | | | | Gurabo | PR | 00778 | | carolina00915@gmail.com | First Class Mail and Email |
| 3091377 | Ortiz Rivera, Roberto | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 266440 | ORTIZ RIVERA, VALERIE | COLINAS DEL SOL II | APT 3631 CALLE 4 | | | BAYAMON | PR | 00957-6994 | | jc-bb@hotmail.com | First Class Mail and Email |
| 4313150 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | | annettebuscamper@gmail.com | First Class Mail and Email |
| 4312107 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayama | PR | 00185-1917 | | busigorevald@gmail.com | First Class Mail and Email |
| 1355189 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | | abussatti55@yahoo.com | First Class Mail and Email |
| 2141062 | ORTIZ RIVERA, WILMA | PO BOX 1281 | | | | JUNCOS | PR | 00777 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 4227733 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | | jjbusoacounting@gmail.com | First Class Mail and Email |
| 3101251 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | | Caguas | PR | 00725 | | JUANBUSO18G@GMAIL.COM | First Class Mail and Email |
| 497545 | ORTIZ RIVERA, YAIRA | PO BOX 372094 | | | | CAYEY | PR | 00737 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 497551 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 5-25 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3513910 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 4010076 | Ortiz Rodriguez , Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 | | maria.bultron40@gmail.com | First Class Mail and Email |
| 4176350 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | | ivanrbuxeda@outlook.com | First Class Mail and Email |
| 4130241 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4198701 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | | hvilaw@gmail.com | First Class Mail and Email |
| 2932346 | ORTIZ RODRIGUEZ, CASILDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jmckobl@hotmail.com | First Class Mail and Email |
| 3892228 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | | | First Class Mail |
| 4241888 | ORTIZ RODRIGUEZ, ESTHERMARI | COLINAS METROPOLITANAS | CALLE MONTE DEL ESTADO V17 | | | GUAYNABO | PR | 00969 | | logistica@celfirepr.com | First Class Mail and Email |
| 3077527 | ORTIZ RODRIGUEZ, GLORIA I. | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2920078 | ORTIZ RODRIGUEZ, GLORIA L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3054584 | Ortiz Rodriguez, Jaime | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 3045463 | Ortiz Rodriguez, Jaime | Box 2694 | | | | Guayama | PR | 00785 | | vicriver01@yahoo.com | First Class Mail and Email |
| 3002278 | Ortiz Rodriguez, Jose A. | HC-03 Box 15589 | | | | Yauco | PR | 00698 | | luidanort@live.com | First Class Mail and Email |
| 3078729 | Ortiz Rodriguez, Jose A. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 3021854 | Ortiz Rodriguez, Jose E | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | ICDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 2971216 | Ortiz Rodriguez, Jose E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2003989 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | | joeydie22@gmail.com | First Class Mail and Email |
| 3877397 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | | steve.katz@barings.com | First Class Mail and Email |
| 3288866 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | | rrmayoral@lbrglaw.com | First Class Mail and Email |
| 3362904 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | | shirleyvok@gmail.com | First Class Mail and Email |
| 3196002 | ORTIZ RODRIGUEZ, MIGDALIA | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | | | First Class Mail |
| 166291 | ORTIZ RODRIGUEZ, MYRIAM | LCDO. HARRY MUÑIZ VALLADARES | 20 AVE. LUIS MUÑOZ MARIN | URB. VILLA BLANCA | PMB 522 | CAGUAS | PR | 00725 | | | First Class Mail |
| 3862706 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4058769 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | | mcabrera@apnipr.org | First Class Mail and Email |
| 3598982 | ORTIZ RODRIGUEZ, NORMA I | BO. ALGARROBO, 7015 | CALLE PEDRO NATER | | | VEGA BAJA | PR | 00693 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3621475 | ORTIZ RODRIGUEZ, NYDIA | 138 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | | bernyc1950@gmail.com | First Class Mail and Email |
| 3081735 | Ortiz Rodriguez, Pablo Cesar | PO Box 801175 | | | | Coto Laurel | PR | 00780 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 1326485 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | | ZAVALAROSA23@GMAIL.COM | First Class Mail and Email |
| 4187591 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3730452 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | | caballer3799@hotmail.com | First Class Mail and Email |
| 4257334 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | | Maunabo | PR | 00707 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 3087418 | Ortiz Rodriguez, Salvador | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | | nec_ozpr@yahoo.com | First Class Mail and Email |
| 3085845 | Ortiz Rodriguez, Salvador | Urb. Sams Souci | C/13 D-12 | | | Bayamon | PR | 00957 | | yuyocaballer@gmail.com | First Class Mail and Email |
| 2886991 | Ortiz Rodriguez, Shianed | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | yuyocaballero@gmail.com | First Class Mail and Email |
| 4272132 | Ortiz Rodriguez, Vivian | #1515 Ave. Roosevelt | Especialista de Cuentas | | | San Juan | PR | | | ivonnegm@prw.net | First Class Mail and Email |
| 4267590 | Ortiz Rodriguez, Vivian | Cesar Gonzalez 690 Apt. 2004 | | | | San Juan | PR | 00918 | | mcaballero315@gmail.com | First Class Mail and Email |
| 4186999 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | | Santa Isabel | PR | 00757-1933 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 4053099 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | | maritamvey32@gmail.com | First Class Mail and Email |
| 3802778 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | | ricardoecaban@gmail.com | First Class Mail and Email |
| 3881122 | Ortiz Roman, Javier | PO Box 5000 Caja 324 | | | | San German | PR | 00683 | | ivonnegm@prw.net | First Class Mail and Email |
| 4171535 | Ortiz Roman, Luz M | HC2 7228 | | | | Santa Isabel | PR | 00757 | | cabanavilesiliana@gmail.com | First Class Mail and Email |
| 3243416 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | | vieracontable@gmail.com | First Class Mail and Email |
| 2114947 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 | | ivonnegm@prw.net | First Class Mail and Email |
| 2953784 | ORTIZ ROMERO, YOLANDA | Yolanda Ortiz Romero | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | heidienid@gmail.com | First Class Mail and Email |
| 2953753 | ORTIZ ROMERO, YOLANDA | TERRAZAS DE PARQUE ESCORIAL | 602 BLVD MEDIA LUNA APTO 3201 | | | CAROLINA | PR | 00987 | | nixidac@gmail.com | First Class Mail and Email |
| 2953766 | ORTIZ ROMERO, YOLANDA | Yolanda Ortiz Romero | PO Box 1553 | | | Bayamon | PR | 00960 | | nixidac@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 389 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3614130 | ORTIZ ROQUE, ALEJANDRA | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | | gch898884@gmail.com | First Class Mail and Email |
| 180616 | ORTIZ ROQUE, ALEJANDRA | 800 CARR 189 APT 1552 | | | | GURABO | PR | 00778-5341 | | ivelisse_35@hotmail.com | First Class Mail and Email |
| 3613984 | ORTIZ ROQUE, ALEJANDRA | P.O. BOX 8613 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4024668 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | | guiso-yo@yahoo.com | First Class Mail and Email |
| 4230813 | Ortiz Rosa, Angel Manuel | HC 04 Box 4166 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4101596 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 4230555 | Ortiz Rosa, Ferdinan | PO Box 344 | | | | Punta Santiago | PR | 00741 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 497867 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2326747 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3321427 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 4223791 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 | | anaiil06@hotmail.es | First Class Mail and Email |
| 3242925 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4214270 | Ortiz Rosado, Rafael | HC11 Box 11992 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3609678 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3875919 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3757045 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3021628 | Ortiz Rosario, Cruz A | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 2971025 | Ortiz Rosario, Cruz A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3995330 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 3885273 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 3078755 | Ortiz Rosario, Johanna | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 3033367 | Ortiz Rosario, Johanna | PO Box 1909 | | | | Hatillo | PR | 00659 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 497930 | Ortiz Rosario, Mildred | Calle Marlin K37 | Bahia Vista Mar | | | Carolina | PR | 00983 | | | First Class Mail |
| 4269439 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3906758 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 3904363 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | | CIDRA | PR | 00739 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2631115 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265529 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | | Cidra | PR | 00739 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4311708 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 | | mariacaban.7@yahoo.com | First Class Mail and Email |
| 4272888 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | | Migdaliatito@gmail.com | First Class Mail and Email |
| 3593930 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 | | yanniralopez@gmail.com | First Class Mail and Email |
| 4179535 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | | ldasuhailcaban@yahoo.com | First Class Mail and Email |
| 2987421 | Ortiz Salinas, Ana Elsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4311692 | Ortiz Salinas, Anibal | Barrio Tumbao | Buzon T-39 | | | Maunabo | PR | 00707 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 4190854 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 4317765 | Ortiz Sanabria, Juan Ramon | HC 06 Box 10291 | Guayabota | | | Yabucoa | PR | 00707 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 3214789 | Ortiz Sanabria, Luis M. | Lcdo. Fermin Arraiza Navas | P.O. Box 194876 | | | San Juan | PR | 00919-4876 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 2892728 | Ortiz Sanchez, Alba N. | HC11 Box 12329 | | | | Humacao | PR | 00791-9414 | | yoly106@hotmail.com | First Class Mail and Email |
| 2888260 | Ortiz Sanchez, Coraly M. | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | ivonnegm@prw.net | First Class Mail and Email |
| 2906172 | Ortiz Sanchez, Coraly M. | Jose E. Torres Valentin | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | | San Juan | PR | 00925 | | yoly106@hotmail.com | First Class Mail and Email |
| 3520804 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 497998 | ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| 4265695 | Ortiz Sanchez, Kennedy | RR 5 Box 7947 | | | | Toa Alta | PR | 00953 | | kosanchezpr@gmail.com; kortiz@claropr.com | First Class Mail and Email |
| 4083599 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | | jcabez22@gmail.com | First Class Mail and Email |
| 4291467 | Ortiz Santana, Maribel | Urb. Los Colobos | #636 Calle Almendro | | | Carolina | PR | 00987 | | aegaee@gmail.com | First Class Mail and Email |
| 4255821 | Ortiz Santana, Maribel | #636 C/ Almendro Urb Los Colobos Park | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2117863 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 | | ivonnegm@prw.net | First Class Mail and Email |
| 4230874 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | | zaida7765@gmail.com | First Class Mail and Email |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1993995 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 | | | First Class Mail |
| 498102 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | | emmacabranes@claropr.com | First Class Mail and Email |
| 4133123 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | | MARIABCABOT@GMAIL.COM | First Class Mail and Email |
| 3871515 | ORTIZ SANTIAGO, JUANITA | PO BOX 1040 | | | | OROCOVIS | PR | 00720 | | chedacabrera@gmail.com | First Class Mail and Email |
| 4226801 | Ortiz Santiago, Lilliam | HC#3 Box 9707 | | | | Yabucoa | PR | 00767 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3659899 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 | | chedacabrera@gmail.com | First Class Mail and Email |
| 1368693 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 | | chedaCabrera@gmail.com | First Class Mail and Email |
| 1698054 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJS CLALE 21 | | | | HUMACAO | PR | 00791 | | chedacabrero@gmail.com | First Class Mail and Email |
| 4167559 | Ortiz Santos, Irene | Josefina Burgos Ortiz | #13 Calle Rubi Parcelas Magueyes | | | Ponce | PR | 00728-1223 | | | First Class Mail |
| 3634708 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | Ponce | PR | 00909 | | milacabrera46@Coral.com | First Class Mail and Email |
| 3489451 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | | milacabrera46@gmail.com | First Class Mail and Email |
| 3022311 | Ortiz Serrano, Ivette | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 180976 | ORTIZ SERRANO, LENIS R | BRISAS DEL CARIBE BUZON 435 | 272 CALLE 14 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3488837 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 4293841 | Ortiz Sifuentes, Wilfredo | Urb. Vista Hermosa | Calle 5 E-3 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4277592 | Ortiz Sifuentes, Wilfredo | Urbanizacion Vista Hermosa | Calle 5 E-3 | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4191356 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4214073 | Ortiz Solis, William | HC # 2 Box 19703 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4300717 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 | | vivianccd90@gmail.com | First Class Mail and Email |
| 2936814 | Ortiz Soto, Joel | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2985412 | Ortiz Soto, Joel | P.O. Box 250123 | | | | Ramery | PR | 00604 | | lilycd25@gmail.com | First Class Mail and Email |
| 4185088 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 | | falemari@hotmail.com | First Class Mail and Email |
| 3774750 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 2095090 | ORTIZ TORO, MARITZA | P O BOX 1741 | | | | CABO ROJO | PR | 00623 | | mirelys@cabrerauto.com | First Class Mail and Email |
| 4310076 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | | david.rivera@cabrerauto.com | First Class Mail and Email |
| 2909233 | ORTIZ TORRES, ELSA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 3337410 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3169361 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3742881 | Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 | | luzvirgina0@yahoo.com; luzvortiz3@gmail.com | First Class Mail and Email |
| 1305299 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | | taino1011@yahoo.com | First Class Mail and Email |
| 2652818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | | frandelbal@gmail.com | First Class Mail and Email |
| 3085661 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 4105813 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 | | edwin7_00@yahoo.com | First Class Mail and Email |
| 4029400 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3907283 | Ortiz Valentin, Carmen Rita | 379 , Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 | | leona2662@yahoo.com | First Class Mail and Email |
| 4278464 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | | San Juan | PR | 00918 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 3848322 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | | San Juan | PR | 00925-2473 | | cabrerralourdes65@gmail.com | First Class Mail and Email |
| 3922915 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | | VEGA BAJA | PR | 00694 | | jemilyaponte@yahoo.com | First Class Mail and Email |
| 4225932 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | | | Vega Baja | PR | 00694 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 3061917 | ORTIZ VARGAS, YOLANDA | URB. MONTE CARLOS | CALLE E #64 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3623398 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2978116 | Ortiz Vazquez, Carlos N. | PO Box 79588 | | | | Carolina | PR | 00984-9588 | | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2027931 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 | | | First Class Mail |
| 2964940 | Ortiz Vazquez, Marangely | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ncabrera1@hotmail.com | First Class Mail and Email |
| 2092650 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1795474 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4059883 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4231725 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 2925190 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 3347306 | Ortiz Vega, Carmen | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 181287 | Ortiz Vega, Carmen | Chalets Royal Palms | 100 Calle F Apto 503 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3676977 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 5171546 | ORTIZ VEGA, CORAL | PO Box 2204 | | | | Salinas | PR | 00715 | | | First Class Mail |
| 3219167 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3591340 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20-c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 | | | First Class Mail |
| 2430665 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3192450 | Ortiz Vega, Ramon A | PO Box 6416 | | | | Bayamon | Pr | 00960-5416 | | alejo9578@yahoo.com | First Class Mail and Email |
| 3098304 | Ortiz Vega, Ramon A. | HC 02 Box 4493 | | | | Coamo | PR | 00769 | | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 3401643 | Ortiz Vega, Ramon A. | Michael R Jimenez Brea, Creditor's Attorney | Jimenez Brea & Asociados, PSC. | Po Box 6416 | | Bayamon | PR | 00960-5416 | | | First Class Mail |
| 2968836 | Ortiz Velazquez, Ivette | PO Box 505 | | | | Guaynabo | PR | 00970-0505 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 2968855 | Ortiz Velazquez, Ivette | Ivette Ortiz Velazquez | Asistente Sistemas de Oficina | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00936 | | ecabret@yahoo.com | First Class Mail and Email |
| 3127995 | ORTIZ VELEZ, BRENDA | BO. MONTALVA | CALLE ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 2323326 | ORTIZ VELEZ, BRENDA | 45 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 2913569 | ORTIZ VELEZ, BRENDA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3326636 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3150223 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3862358 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4115374 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 2934631 | ORTIZ VERAS, MARGARITA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3204916 | Ortiz Vilanova, Wilfredo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3108693 | Ortiz Viruet, Jose Miguel | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | | bermen@prtc.net | First Class Mail and Email |
| 3108346 | Ortiz Viruet, Jose Miguel | HC-01 Box 4161 | | | | Utuado | PR | 00641 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3286253 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1236874 | ORTIZ ZAYAS, EDDIE | PO BOX 510 | | | | AIBONITO | PR | 00705 | | caceresjose320@gmail.com | First Class Mail and Email |
| 4090383 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 | | | First Class Mail |
| 2118107 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 4262472 | ORTIZ, ALICE | 380 REBEL RUN | | | | OSTEEN | FL | 32764 | | | First Class Mail |
| 4287082 | Ortiz, Angel Luis | 144 Park Apt 3 | | | | Beverly | MA | 01915 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 4268804 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 4194088 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 | | juanreguero@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3026381 | Ortiz, Carmen Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 2333294 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 | | facaceres@mpricepr.com | First Class Mail and Email |
| 3878873 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | | justicestudios@gmail.com | First Class Mail and Email |
| 4208167 | Ortiz, Edermiro | Urb Verdemar Punta Santiago | Calle Jaspe 1087 | | | Humacao | PR | 00741 | | cachoolga@hotmail.com | First Class Mail and Email |
| 3883108 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 | | aegaee@gmail.com | First Class Mail and Email |
| 3206843 | Ortiz, Edward | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | mariccadilla@gmail.com | First Class Mail and Email |
| 3175744 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | | ecadiz@yahoo.com | First Class Mail and Email |
| 4266454 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | | roscf11@hotmail.com | First Class Mail and Email |
| 3264496 | ORTIZ, JANET | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3204902 | ORTIZ, JANET | PO BOX 8048 | | | | HUMACAO | PR | 00792 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 3335175 | Ortiz, Javier Martoral | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00921 | | cpolo@polopololaw.com | First Class Mail and Email |
| 3335135 | Ortiz, Javier Martoral | Calle E9 Casa EO 8 | | | | San Juan | PR | 00920 | | jcafourcs@gmail.com | First Class Mail and Email |
| 2831710 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 2895662 | Ortiz, Luis Alberto | 162 Ave Campo Bello | | | | Cidra | PR | 00939 | | helen4450@yahoo.com | First Class Mail and Email |
| 3177672 | Ortiz, Lourdes Melendez | BO.Saltos Coli Apt. 854 | | | | Orocovis | PR | 00720 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 4208535 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 3176633 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | | helen4450@yahoo.com | First Class Mail and Email |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 3331868 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 3689174 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 4293501 | Ortiz, Myrta M. | Urb. Colinas de Verde Azul | #15 Calle Arezzo | | | Juana Diaz | PR | 00795-9229 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3579642 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 3240793 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2964421 | Ortiz, Santos | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 4244627 | Ortiz, Tony Rivera | Bo. Palo Seco #3 | | | | Maunabo | PR | 00707 | | aurea-calcano@yahoo.com | First Class Mail and Email |
| 2986679 | Ortiz, Yajaira | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | mar5631@hotmail.com | First Class Mail and Email |
| 3158262 | Ortiz-Comas, Marian E. | PO Box 366363 | | | | San Juan | PR | 00936-6363 | | mariacalcerrada2@gmail.com | First Class Mail and Email |
| 3013163 | Ortiz-DeLeon, Wanda I | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | lcalderin91@gmail.com | First Class Mail and Email |
| 2969952 | Ortiz-DeLeon, Wanda I | Urb Hacienda Margarita | 39 Calle Trapiche | | | Luquillo | PR | 00773 | | lissette188@gmail.com | First Class Mail and Email |
| 3022956 | Ortiz-Feliu, Robin D. | Box 347 | | | | Lajas | PR | 00667 | | vanessacalderin@yahoo.com | First Class Mail and Email |
| 3100398 | Ortiz-Figueroa, Marcel | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3238453 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4046771 | Ortiz-Guzman, Norma M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | | kortega@poa-law.com | First Class Mail and Email |
| 4087901 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 2949108 | ORTIZ-RAMIREZ, LUIS A | VALLE REAL | 1603 CALLE MARQUESA | | | PONCE | PR | 00716 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 3891727 | Ortiz-Ruiz, Mayra L | HC-04 Box 17702 | | | | Camuy | PR | 00627 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 2897752 | Ortiz-Santiago, Ileana | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00728 | | | First Class Mail |
| 5167252 | Ortiz-Soto, Maria De Los Angeles | The Hato Rey Center | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | San Juan | PR | 00918 | | elba2490@gmail.com | First Class Mail and Email |
| 5167249 | Ortiz-Soto, Maria De Los Angeles | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | | San Juan | PR | 00918 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 3745533 | ORTOLAZA, DOMINGA | Pardel Sur 3124 | Costo Carol | | | Ponce | PR | 00717 | | yviam1210@gmail.com | First Class Mail and Email |
| 4017800 | Osorio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3371261 | Osoria Molina, Ana I. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 3066908 | Osorio Cepeda, Jaime Luis | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2092651 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | | M.OSORIO38@GMAIL.COM; MOSORIO@VIVIENDA.PR.GOV; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4134508 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | zcalderon@prtc.net | First Class Mail and Email |
| 3186369 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3898948 | OSORIO COLON, MIGDALIA | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 2747907 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 | | ivonnegm@prw.net | First Class Mail and Email |
| 3607452 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 | | cheito07@live.com | First Class Mail and Email |
| 3927237 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4003270 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 2970034 | Osorio Cruz, Miguel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3053545 | OSORIO DIAZ, EVELYN | PO Box 11218 | Fernandez Juncos Station | | | San Juan | PR | 00910-1218 | | ccalde12@gmail.com | First Class Mail and Email |
| 499015 | OSORIO DIAZ, EVELYN | EDIF. D APTO 101 | JARDINES DE GUAYAMA | | | HATO REY | PR | 00907 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3559003 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 | | | First Class Mail |
| 181724 | OSORIO FEBRES, EDGARDO | CALLE 13 B-1 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | | ivonnegm@prw.net | First Class Mail and Email |
| 3308257 | Osorio Febres, Elson Javier | MR LOWELL MATOS - ACOSTA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3136648 | Osorio Febres, Elson Javier | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3308255 | Osorio Febres, Elson Javier | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3432127 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | | africapr.zsc@gmail.com | First Class Mail and Email |
| 4088533 | Osorio Flores , Maritza | Urb. Loma Alta | G3 Calle 13 | | | Carolina | PR | 00987 | | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 4276686 | Osorio Garcia, Carmen | Raul Castellon Edif 1 apt 2 | Ave Troche 52 | | | Caguas | PR | 00725 | | acalderon0507@gmail.com | First Class Mail and Email |
| 387143 | OSORIO IGLESIAS, EFRAÍN | LCDA. YESENIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3337646 | Osorio Lopez, Maura | Departamento de Educación | PO Box 191879 | | | San Juan | PR | 00919-1879 | | elpipo1942@gmail.com | First Class Mail |
| 3895984 | OSORIO LOPEZ, MAURA | Departamento de Educación | PO Box 191879 | | | San Juan | PR | 00919-1879 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3595439 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | | RIO GRANDE | PR | 00745-0894 | | | First Class Mail |
| 2915122 | OSORIO MEDINA, CARMEN E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4048369 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 4090946 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | | San Juan | PR | 00923 | | calderonnancy@ymail.com | First Class Mail and Email |
| 181794 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 547558 | OSORIO PIZARRO, NEIDA | LCDA. LUZ VANESSA RUIZ | 2081 CALLE HERCULES APOLO | | | GUAYNABO | PR | 00969 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 4276623 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | | plcalderon23@gmail.com | First Class Mail and Email |
| 3391617 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | | lcalderon866@live.com | First Class Mail and Email |
| 3312975 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3697050 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | | ivonnegm@prw.net | First Class Mail and Email |
| 3525386 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3249396 | OSORIO ROSA, MARIS A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 | | calderon7647@gmail.com | First Class Mail and Email |
| 3519192 | Osorio, Aury | Aury Osorio | P.O. Box 194211 | | | San Juan | PR | 00919-4211 | | ecalde01@yahoo.com | First Class Mail and Email |
| 4088660 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | | Rio Grande | PR | 00745 | | joann_casco@yahoo.com | First Class Mail and Email |
| 3897255 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3033205 | Osorio-Collazon, Holvin | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | calderonm62@hotmail.com | First Class Mail and Email |
| 3079153 | Osorio-Febres, Carlos M. | Urb Mountain View | D6 Calle 1 | | | Carolina | PR | 00987 | | rccprusa@yahoo.com | First Class Mail and Email |
| 3045981 | Osso, Suhail | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | yaspercal57@gmail.com | First Class Mail and Email |
| 2218136 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 | | jose@torresvalentin.com | First Class Mail and Email |
| 3917073 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 | | mcalerom12@hotmail.com | First Class Mail and Email |
| 3974662 | OSSORIO NOGUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3925853 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3934535 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | | SAN JUAN | PR | 00901 | | junitoal@prte.net | First Class Mail and Email |
| 2991980 | Ostolaza Munoz, Ermelindo | BO Felicia 36 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4285233 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | | Santa Isabel | PR | 00757 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3168230 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3168304 | OSTOLAZA, CESAR | CESAR W OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 | | mirtacaliz0222@gmail.com | First Class Mail and Email |
| 5166879 | Osuji, Chinyere Adaaku | 45 Urb. San Jose | | | | Aguada | PR | 00602 | | jnjaglioni@rmmelaw.com | First Class Mail and Email |
| 328613 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | | | LARES | PR | 00669 | | caliz-law@yahoo.com | First Class Mail and Email |
| 3146890 | Otaño Rivera, Antonio | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3427044 | Otano Rivera, Blanca E. | College Park | 1820 Genova | | | San Juan | PR | 00921-4337 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 4121012 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 499319 | OTERO ABREU, NANCY IVETTE | URB. SANS SOUCI | CALLE 18 Z-3 | | | BAYAMON | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 3949514 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3091447 | OTERO AMEZAGA, CESAR | HECTOR SANTOS ORTIZ | PO BOX 896 | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 1762430 | OTERO AMEZAGA, CESAR | PO BOX 1256 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 5165091 | Otero Amezaga, Cesar Rafael | P.O. Box 896 | | | | Arecibo | PR | 00613 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 3403771 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | | aegaee@gmail.com | First Class Mail and Email |
| 407819 | OTERO BURGOS, GLORIMAR | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 4320822 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 | | aegaee@gmail.com | First Class Mail and Email |
| 2886389 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | | Ciales | PR | 00638 | | m.calro2357@gmail.com | First Class Mail and Email |
| 459759 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | | robocop11834@gmail.com | First Class Mail and Email |
| 2886383 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 | | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 2094863 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 182106 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 | | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 2924583 | OTERO COLON, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 2924625 | OTERO COLON, DAPHNE | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ecalzadila@csagroup.com | First Class Mail and Email |
| 3198393 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | | lyn_diaz@excite.com | First Class Mail and Email |
| 1788236 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3948721 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | | mccat_22@yahoo.com | First Class Mail and Email |
| 3358864 | Otero Cristobal, Juanita | PO Box 736 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | | | First Class Mail |
| 4261260 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | | Guaynabo | PR | 00969 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 4291969 | Otero Diaz, Idis O. | Urb. Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 | | marir2791@gmail.com | First Class Mail and Email |
| 2094536 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4006104 | Otero Figueroa, Carmen Delia | 505 William Jones Monteflores | | | | San Juan | PR | 00915-3432 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 3905627 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3945325 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | | | First Class Mail |
| 2973738 | Otero Figueroa, Sigfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |
| 3020374 | Otero Figueroa, Sigfredo | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3028466 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 1708035 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3960459 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3960418 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 182214 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 | | lucadipr@mac.com | First Class Mail and Email |
| 4125868 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 2990013 | Otero Gomez, Josian M | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 3020352 | Otero Hernandez , Vilmaris | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2968929 | Otero Hernandez , Vilmaris | PO Box 372913 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3719453 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 1582306 | OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | | BAYAMÓN | PR | 00961 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 3915266 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 3915303 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | | m_camachohernandez@hotmail.com | First Class Mail and Email |
| 2968067 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 | | | First Class Mail |
| 1707608 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 | | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 3308238 | Otero Marrero, Luis Angel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | aecamacho43@gmail.com | First Class Mail and Email |
| 3140168 | Otero Marrero, Luis Angel | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | wan_cam26@hotmail.com | First Class Mail and Email |
| 4267284 | Otero Medina, Aura R. | Blg 94-43 96 | | | | Carolina | PR | 00985 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 4268089 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 3921139 | Otero Miranda, Myrna Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3575589 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 392701 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 | | ccamacho923@gmail.com | First Class Mail and Email |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3157271 | OTERO NIEVES, ARMANDO | HC-03 BOX 12119 | | | | CAMUY | PR | 00627 | | jguelts@fglawpr.com | First Class Mail and Email |
| 3884086 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | | bermen@prtc.net | First Class Mail and Email |
| 3158085 | Otero Ortiz, Carlos J. | Estancias Del Mayoral | 12013 Calle Guajana | | | Villalba | PR | 00766 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 2968848 | Otero Ortiz, Neftali | RR-07, Box 17136 | | | | Toa Alta | PR | 00953 | | kendra.camacho@hotmail.com | First Class Mail and Email |
| 3020350 | Otero Ortiz, Neftali | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | | | 00908 | | | First Class Mail |
| 3288471 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | | | First Class Mail |
| 1707242 | OTERO PADILLA, ILEANA | 6102 URB SERENNA | | | | CAGUAS | PR | 00727 | | gramluli@yahoo.com | First Class Mail and Email |
| 3826317 | Otero Padilla, Ileana | c/O Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | gramluli@yahoo.com | First Class Mail and Email |
| 4284767 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | | San Juan | PR | 00917-4814 | | gramluli@yahoo.com | First Class Mail and Email |
| 3211094 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3189406 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 3905522 | Otero Rivera, Cristina Isabel | PO BOX3894 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4005827 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | | cararapo.1953@gmail.com | First Class Mail and Email |
| 3839460 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 4013573 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 5166939 | Otero Rosa, Esperanza | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 4219389 | OTERO SANTANA, ANTHONY | HC-71 BOX 3055 | | | | NARANJITO | PR | 00719 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 1362182 | OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | | lillianlcamacho@gmail.com | First Class Mail and Email |
| 4020070 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2968707 | Otero Vazquez, Clarivette | Calle Geminis #1756 | Urb. Venus Gardens | | | San Juan | PR | 00926 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 3020179 | Otero Vazquez, Clarivette | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 4133502 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | | decletcarmen@gmail.com | First Class Mail and Email |
| 1296021 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 4272856 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3518375 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 448581 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 3002789 | Otero, Ady Paz | DAVID CARRION BARALT | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3054589 | Otero, Carlos | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | JC134050@GMAIL.COM | First Class Mail and Email |
| 3045822 | Otero, Carlos | Calle V-12 | Alturas de Flamboyan | | | Bayamon | PR | 00959 | | Lcamacho340@gmail.com | First Class Mail and Email |
| 2353973 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3287351 | Otero, Justin Rivera | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3002266 | Otero, Miguel A. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 1798479 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 | | hlcs0069@gmail.com | First Class Mail and Email |
| 2119018 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3976965 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3317294 | Otero, Rosa H. | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 4270513 | Otero, Victor Martinez | 26 Calle Rafael Coca Navas | Urb. Quintas Las Muesas | | | Cayey | PR | 00736 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 3967415 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | | brendaleeco64@yahoo.com | First Class Mail and Email |
| 3211584 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 | | GladyucsaSO@yahoo.com | First Class Mail and Email |
| 3906386 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | | moracor@gmail.com | First Class Mail and Email |
| 4227802 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | | moracor@gmail.com | First Class Mail and Email |
| 2959963 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 3013285 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | | sonyasylva5350@gmail.com | First Class Mail and Email |
| 2103385 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 4325003 | Oyola Cintrón, Selenia | Hc 74 Box 5831 | | | | Naranjito | PR | 00719-7446 | | gcamaracuita@gmail.com | First Class Mail and Email |
| 3879723 | Oyola Cotto, Gladys | HC-02 Box 29980 | | | | Caguas | PR | 00727 | | goyola@chsc-pr.org; ogeli2474@gmail.com | First Class Mail and Email |
| 4311776 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | | javiercamareno55@gmail.com | First Class Mail and Email |
| 3701745 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 | | ivonnegm@prw.net | First Class Mail and Email |
| 2949136 | Oyola Enriquez, Juan | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2949106 | Oyola Enriquez, Juan | Sec. Bucaou 13 carr 172 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 338204 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | | HUMACAO | PR | 00791 | | macamareno.52@gmail.com | First Class Mail and Email |
| 4152341 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 | | damariqu@bufeteoquiones.com | First Class Mail and Email |
| 3122388 | Oyola Martinez, Reinaldo | PO Box 4065 | | | | Carolina | PR | 00984 | | macamareno52@gmail.com | First Class Mail and Email |
| 3099289 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 | | sully_0711@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182783 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3272405 | Oyola Rios , Iris B. | S414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 4225897 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | | casaesther@yahoo.com | First Class Mail and Email |
| 3501929 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 3949696 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | | idiaz@cameramundi.com | First Class Mail and Email |
| 3705856 | Oyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 3704334 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | | orquidea_bella17@hotmail.com; clavelrojo17@gmail.com | First Class Mail and Email |
| 1712676 | OYOLA-CHARRES, MARIA I | URB LA SERRANIA | 202 | | | CAGUAS | PR | 00725 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2924321 | OYOLO ROSA, AGUSTIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 182848 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | | sacheirycs@gmail.com | First Class Mail and Email |
| 3121922 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | | | First Class Mail |
| 3145834 | P. R. (minor) | LCDO Antonio Bauza Torres | Condominio Lemans Oficina 402 Avenida | Munoz Rivera Num 602 | | Hato Rey | PR | 00918-3612 | | | First Class Mail |
| 3590508 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3246044 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Calle Retiro #95 Oeste | | | | Guayama | PR | 00784-5211 | | | First Class Mail |
| 3951004 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 3127890 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | | | First Class Mail |
| 3144649 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | | | First Class Mail |
| 3269213 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | 110 Carr. 312 | Aptos San Francisco Village #219 | | | Cabo Rojo | PR | 00623-9700 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 3623103 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2913771 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | | San Juan | PR | 00927 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2919487 | P.R. AGRO-TERRA INTERNATIONAL | LUIS P. COSTAS ELENA, ATTORNEY | URB SANTA MARIA | 34 ORQUIDEA | | San Juan | PR | 00927 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 3011902 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3032326 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | | yessycampos26@gmail.com | First Class Mail and Email |
| 5163574 | Pablo Melani Curra and Diana Velez Martinez | c/o Alexis Fuentes Esq. | P.O Box 9022726 | | | San Juan | PR | 00902-27 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 5167197 | Pablo Melani Curra and Diana Velez Martinez | FUENTES LAW OFFICES, LLC | P.O. Box 9022726 | | | San Juan | PR | 00902-2726 | | | First Class Mail |
| 5163816 | Pablo Melani Curra and Diana Velez Martinez | Rafael Santiago Esq. | P.O Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 183054 | PABON ALMODOVAR, SANTIAGO J. | URB. LOS ANGELES | CALLE PERSEO #33 | | | CAROLINA | PR | 00984 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 2955212 | Pabon Bernard, Jorge A | J 12 URB Jesus Maria Lago | | | | Utuado | PR | 00641 | | gramlui@yahoo.com | First Class Mail and Email |
| 3818218 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | | gramlui@yahoo.com | First Class Mail and Email |
| 4109711 | Pabon Colon, Alice M | S8 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3169949 | Pabon Cortes, Vivian | Sultana-Tolosa 80 | | | | Mayaguez | PR | 00680-1404 | | scamposddka@gmail.com | First Class Mail and Email |
| 3459025 | Pabon Cruz, Jose F. | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 | | | First Class Mail |
| 3086404 | PABON DE VILLODAS, MYRTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3084477 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 | | alcamposv@yahoo.com | First Class Mail and Email |
| 3351442 | Pabon Flores , Saturnina | P.O. Box 2284 | | | | San German | PR | 00683 | | | First Class Mail |
| 500419 | PABÓN MARTÍNEZ, ARACELIS | LCDO. ELÍAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3309940 | PABON MENDEZ, CARMEN M. | PO BOX 699 | | | | MAYAGUEZ | PR | 00681 | | juliocamps@gmail.com | First Class Mail and Email |
| 3447958 | PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4061390 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | | | First Class Mail |
| 4134367 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | | | First Class Mail |
| 3124524 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | | jose@torresvalentin.com | First Class Mail and Email |
| 2133079 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 | | jose@torresvalentin.com | First Class Mail and Email |
| 3684343 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 | | jurionpea@aol.com | First Class Mail and Email |
| 3543432 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 3458789 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2916790 | PABON OTERO, SIXTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 1582471 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 1223678 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | | PriscilaCunules@familea.pr.com | First Class Mail and Email |
| 4052656 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | | domenechnilka@yahoo.com | First Class Mail and Email |
| 3861107 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | | Ponce | PR | 00730 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 3735458 | Pabon Rodriguez, Max E. | PO Box 336431 | | | | Ponce | PR | 00733-6431 | | macanales_2006@yahoo.com | First Class Mail and Email |
| 3045935 | Pabon Rojas, Renecito | 1110 Ave. Ponce De Leon, Parada 16 ½ | | | | San Juan | PR | 00936 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 2991611 | Pabon Rojas, Renecito | HC 02 Box 4353 | | | | Coamo | PR | 00769 | | victorcanales@live.com | First Class Mail and Email |
| 2965963 | PABON ROSARIO, ANTONIO | VIA MATINAL SJI42 | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | | kalelavet22@gmail.com | First Class Mail and Email |
| 3017221 | PABON ROSARIO, ANTONIO | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3743609 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | | ivonnepm@prw.net | First Class Mail and Email |
| 4216629 | Pabon Tolentino, Isabel | HC 11 Box 11990 | | | | Humacao | PR | 00791 | | luz.del.marvil@gmail.com | First Class Mail and Email |
| 5008575 | Pabon Vasquez, Ana Cristina | Bela. Sta Calatino # 188 A | Apt. 661 | | | Arroyo | PR | 00714 | | ISEBECANALES078@GMAIL.COM | First Class Mail and Email |
| 2256544 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 | | elizabethcanalesS@hotmail.com | First Class Mail and Email |
| 3715365 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 | | marcosc196@gmail.com | First Class Mail and Email |
| 3972647 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 | | marcosc196@gmail.com | First Class Mail and Email |
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 4273996 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 3050071 | Pabur Inc. H/N/C H2Only | c/o Ldo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | PONCE | PR | 00732 | | ncancel69@gmail.com | First Class Mail and Email |
| 4207291 | Pacheco Aponte, Auria M. | P.O. Box 783 | | | | Yabucoa | PR | 00767 | | jnatal@olmedolawpsc.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4068528 | Pacheco Aviles, Ismael | Urb. Valle Arriba Calle Flamboyan # 162 | | | | Coamo | PR | 00769-3647 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4188328 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | | evetmarquez@gmail.com | First Class Mail and Email |
| 4141124 | Pacheco Calderon, Iris Benita | Urb.Vistas Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 3322413 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 3492228 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987 | | jvilella@villellajuneirolaw.com | First Class Mail and Email |
| 3298589 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 3919129 | Pacheco Cappas, Hector L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | | | First Class Mail and Email |
| 183410 | PACHECO CINTRON, ZAYDA | HC 5 BOX 7626 | | | | GUAYNABO | PR | 00971 | | rafincancel@gmail.com | First Class Mail and Email |
| 500667 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | | nmcancel@gmail.com | First Class Mail and Email |
| 3911160 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | | | First Class Mail |
| 3011515 | Pacheco Colon, Manuel | HC-02 4710 A / BO. Guamani | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3030748 | Pacheco Colon, Manuel | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | | 00908 | | | First Class Mail |
| 407348 | PACHECO FIGUEROA, GLADYS L. | C/O GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | | daisacancel@yahoo.com | First Class Mail and Email |
| 2447487 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3613341 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2029982 | PACHECO GONZALEZ, MARGOT | PO BOX 20948 | | | | SAN JUAN | PR | 00928 | | mcrcancel@gmail.com | First Class Mail and Email |
| 1321840 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 | | cancel_gladys@hotmail.com | First Class Mail and Email |
| 3182706 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN JUAN | PR | 00927 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3182688 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | nechicancel@hotmail.com | First Class Mail and Email |
| 3030895 | Pacheco Morales , Edna | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 2976893 | Pacheco Morales , Edna | Jardines Del Caribe | C/36 GG-41 | | | Ponce | PR | 00728 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 423457 | PACHECO MORALES, ILEANA | N-15 JUAN MORELL CAMPOS URB. BORINQEN | PO BOX 947 | | | CABO ROJO | PR | 00623 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 3014774 | Pacheco Morales, Ryan Jhoniel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ocancelrosado@yahoo.com | First Class Mail and Email |
| 3265284 | Pacheco Muniz, Edna | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 3259740 | Pacheco Negron, Luz | PO Box 561794 | | | | Juana Diaz | PR | 00656 | | elizabeth712n@yahoo.com | First Class Mail and Email |
| 3124273 | Pacheco Nunez, Luis Enrique | Osvaldo Toledo Martinez, Esq | P.O. Box 190938 | | | San Juan | PR | 00919 | | catherinecancel@gmail.com | First Class Mail and Email |
| 3916050 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 | | mcancel01@yahoo.com | First Class Mail and Email |
| 4192159 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2983388 | Pacheco Pacheco, Diana | Francisco J. Rivera Bujosa, Esq. | Bufete Rivera Bujosa | P.O. Box 676 | | Mercedita | PR | 00715-0676 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 3007899 | Pacheco Quidley, Carmen E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 120993 | PACHECO QUINONES, JUSTINO | HC 01 BOX 8196 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2089985 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | | scancel@crimpr.net | First Class Mail and Email |
| 1299694 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 500902 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 | | acanceltorres@gmail.com | First Class Mail and Email |
| 3923870 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3428930 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 3458555 | Pacheco Romero, Yolanda | Bo. Tortugo 19 Carr. 873 | | | | San Juan | PR | 00926 | | ortiz001409@gmail.com | First Class Mail and Email |
| 4115067 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | | oburgosperez@aol.com | First Class Mail and Email |
| 3861010 | Pacheco Sanchez, Sheila | C/O Juan J. Vilella-Janeiro, Esq. | PMB 291 | #1353 Rd 19 | | Guaynabo | PR | 00966-2700 | | oburgosperez@aol.com | First Class Mail and Email |
| 1807801 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | Guaynabo | PR | 00653 | | antonio.cancio@live.com | First Class Mail and Email |
| 3036330 | PACHECO SANTIAGO, SONIA | PUEBLO NUEVO | 64 CALLE AMATISTA | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3841946 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 | | argpachtrres@yahoo.com; argeo.pachecotorres@gmail.com | First Class Mail and Email |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | | ramireznievez@gmail.com | First Class Mail and Email |
| 3990168 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 3426647 | PACHECO VALDIVIESO, ABIGAIL | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 1881788 | PACHECO VALDIVIESO, ABIGAIL | VALLE ALTO | 1740 CALLE LLANURA | | | PONCE | PR | 00730-4137 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 3907431 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3019427 | PACHECO VELAQUEZ, JOSE L | PRADERAS DE NAVARRO #35 | | | | GURADO | PR | 00778 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 3030892 | PACHECO VELAQUEZ, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | | 00908 | | lcg07@hotmail.com | First Class Mail and Email |
| 18615 | Pacheco, Axel Rivera | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 5166102 | Pacheco-Estrada, Carlos | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 3239764 | Pacheco-Estrada, Carlos J. | Bufete Francisco Gonzalez | 1519 Ponce De Leon Ave. | Suite 805 | | San Juan | PR | 00909 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 2945708 | Pachot Vázquez, Beatriz | Urb. La Monserrate | Calle 6 D24 | | | Hormigueros | PR | 00660 | | scandelaria12@gmail.com | First Class Mail and Email |
| 4268436 | Padilla Abreu, Ileann | C-12 Calle 13 | Urb. Villas de Loiza | | | Canovanas | PR | 00729 | | Jcandy8932@gmail.com | First Class Mail and Email |
| 3332006 | Padilla Acosta, Carmen Ana | Carr. 310 Buz. 11236 Las Quebradas | | | | Cabo Rojo | PR | 00623 | | aegaee@gmail.com | First Class Mail and Email |
| 3723027 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 1996503 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 4064854 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 3697531 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 2404848 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 | | ycandelaria@gmail.com | First Class Mail and Email |
| 4195432 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 501085 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3302157 | Padilla Carreras, Cristian | 107 Enrique Vázquez Báez | | | | Mayagüez | PR | 00680 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 4207186 | Padilla Cintron, Hilda | HC 4 Box 6397 | | | | Yabucoa | PR | 00767-9502 | | wandacandelario39@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3118467 | Padilla Colon, Fidel E. | Acasia 3 Hacienda Mi Querido Viejo | | | | Dorado | PR | 00646 | | luijocottes@gmail.com | First Class Mail and Email |
| 3579713 | PADILLA COLON, HUMBERTO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | | luijocottes@gmail.com | First Class Mail and Email |
| 4002530 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 | | abogada.educacionespecial@gmail.com; tim.richards35@gmail.com; | First Class Mail and Email |
| 3550006 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | | padillacruhigger@gmail.com | First Class Mail and Email |
| 4097769 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 2101774 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 | | | First Class Mail |
| 4270483 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 | | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 3515738 | Padilla Cruz, Nadina | 686 E Carr 102 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 1921158 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 | | | First Class Mail |
| 3030911 | PADILLA FERNANDEZ, JOSE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASSOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | alcandelario7174@gmail.com | First Class Mail and Email |
| 3019465 | PADILLA FERNANDEZ, JOSE | VALLE ARRIBA HEIGHTS | CALLE FLAMBOYAN AP 7 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3137244 | Padilla Ferrer, Luis A. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 3137273 | Padilla Ferrer, Luis A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 5166892 | Padilla Fuentes, Javier Angel | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 4265713 | Padilla Garcia, Luis E. | P.O. Box 1141 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 4272106 | Padilla Garcia, Luis E. | Puerto Rico Telephone Company | St 307 Km 76 Int | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3565288 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | | solcandelario08@gmail.com | First Class Mail and Email |
| 379938 | PADILLA LUGO, DENISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3917101 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | | | First Class Mail |
| 3533474 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | | mcandelario57@hotmail.com | First Class Mail and Email |
| 2932203 | PADILLA MERCADO, ADA SELLY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 4240922 | Padilla Morales, Jose M | 4508 Chicory Ct. | | | | Denton | TX | 76210 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| 4116489 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3801129 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3763706 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3426203 | PADILLA NEGRON, JUAN T | EL ROSA DE FRANCIA EE 120 | ROSALEDA I. LEVITTOWN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3122489 | PADILLA NEGRON, JUAN T | LA ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 4186646 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 | | glee@mofo.com | First Class Mail and Email |
| 2954491 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3045195 | PADILLA PADILLA, MARÍA ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3164269 | PADILLA PEREZ, DAISY | PMB 104 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0029 | | glee@mofo.com | First Class Mail and Email |
| 3928550 | Padilla Perez, Daisy | PMB 104 | PO Box 29005 | | | San Juan | PR | 00929-0005 | | | First Class Mail |
| 3944871 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3433289 | Padilla Rios , Bernaldino | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | ajcoqui@yahoo.com | First Class Mail and Email |
| 3339489 | Padilla Rios , Bernaldino | 107 Enrique Vázquez Báez | | | | Mayagüez | PR | 00680 | | | First Class Mail |
| 5166852 | Padilla Rios, Edwin | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 2748017 | PADILLA RIOS, OSCAR | HC - 71 BOX 3314 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3990273 | PADILLA RIVERA, BASILIO | URB ALTURAS SAN JOSE | 0023 CALLE 21 | | | SABANA GRANDE | PR | 00637 | | criollo0427@gmail.com | First Class Mail and Email |
| 4178934 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | | aegaee@gmail.com | First Class Mail and Email |
| 2426049 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | | NARANJITO | PR | 00719 | | wandacano@yahoo.com | First Class Mail and Email |
| 120635 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | | rcanito@gmail.com | First Class Mail and Email |
| 3072257 | PADILLA RIVERA, ROBERT F. | PO BOX 840 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3364698 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 | | karelysdav77@gmail.com; kathyrod787@gmail.com | First Class Mail and Email |
| 3501159 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | | Las Piedras | PR | 00771 | | edgarcans@gmail.com | First Class Mail and Email |
| 4266238 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | | San Juan | PR | 00927 | | ivonnegm@pew.net | First Class Mail and Email |
| 2854251 | PADILLA SAN INOCENCIO, MYRIAM J | C1 CALLE 2 | URBANIZACIÓN MONTEBELLO ESTATES | | | TRUJILLO ALTO | PR | 00976 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 4177284 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 4270139 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 | | aegaee@gmail.com | First Class Mail and Email |
| 4272407 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 | | cantres_a@de.pr.gov | First Class Mail and Email |
| 3710938 | Padilla Segarra, Celia | Calle Sagrado Corazon #72 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3519607 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 | | geralymargot@hotmail.com | First Class Mail and Email |
| 3868949 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3868947 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 | | legal@canyonpartners.com | First Class Mail and Email |
| 1674513 | PADILLA TORRES, ELIO J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 3442958 | Padilla Torres, Myriam D | Myriam D Padilla Torres | Po Box 596 | | | Hormigueros | PR | 00660-0596 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3140402 | Padilla Torres, Myriam D | Lirio del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | | legal@canyonpartners.com | First Class Mail and Email |
| 4219532 | PADILLA VAZQUEZ, FELIPE | URB. JARDINES DE NARANJITO | CALLE ASUCENA # 42 | | | NARANJITO | PR | 00719 | | legal@canyonpartners.com | First Class Mail and Email |
| 2831751 | PADILLA VELEZ, ANIBAL | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3148438 | Padilla Velez, Jesus | PO Box 1768 | | | | Cabo Rojo | PR | 00623 | | legal@canyonpartners.com | First Class Mail and Email |
| 3267674 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3308772 | PADILLA, EUGENIO CIUDAD | MANSIONES DE CIUDAD | BAIROA 573 CALLE | MENORCA | | CAGUAS | PR | 00727 | | legal@canyonpartners.com | First Class Mail and Email |
| 4265269 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | | BAYAMON | PR | 00959 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4268873 | Padilla, Guillermo Prado | HC-1 5002 | | | | Orocovis | PR | 00720 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4208217 | Padilla, Heriberto | 1423 Sarasoto Dr. | | | | Kissimmee | FL | 34759-4620 | | legal@canyonpartners.com | First Class Mail and Email |
| 3040280 | Padilla, Josefina Hernandez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4194987 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 06069 | | kurt.mayer@morganlewis.com | First Class Mail and Email |
| 3266602 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 | | legal@canyonpartners.com | First Class Mail and Email |
| 3134275 | Padillo Rivera, Julio | HC 74 Box 5215 | | | | Naranjito | PR | 00719-7463 | | LEGAL@CANYONPARTNERS.com | First Class Mail and Email |
| 3300745 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | | kurt.mayer@morganlewis.com | First Class Mail and Email |
| 501653 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | | legal@canyonpartners.com | First Class Mail and Email |
| 1262527 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3122408 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | | legal@canyonpartners.com | First Class Mail and Email |
| 4120838 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 | | legal@canyonpartners.com | First Class Mail and Email |
| 3333328 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3033249 | Padin Rivera, Rosita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 3980050 | Padin Rodriguez , Aida L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 1910740 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | | | First Class Mail |
| 4163814 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | | legal@canyonpartners.com | First Class Mail and Email |
| 2217317 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 1304879 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 | | legal@canyonpartners.com | First Class Mail and Email |
| 4312032 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 | | recaparros@yahoo.com | First Class Mail and Email |
| 3976926 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3029780 | Padro Caballero, Evelyn | PO Box 13282 | | | | San Juan | PR | 00908 | | carretero664@gmail.com | First Class Mail and Email |
| 2001022 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 | | capecerow@earthlink.net | First Class Mail and Email |
| 2890496 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 | | carretere664@gmail.com | First Class Mail and Email |
| 1330837 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 2906126 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 3643095 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | | ednarosa51@gmail.com | First Class Mail and Email |
| 4259513 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | | Carolina | PR | 00982-3676 | | aventispr@yahoo.com | First Class Mail and Email |
| 4126574 | Padro Vizcarrondo, Maria F | PO Box 3956 | | | | Carolina | PR | 00984 | | ednacapo@hotmail.com | First Class Mail and Email |
| 4323246 | Padro-Burgos, Edwin | Nora Vargas Acosta Esq. | Edificio First Federal -Suite 1004 | Avenida Munoz Rivera # 1056 | | San Juan | PR | 00927 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 3460214 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2857880 | Padron, Jose C and Eduardo J | 1204 Ryan Place | | | | Knoxville | TN | 37919 | | | First Class Mail |
| 2888224 | Padron, Jose C and Eduardo J | Thomas A Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | | | First Class Mail |
| 3029006 | Padron, Orlando | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | buye3@hotmail.com | First Class Mail and Email |
| 2976940 | Padron, Orlando | Calle Francia F #8 | Garden Hills | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3499959 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 | | ulcs11115@gmail.com | First Class Mail and Email |
| 3113310 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 3351489 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | | caquiasan@gmail.com | First Class Mail and Email |
| 4188491 | Padua Torres, Pedro A. | P.O Box 1405 | | | | Rincon | PR | 00677 | | wandacaquias6@gmail.com | First Class Mail and Email |
| 4208445 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | | maribel581@gmail.com | First Class Mail and Email |
| 3025940 | Pagan Acevedo, Rosa | P. O. Box 1278 | | | | Trujillo Alto | PR | 00977 | | rosapaganacevedo@gmail.com; milaya.pagan@gmail.com | First Class Mail and Email |
| 2923142 | PAGAN ACEVEDO, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3089866 | Pagan Acevedo, Rosa | Parcelas Ramon T Colon Calle 4 #154 | | | | Trujillo Alto | PR | 00977-1278 | | | First Class Mail |
| 3705702 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 | | e.caraballo45@gmail.com | First Class Mail and Email |
| 3339725 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4289122 | Pagan Aguayo, Waler R. | Urb. Rexville | Calle 7 E 22 | | | Bayamon | PR | 00957 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2927989 | PAGAN ALFARO, TEODOSIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4102350 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | | | First Class Mail |
| 4094151 | Pagan Alvarez, Angel Manuel | Jose Martinez | Box 362132 | | | SanJuan | PR | 00936 | | keyito@prte.net | First Class Mail and Email |
| 4267107 | Pagan Arroyo, Katerine | Urb Torrimar | #16 Calle Valencia | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4264876 | Pagan Barbosa, Jose I. | P. O. Box 10253 | | | | San Juan | PR | 00922-0253 | | | First Class Mail |
| 4272091 | Pagan Barbosa, Jose I. | Villa Caparra Executive 229 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2875398 | PAGAN BEAUCHAMP, CARLOS | PO BOX 11609 | | | | SAN JUAN | PR | 00910 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 3608637 | PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RÍOS | 1420 FERNANDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3550029 | Pagan Beauchamp, Maria Desiree | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | joelissesc@outlook.com | First Class Mail and Email |
| 4159521 | Pagan Candelaria, Pedro | PO Box 1414 | | | | Sabana Grande | PR | 00637 | | itacdj1968@gmail.com | First Class Mail and Email |
| 4159692 | Pagan Candelaria, Pedro | RR04 Buzon 16113 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3892625 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 | | c.pagan6552@gmail.com; c.pagan6552@gmail.com | First Class Mail and Email |
| 304004 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3824038 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 3401825 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 2949023 | Pagan Cedeno, Jorge L | Apartado 1494 | | | | Cidro | PR | 00739 | | rcaraballo66@gmail.com | First Class Mail and Email |
| 3006362 | Pagan Cedeno, Jorge L | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | ycaraballo@toabaja.com | First Class Mail and Email |
| 3019940 | Pagan Centeno, Roberto | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | y.caraballofloran@gmail.com | First Class Mail and Email |
| 2975537 | Pagan Centeno, Roberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3225902 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | | sony2103@hotmail.com | First Class Mail and Email |
| 3425876 | Pagan Cuascut, Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3580447 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | | | First Class Mail |
| 3217320 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4292029 | Pagan Diaz, Albert | PO Box 366 | | | | Dorado | PR | 00646 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 3886332 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3873893 | PAGAN DIAZ, WANDIE YAMILIETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4252200 | Pagan Duran, Wilfredo | HC-3 Box 13722 | | | | Yauco | PR | 00698 | | maria.cotto@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3404314 | PAGAN FELICIANO, NORMA I | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4271340 | Pagan Figueroa, Maritza | 159-15 426 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3852572 | Pagan Flores, Astrid | Juan J. Vilella-Janeiro Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 3405434 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | | | First Class Mail |
| 3994904 | PAGAN GARCIA, JOEL | URB. MIRAFLORES 17-4 C/29 | | | | BAYAMON | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 3764587 | Pagan Garcia, Joel | 17-4 Calle 29 | | | | Bayamon | PR | 00957 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 2426604 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 58327 | PAGAN GILLETE, DANIELA | LCDO. HAROLD VICENTE COLON | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 502101 | Pagan Gomez , Roberto | P.O. BOX 528 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3011080 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | | Pattillas | PR | 00723 | | | First Class Mail |
| 4207336 | Pagan Gomez, Luis E | 515 S 24th St | | | | Allentown | PA | 18104-6603 | | | First Class Mail |
| 4186411 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 | | hirmar91@gmail.com | First Class Mail and Email |
| 2940450 | Pagan Gonzalez, Erick D. | HC05 Box 10098 | | | | Moca | PR | 00676 | | hirmar91@gmail.com | First Class Mail and Email |
| 2925029 | PAGAN GUZMAN, LUZ E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 3142802 | Pagan Hansen, Bianca V | Los Arboles | 222 Calle Corazon | | | Rio Grande | PR | 00745-5350 | | francaraballo0811@gmail.com | First Class Mail and Email |
| 3449700 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | | fridaipagan@yahoo.com; bello.irelis@gmail.com | First Class Mail and Email |
| 2972556 | Pagan Lopez, Carlos | Asociación de Empleados Gerenciales Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 3017787 | Pagan Lopez, Carlos | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 2932842 | Pagan Lopez, Jose M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3921291 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3028345 | Pagan Lopez, Wilson | Hc 01 Box 16832 | | | | Humacao | PR | 00791 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 2748052 | PAGAN LUGO, MIGUEL R. | PO BOX 852 | | | | YAUCO | PR | 00698 | | ncrdz55@gmail.com | First Class Mail and Email |
| 3677581 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | | nerdz55@gmail.com | First Class Mail and Email |
| 304054 | Pagan Marin, Jorge L. | Cond Andalucia | Apt 2803 | | | Carolina | PR | 00987 | | | First Class Mail |
| 1753783 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 184967 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3325468 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | | ivonnegm@prw.net | First Class Mail and Email |
| 4217928 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | | Gurabo | PR | 00778 | | caraballo92333@gmail.com | First Class Mail and Email |
| 4217840 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | | Gurabo | PR | 00778 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4213724 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3906588 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 | | paganadanelly@yahoo; com | First Class Mail and Email |
| 2965167 | Pagan Melendez, David | 426 Calle La Ceiba | | | | Camuy | PR | 00627 | | valbet08@hotmail.com | First Class Mail and Email |
| 3017211 | Pagan Melendez, David | Asociacion Empleados Gerenciales AEE Legal | Jose Armando Garcia Rodriguez, Asesor | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4132645 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 185013 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3655315 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | | Titoga2@live.com | First Class Mail and Email |
| 2440054 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3595557 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3626481 | Pagan Mercado, Radames | URB Villa del Carmen #4528 Aud Constarac | | | | Ponce | PR | 00716 | | jcv2525@gmail.com | First Class Mail and Email |
| 4080305 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3325903 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | | ricotto@yahoo.com | First Class Mail and Email |
| 502296 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4123311 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | | ricotto@yahoo.com | First Class Mail and Email |
| 4136382 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | | TRONO555@YAHOO.COM | First Class Mail and Email |
| 3087049 | PAGAN MORALES, MILKA M | URB LA MILAGROSA | H2 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3084832 | Pagan Morales, Milka M. | H - 2 Calle Onix Urb-La Milagrosa | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2967648 | Pagan Negron, Angel R | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | elcief91@gmail.com | First Class Mail and Email |
| 3017741 | Pagan Negron, Angel R | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | jey1400@gmail.com | First Class Mail and Email |
| 3322976 | Pagan Ortiz, Daphne Y. | Rivera Munich & Hernandez | PO Box 36490B | | | San Juan | PR | 00936-4908 | | elcief91@gmail.com | First Class Mail and Email |
| 1920141 | PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 | | | First Class Mail |
| 3021339 | Pagan Ortiz, Ismael | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3751176 | Pagan Ortiz, Ismael | 3828 Calle Santa Alodia | | | | Ponce | PR | 00730 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 3071373 | PAGAN OTERO, CANDIDO G. | HC 02 BOX 9556 | | | | AIBONITO | PR | 00705 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 2429102 | Pagan Pabon, Jorge | PO Box 2319 | | | | Vega Baja | PR | 00694 | | acapulco3@yahoo.com | First Class Mail and Email |
| 3404828 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | | San Juan | PR | 00910 | | | First Class Mail |
| 3131251 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | | Carolina | PR | 00984 | | | First Class Mail |
| 3766969 | Pagan Pacheco, Brenda | HC-2 Box 39553 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2952522 | Pagan Pagan, Irma | P.O.Box 13282 | | | | San Juan | PR | 00908 | | babsy4397@gmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 3020918 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | | | First Class Mail |
| 3983534 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 2911296 | PAGAN PEREZ, HERMELINDA | Ivonne Gonzáles Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 4195209 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 | | leily656@yahoo.com | First Class Mail and Email |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | | icarattini@gmail.com | First Class Mail and Email |
| 4072755 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3238026 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 | | ccarazo@salud.pr.gov | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4118383 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 4266782 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 3195047 | PAGAN REYES, GLORIA E. | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | 4N20 CALLE 212 | | TRUJILLO ALTO | PR | 00976-8238 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3195024 | PAGAN REYES, GLORIA E. | URBANIZACION VALLE VERDE III | D8-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 | | | First Class Mail and Email |
| 3182552 | Pagan Rios, Juan Carlos | H-C 02 Box 6417 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4268110 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 | | Accarballo@gmail.com | First Class Mail and Email |
| 2964850 | PAGAN RIVERA , MARIA | C/O LCDO. RAMON E. SEGARRA BERRIOS | P.O. BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 4107775 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 | | carboilka72@gmail.com | First Class Mail and Email |
| 3270219 | Pagan Rivera, Brenda E | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | | First Class Mail and Email |
| 1759831 | PAGAN RIVERA, CARMEN A | URB. JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | carboilka72@gmail.com | First Class Mail and Email |
| 2992752 | PAGAN RIVERA, CARMEN ANA | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | | JUNCOS | PR | 07777 | | wancarb@gmail.com | First Class Mail and Email |
| 1243384 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1583058 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2417146 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 5164203 | Pagan Rivera, Maria | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | cardenas22@yahoo.com | First Class Mail and Email |
| 5163864 | Pagan Rivera, Maria | Attorney Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 2925230 | PAGAN RIVERA, RAMON L | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3166838 | Pagan Rivera, Raquel | Po Box 11218 Fernendez Juncos Station | Trabajadora Social I | Departmento de Familia | | San Juan | PR | 00910 | | wcordina771@gmail.com | First Class Mail and Email |
| 3027351 | Pagan Rivera, Raquel | Urb. Lomas Verdes AA-3 | C/ Jacinto | | | Bayamon | PR | 00956 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 2128654 | PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW | CALLE 10 01 | | | CAROLINA | PR | 00923 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 4219540 | PAGAN RIVERA, SANDRA | URB. MOUNTAIN VIEW | CALLE 10 #01 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3452575 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | | | First Class Mail |
| 3653781 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | | druizmd@gmail.com | First Class Mail and Email |
| 4082688 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 | | druizmd@gmail.com | First Class Mail and Email |
| 3289773 | Pagan Rodriguez, Elizabeth | Calle 39 | AR- 29 Reparto Teresita | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3675493 | Pagan Rodriguez, Jaime R. | P.O. Box 40998 | | | | San Juan | PR | 00940-0998 | | | First Class Mail |
| 2917699 | PAGAN RODRIGUEZ, MARISOL | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 3908960 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3011341 | PAGAN RODRIGUEZ, ROBERT L. | RROS BOX 4697 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3219482 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 5171520 | Pagan Rodriguez, William | HC 02 Box 6891 | | | | Jayuya | PR | 00664 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 4289888 | Pagan Rolon, Viviane M. | Cnd. San Francisco | 120 Marginal N. Apto 156 | | | Bayamon | PR | 00959 | | cardleidy@gmail.com | First Class Mail and Email |
| 4178800 | Pagan Rosa, Nydia | PO Box 1281 | | | | Santa Isabel | PR | 00757 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 185402 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 3928132 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 3991582 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4024394 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 | | alcardona65@yahoo.com | First Class Mail and Email |
| 1897872 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 | | DES4433@miescuela.pr | First Class Mail and Email |
| 3088339 | PAGÁN SÁNCHEZ, NANCY E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3410988 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 3556332 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 | | | First Class Mail |
| 2339194 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 3881357 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 2233294 | PAGAN TANTAO, PEDRO V. | URB SAN ANTONIO | 2322 CALLE DANIELA | | | PONCE | PR | 00728-1706 | | | First Class Mail |
| 4208756 | Pagan Torres, Blanca Nieves | HC #3 Box 12501 | | | | Yabucoa | PR | 00767 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 4075021 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 | | erickcardona3@gmail.com | First Class Mail and Email |
| 4134578 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 | | | First Class Mail |
| 4226465 | Pagan Vazquez, Maria S. | Apartado 1325 | | | | Yabucoa | PR | 00767 | | aegaee@gmail.com | First Class Mail and Email |
| 3188744 | Pagan Vega, Jonathan | HC 03 Box 37686 | | | | Mayaguez | PR | 00680 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 3180257 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 | | iacardona@hotmail.com | First Class Mail and Email |
| 2933040 | Pagan Vega, Maria | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | iacardona@hotmail.com | First Class Mail and Email |
| 1698128 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3379598 | Pagan, East J. | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 2989375 | Pagan, Gilberto | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 | | perli03@hotmail.com | First Class Mail and Email |
| 3814543 | Pagan, Juan Rosario | Hc 4 Box 9326 | | | | Aguas Buenas | PR | 00703 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 4213320 | Pagan, Lillian | 5481 Lafayette Park Dr N | | | | Jacksonville | FL | 32244-7840 | | awilldacar@gmail.com | First Class Mail and Email |
| 3057955 | Pagan, Luz E. Jimenez | Calle 38 SD 1714 Las Lomas | | | | San Juan | PR | 00921 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 3058401 | Pagan, Luz E. Jimenez | Jose Armando Garcia Rodriquez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Aparatado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 4291413 | Pagan, Magdiel Beltran | PO Box 774 | | | | Las Piedras | PR | 00771 | | De89028@miescuela.pr | First Class Mail and Email |
| 1663024 | PAGAN, MARTA TREVINO | EL COMMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 | | jrcj977@gmail.com | First Class Mail and Email |
| 3219126 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | CAROLINA | PR | 00979 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 2989387 | Pagan, Omar Padro | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3002521 | Pagan, Vidal A. Vega | Carr 358 Km 3.1, Bo Horcanenco | | | | San Gaman | PR | 00653 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3026654 | Pagan, Vidal A. Vega | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 4264421 | Pagan, Walter R. | Urb. Rexville Calle 7 E22 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4016782 | Pagan, Yajaira | Al-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 400 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3826309 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4334388 | Pages Flores, Esther | 2197 Blvd. Luis A. Ferre | Apt 803 | | | Ponce | PR | 00717 | | ivonnegm@prw.net | First Class Mail and Email |
| 3992745 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 | | wanda722@gmail.com; wanda7221962@gmail.com | First Class Mail and Email |
| 3346079 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3002249 | Palacio Camacho, Wilfrido | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3285431 | Palau Ingles, Ada Miriam | C/O Domingo Rivera Galiano | 211 Metis | | | Dorado | PR | 00646 | | euclidescardona@gmail.com | First Class Mail and Email |
| 1254413 | Palau Rios, German | 161 Calle Cuba | | | | San Juan | PR | 00917 | | cardonaisora@yahoo.com | First Class Mail and Email |
| 1982141 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 | | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 4261620 | PALENQUE SEPULVEDA, ARACELUZ | HC1 BOX 3010 | | | | YABUCOA | PR | 00767 | | janc94@yahoo.com | First Class Mail and Email |
| 2949834 | Palerm Fernandez, Gabriel Fransico | G10 San Jacinto-URG. El Alamo | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3534592 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 | | | First Class Mail |
| 3204718 | Palermo Rivera, Milagros | Calle Mena Buzon 32A | Monte Grande | Cabo Rojo | | San Juan | PR | 00623 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 4113944 | Palermo Vargas, Brenda I. | Urb. Alturas del Mar 126 Loral | | | | Cabo Rojo | PR | 00623 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 2968736 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | | adlisc@yahoo.com | First Class Mail and Email |
| 4013973 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 | | heriberto.cardona@gmail.com | First Class Mail and Email |
| 3264769 | Palos, Jovita Flores | HC 3 Box 9925 | | | | Barranquitas | PR | 00794 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |
| 3044922 | Pan American Grain Company Inc | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 3004120 | Pan American Grain Company Inc | Eduardo Fernandez Gonzalez | Calle Claudia #9 Amelia Indust Park | | | Guaynabo | PR | 00968 | | rayita13@gmail.com | First Class Mail and Email |
| 3102492 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | | | Washington | DC | 20037 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 3503463 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | | | First Class Mail |
| 3070599 | Panet Diaz, Norma E | OS-11 Calle 522 Country | | | | Carolina | PR | 00982 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3153457 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | | SAN JUAN | PR | 00923 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 3153371 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3857717 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | | Utuado | PR | 00641-9504 | | | First Class Mail |
| 2948886 | Paniagua Adorno, Blanca | Condiminio Monte Centero | 414 Saguao Apt. 806 | | | Carolina | PR | 00987 | | paniagua@aol.com; paniagua@aol.com; jnatal@olmedolawpc.com; | First Class Mail and Email |
| 2831778 | PANIAGUA BENÍTEZ, YARITZA | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | | olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3534329 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 | | mrcard57@gmail.com | First Class Mail and Email |
| 3895905 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | | Morovis | PR | 00687 | | maestraisicr@gmail.com | First Class Mail and Email |
| 4226302 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | | Dorado | PR | 00646 | | redicardona11@gmail.com | First Class Mail and Email |
| 3188675 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 3313294 | PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | | wcardona777@gmail.com | First Class Mail and Email |
| 2444297 | Pantoja Torres, Karla M | RR 2 Box 6753-2 | | | | Manati | PR | 00674 | | wcardona777@gmail.com | First Class Mail and Email |
| 3216869 | PANTOJAS, ADALBERTO | C/O DAVID CARRION BARALT | PO BOX 364463 | | | San Juan | PR | 00936-4463 | | JEIDDYACARDONA@GMAIL.COM | First Class Mail and Email |
| 3370801 | Paoli Velez, Claribel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | josea_cardona@hotmail.com | First Class Mail and Email |
| 3054673 | Paoli Velez, Claribel | Daniel Omar Carrero COlon | Agente Autorizado | RR3 Box 11955 | | Anasco | PR | 00610 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3022319 | Paoli Velez, Claribel | HC 04 Box 16005 | | | | Lares | PR | 00669 | | nilda.cardona@gmail.com | First Class Mail and Email |
| 3030913 | Paoli, Javier E | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | regcarpr@gmail.com | First Class Mail and Email |
| 2976965 | Paoli, Javier E | Reina De Los Angeles | Calle 10 R-6 | | | Gurabo | PR | 00778 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 2907896 | Papandrea , Raymond | 79 Young Rd | | | | Orwell | VT | 05760 | | celketepagri@gmail.com | First Class Mail and Email |
| 4164412 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 | | jeszoe.co@gmail.com | First Class Mail and Email |
| 3390822 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | | regcarpr@gmail.com | First Class Mail and Email |
| 2907157 | Paplham, Alan & Marlene | 2083 S 107th St | | | | West Allis | WI | 53227 | | GAMALILELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 503271 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | | GAMALILELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 4110492 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 | | ivonnegm@prw.net | First Class Mail and Email |
| 4258875 | Pardo Montalvo, Sandra I. | 31 Generalife Paseo de la Alhambra | | | | Carolina | PR | 00987-6871 | | glncardona77@gmail.com | First Class Mail and Email |
| 2913574 | Pardo-Arteaga, Juan | Po Box 190639 | | | | San Juan | PR | 00919-0639 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 2959086 | Paredes Maisonet, Efran | Alturas de Flamboyan C/7 G-1 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3006333 | Paredes Maisonet, Efran | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 2989316 | PAREDES SANCHEZ, KEVIN J | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | ivonnegm@prw.net | First Class Mail and Email |
| 3532781 | PAREDES, GEORGINA | C/O ROSARIO & ROSARIO LAW OFFICE PSC | ATTN: JOSE E ROSARIO | PO BOX 191089 | | SAN JUAN | PR | 00919-1089 | | aegaee@gmail.com | First Class Mail and Email |
| 3014181 | Paris Tapia, Olga E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | wcardona8330@aeepr.com | First Class Mail and Email |
| 2888235 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | Calle Mendez Alvarez #63 Este | | | San Lorenzo | PR | 00754-3536 | | a.gcardona1975@gmail.com | First Class Mail and Email |
| 2858661 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | 16 Chesapeake Loop | | | Bear | DE | 19701 | | mariamabel1964@gmail.com | First Class Mail and Email |
| 2983439 | Parrilla Aragones, Angel L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose.cavdona49011@gmail.com | First Class Mail and Email |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | | jackelinecardona72@gmail.com | First Class Mail and Email |
| 3480978 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | jaclhelinecardona72@gmail.com | First Class Mail and Email |
| 2308404 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 | | hildazcardona@gmail.com | First Class Mail and Email |
| 4996389 | PARRILLA SERRANO, CELIA I | HC-03 BOX 12285 | | | | CAROLINA | PR | 00987 | | cardonaan@hotmail.com | First Class Mail and Email |
| 3297424 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2919467 | PARRILLA TORRES, FREDDY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3941544 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | | FAJARDO | PR | 00738-3978 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 2027617 | PARRILLA, MANUEL FELICIANO | PASEO DEL PRADO | 70 CALLE CAMPINA | | | CAROLINA | PR | 00987-7606 | | jrcj977@gmail.com | First Class Mail and Email |
| 3006331 | PARRILLA-RIVERA, ROBERTO | AUTORIDAD DE ENERGIA ELECTIRCA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 2956989 | PARRILLA-RIVERA, ROBERTO | VILLAS DE RIO GRANDE | CALLE MANUEL SOTO F-14 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2895417 | Parsons, Patricia P. | 1840 N. Prospect Ave Apt 316 | | | | Milwaukee | WI | 53202-1961 | | | First Class Mail |
| 2905789 | Parsons, Ted R | 309 Rellim Drive | | | | Kent | OH | 44240 | | | First Class Mail |
| 2993644 | Pasapera Sanchez, Lianette | PO Box 13282 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2941201 | Pasarell, Luz J | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 1756779 | Pascual Rodriguez , Asdrubal | PO Box 560296 | | | | Guayanilla | PR | 00656 | | jjroman@sspr.com | First Class Mail and Email |
| 4238951 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | | | First Class Mail |
| 4146714 | Passalacqua Matos, Dexter J. | Bo. Los Llanos Sector Caribe Solar #10 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4147278 | Passalacqua Matos, Dexter J. | HC-1 Box 14205 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3176831 | Pasternak, Marc G. | 151 New Providence RD | | | | Mountainside | NJ | 07092 | | | First Class Mail |
| 2924463 | PASTOR FLORES, ARTURO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 1897748 | PASTOR FLORES, ARTURO E. | URB VEREDAS | 318 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778-9686 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3167960 | Pastor Flores, Arturo E. | 318 Camino de las Trinitarias Urb. Veredas | | | | Gurabo | PR | 00778-9686 | | | First Class Mail |
| 503621 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3467269 | PASTOR REYES, LUIS R. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | | nzt@mcvpr.com | First Class Mail and Email |
| 1679989 | PASTRANA ALAMO, IVETTE | URB EDUARDO J. SALDAÑA | E-38 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00985 | | acevedolaw@aol.com | First Class Mail and Email |
| 3308090 | PASTRANA ALAMO, MILAGROS | HC 01 BOX 7539 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3859021 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | | jtaubenfeld@admincomp.com | First Class Mail and Email |
| 3935939 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 3926252 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | | | First Class Mail |
| 3356398 | Pastrana Colon, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 3908500 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | | luigg@calipro.com | First Class Mail and Email |
| 3187437 | Pastrana Ortiz, Pedro | PO Box 1767 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2999029 | Pastrana Pagan, Awilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3525845 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3909172 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | | federico.grosso@assurant.com | First Class Mail and Email |
| 4224808 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | | nzt@mcvpr.com | First Class Mail and Email |
| 4286952 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 4287500 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | | Carolina | PR | 00987 | | glenn.reisman@ge.com | First Class Mail and Email |
| 2947322 | PASTRANA, MAYRA | PO BOX 1613 | | | | TRUJILLO ALTO | PR | 00977 | | c.caribe73@gmail.com | First Class Mail and Email |
| 3017568 | PASTRANA-RIVERA, VICTOR M | HC 1 BOX 5227 | | | | CANOVANAS | PR | 00729 | | aegaee@gmail.com | First Class Mail and Email |
| 3509583 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 | | jdp@caribetecno.com | First Class Mail and Email |
| 4203783 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | | | First Class Mail |
| 2883699 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | | acarlorivera@gmail.com | First Class Mail and Email |
| 2915538 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Ed | El Dorado B-9 | Calle C | | | San Juan | PR | 00926 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2900261 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Ed | Torres Valentin Estudio Legal, LLC | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 2888686 | Patricia J. Zwerk, Trustee John J. Heinz Revocable Living Trust | 10 N. Maguire Ave #407 | | | | Tucson | AZ | 85710 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3477683 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | 1647 Adams St. Summit Hills | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3160759 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | P.O. Box 193600 | | | | San Juan | PR | 00919-3600 | | | First Class Mail |
| 2901739 | Paul Clopp, Jeffrey | 320 Tulsa Trail | | | | Hopatcong | NJ | 07843 | | | First Class Mail |
| 4167985 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 | | brendaicv75@gmail.com | First Class Mail and Email |
| 2878617 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2854688 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | | | First Class Mail |
| 3353775 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 | | logistica@cufirepr.com | First Class Mail and Email |
| 3174994 | PAVEY, FRANCES H | 8650 SHAWNEE RUN RD | | | | MADIERA | OH | 45243 | | joycemdavila@gmail.com | First Class Mail and Email |
| 3012531 | Pavur, Daniel M | 101 Lovers Lane | | | | Mandeville | LA | 70448 | | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 3231240 | Paz Otero, Ady | PO BOX 364463 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2887131 | Paz Rodriguez, Gina M. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3166980 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | | Bayamon | PR | 00610 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 3040065 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | | TOA BAJA | PR | 00949 | | logistica@alfirepr.com | First Class Mail and Email |
| 1995073 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | | TOA BAJA | PR | 00949-4302 | | | First Class Mail |
| 3009225 | PBJL Energy Corporation | Ivan Diaz Lopez, Esq. | 1612 Ponce de Leon Ave., 1st Floor | | | San Juan | PR | 00909 | | logistica@celfirepr.com | First Class Mail and Email |
| 503917 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | | logistica@celfirepr.com | First Class Mail and Email |
| 3898805 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | | blancomag2012@gmail.com | First Class Mail and Email |
| 3777588 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 3911263 | Peaje Investments LLC | c/o Allan S. Brilliant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | | cynmunoz@prw.net | First Class Mail and Email |
| 3911329 | Peaje Investments LLC | c/o Cogency Global, Inc., 850 NEW BURTON ROAD, | Suite 201 | | | Dover | DE | 19904 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 1658620 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 | | msilvestriz@gmail.com | First Class Mail and Email |
| 1802797 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | | cconce02@yahoo | First Class Mail and Email |
| 2871128 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | | | First Class Mail |
| 3019024 | Pedraza Cintron, Manuel F. | C/O Jose Armando Garcia Rodriguez | 303 Olimpio Plaza 1002 Munoz Rivera | | | San Juan | PR | 00927 | | cconce02@yahoo.com | First Class Mail and Email |
| 3046802 | Pedraza Cintron, Manuel F. | C/ Marcaribe D. 33 | URB Costa Azul | | | Yauco | PR | 00698-4587 | | | First Class Mail |
| 3011614 | Pedraza Camacho, Jose G | HC-03 Box 7855 | Bo. Tejas | | | Las Piedras | PR | 00771 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 4277283 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | | Caguas | PR | 00725 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3180625 | Pedraza Colon, Juan F. | Turabo Gardens | A 43 Calle 37 | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 4272230 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | | Bayamon | PR | 00956 | | cdelgadolaracuente@gmail.com | First Class Mail and Email |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | | mamiraza@gmail.com | First Class Mail |
| 4270639 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | | | First Class Mail |
| 2909248 | PEDRAZA RIVERA, ROSARIO | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | chi63chi@yahoo.com | First Class Mail and Email |
| 186859 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00921-1920 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 3001487 | Pedro J. Pena Lopez, Sonia S. Pena | PO Box 192171 | | | | San Juan | PR | 00919-2171 | | | First Class Mail |
| 4130415 | PEDRO JOSE SANCHEZ, SUCESION | PO Box 6616 | | | | CAGUAS | PR | 00726-6616 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 1662913 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | Glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 1664332 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | | royaltown1@yahoo.com | First Class Mail and Email |
| 2951277 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 2955427 | Pedro Rolando Martinez Torres by him | as Inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq. | Luis Vigoreaux | PMB 501, 1353 Ave. | Guaynabo | PR | 00966 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 4273654 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | | Canovanas | PR | 00729 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 3948756 | PEDROSA RAMIREZ, JUAN | PO BOX 952 | | | | OROCOVIS | PR | 00720 | | skerrettcarmen@hotmail.com | First Class Mail |
| 2934416 | Pedroza Nieves, Luis A. | HC-01 Box 3311 | | | | Barranquitas | PR | 00794 | | skerrettcarmen@hotmail.com | First Class Mail |
| 1666706 | Peerless Oil & Chemicals, Inc. | 671 Road 337 | | | | Penuelas | PR | 00624-7513 | | ivonnegm@prw.net | First Class Mail and Email |
| 1664845 | Peerless Oil & Chemicals, Inc. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail |
| 3067388 | PEGUERO MEJIAS, LUDYVANIA | JARDINES DE CAROLINA | D-30 CALLE D | | | CAROLINA | PR | 00987 | | muzette02@yahoo.com | First Class Mail and Email |
| 2933248 | PEGUERO MENDOZA, LUIS A. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | acarmona23@hotmail.com | First Class Mail and Email |
| 4219546 | PELET BORDONADA, PIERRE | HC-03 | BOX 3336 | | | FLORIDA | PR | 00650 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 3468517 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 3226036 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | | sonia711.626@gmail.com | First Class Mail and Email |
| 3916102 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | carmona_carlos@live.com | First Class Mail and Email |
| 3973933 | Pelican Fund LP | Nothern Trust | Attn:IMLG | 801 South Canal,C1 North | | Chicago | IL | 60607 | | D32979@de.pr.gov | First Class Mail and Email |
| 4137432 | Pelican Fund LP | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL | C1 NORTH | CHICAGO | IL | 60607 | | edwin_carmona@hotmail.com | First Class Mail and Email |
| 4137433 | Pelican Fund LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY | PELICAN FUND LP | 11601 WILSHIRE BLVD, SUITE 1200 | | Los Angeles | CA | 90025 | | raquelcarmona111@hotmail.com | First Class Mail and Email |
| 4106462 | Pelican Fund LP | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | | First Class Mail |
| 4170573 | Pellicia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Teovosita | | | | Ponce | PR | 00731 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 2949726 | PELLICIER, JULIO A | URB ALTURAS DEL CAFETAL | B2 CALLE CAMELIA | | | YAUCO | PR | 00698 | | kalu.carmona@gmail.com | First Class Mail and Email |
| 4260234 | PELLOT CANCELA , JESUS M | P.O. BOX 6013 | | | | AGUADILLA | PR | 00604-6013 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 4294710 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | | Aguada | PR | 00602 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 5164573 | Pellot Cestero, Sheila | P.O. Box 362146 | | | | San Juan | PR | 00936-2146 | | | First Class Mail |
| 5166576 | Pellot Colon, Milton | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | nydiagisela@gmail.com | First Class Mail and Email |
| 1992528 | PELLOT CORDOVA, HILDA | P.O. BOX 664 | | | | FAJARDO | PR | 00738-0664 | | ecancio_belle@yahoo.com | First Class Mail and Email |
| 3935248 | Pellot Feliciano, Mary Luz | RR02 Box 4306 | | | | Anasco | PR | 00610 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 3940049 | Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2333787 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2934190 | PELLOT ORIZ, YESENIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 5166608 | Pellot Ortiz, Luia A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | | carelyncr@yahoo.com | First Class Mail and Email |
| 3266165 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 187475 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 | | | First Class Mail |
| 2906233 | Pellot Velazquez, Samuel | Elizabeth Contreras Alvarado | HC 02 Box 11236 | | | Moca | PR | 00676 | | grisse3@gmail.com | First Class Mail and Email |
| 4223707 | Pena Abreu, Sonia M. | HC #2 Box 8707 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2334775 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | | trucoviejo@yahoo.com | First Class Mail and Email |
| 5163516 | Pena Betances, Christian | Olmedo Law Offices PSC | PMB 914 | 138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | cjscopinich@gmail.com | First Class Mail and Email |
| 2908515 | PENA BETANCES, CHRISTIAN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | natal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3032588 | Pena Colon, Artemio | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | dcarpena11@gmail.com | First Class Mail and Email |
| 2981297 | Pena Colon, Artemio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | jimmynay23@gmail.com | First Class Mail and Email |
| 2126182 | PENA CRESPO, ROSSI C | COND. BAHIA A APT 304 | 1048 LAS PALMAS | | | SAN JUAN | PR | 00907 | | jimmynay23@gmail.com | First Class Mail and Email |
| 2748174 | Pena Cruz, Ignacio | P.O. Box 10169 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3151644 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 | | rcarradero@gmail.com | First Class Mail and Email |
| 3003385 | Pena Diaz, Yessenia | 42 cl Modesta Apt 506 | | | | San Juan | PR | 00924 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 324304 | Pena- Dumas, Rey A. | Urb Baldrich #234 PMB 1110 | | | | San Juan | PR | 00917 | | waleska234@gmail.com | First Class Mail and Email |
| 2959819 | Pena Falcon, Antonio | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 406062 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 4085649 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 4052002 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3612429 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3296495 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 3464975 | Pena Hernandez, Luiz A. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3455729 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3489878 | Pena Hernandez, Luz A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 2973010 | Pena Lopez, Dario | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | jlca1970@gmail.com | First Class Mail and Email |
| 3231234 | Pena Lopez, Dario | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 4331429 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | | San Lorenzo | PR | 00754 | | jlca1970@gmail.com | First Class Mail and Email |
| 3016594 | PEÑA LUGUERA, JUAN C | MAXIMA SEGURIDAD SEC D5 DERECHO 5012 | 3699 PONCE B4P | | | PONCE | PR | 00728-1500 | | neca_119@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 504897 | PEÑA LUGUERA, JUAN C | POR DERECHO PROPIO | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | | | First Class Mail and Email |
| 4265251 | Pena Martinez, Maria C | Calle S F-11 Urb. Rosa Maria | | | | Carolina | PR | 00985 | | listny@hotmail.com | First Class Mail and Email |
| 315176 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | | listny@hotmail.com | First Class Mail and Email |
| 504914 | PEÑA MELENDEZ, CARMEN N. | PO BOX 2049 | | | | OROCOVIS | PR | 00720 | | yanaisis@yahoo.com | First Class Mail and Email |
| 3967411 | Pena Merced, Evelyn | 893 Turina Repaito Seviella | | | | San Juan | PR | 00924 | | mariacarrasquillo2@hotmail.com | First Class Mail and Email |
| 3161725 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 4334461 | Peña Peña, Betty | Hc 05 Box 53050 | | | | Caguas | PR | 00725 | | ediliacarrasquillo@hotmail.com | First Class Mail and Email |
| 4334535 | Peña Peña, Betty | Betty Peña Peña | San Antonio Carr. 739 km 2.1 | | | Caguas | PR | 00725 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 2913279 | PENA PENA, DANIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lizamc12@gmail.com | First Class Mail and Email |
| 4294392 | Pena Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | | San Juan | PR | 00936-7344 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3449098 | Peña Rodriguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3162335 | Peña Rodriguez, Keila | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 | | dairamarie2@gmail.com | First Class Mail and Email |
| 2959394 | Pena Santiago, Liliana | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | lawlugo1@gmail.com | First Class Mail and Email |
| 3326932 | PENA SANTOS, VICTOR L | MONTE BRISAS | S K 44 CALLE 12 | | | FAJARDO | PR | 00738 | | lawlugo1@gmail.com | First Class Mail and Email |
| 2093302 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3193807 | Pena Vazquez, Josue | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | aegaee@gmail.com | First Class Mail and Email |
| 2323332 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 4241238 | PENA VELEZ, HIRAM | HC-4 BOX 40270 | | | | SAN SEBASTIAN | PR | 00685 | | blancaico64@yahoo.com | First Class Mail and Email |
| 3428861 | Pena, Samuel A | Jose Armando Garci Rodriguez | Asesor Legal | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 3148465 | Pena, Samuel A | PO Box 385 | | | | Trujillo Alto | PR | 00977 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 3007022 | Pena, Samuel A. | P.O BOX 385 | | | | TRUJILLO ALTO | PR | 00977-0385 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 1719835 | Pena, Samuel A. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 3007024 | Pena, Samuel A. | ASOCIACION EMPLEADO GERENCIALES - AEE | APARTADO 9831, SANTURCE STATION | | | SANTURCE | PR | 00908 | | maria6@carrasquillo@gmail.com | First Class Mail and Email |
| 3254488 | Penalosa Clemente, Hilda | RR 2 Box 252 | | | | Carolina | PR | 00987 | | desireecanales@gmail.com | First Class Mail and Email |
| 3594022 | Penaloza Santiago, Joann M. | BP - 23 Calle 117 Jard. Country Club | | | | Carolina | PR | 00983 | | jcrrasquillo44723@gmail.com | First Class Mail and Email |
| 2905752 | Pena-Robles, Fernando L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 3430993 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | | carrasquilloambelm@gmail.com | First Class Mail and Email |
| 2907532 | PENIZA-DAVILA, ANA MARIA | PO BOX 544 | | | | MERCEDITA | PR | 00715-0544 | | joseecpr@aol.com | First Class Mail and Email |
| 3305463 | PENLEY MARRERO , JONI APRIL | MAGDALENA 1354 | CONDOMINIO DENVER 501 | | | SANTURCE | PR | 00907 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 3716332 | PENLEY MARRERO , JONI APRIL | ROBERTO O MALDONADO NIEVES, ATTORNEY | ROBERTO O MALDONADO NIEVES LAW OFFICE | 344 ST #7 NEOFIC 1-A | | SAN JUAN | PR | 00920 | | jeni-jeni@live.com | First Class Mail and Email |
| 4290470 | Penos, Salvador S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 | | IDALIAYAMIS@GMAIL.COM | First Class Mail and Email |
| 2954517 | Peon Jimenez, Harold | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | harold99@live.com; aegaee@gmail.com | First Class Mail and Email |
| 2954309 | Peon Jimenez, Harold | #71 c/Cabana, Laderas de San Juan | | | | San Juan | PR | 00926 | | idaliayamia@gmail.com | First Class Mail and Email |
| 3007672 | Peon Jimenez, Harold | Jose Armando Garcia Rodriguez -Asesor legal | Asociacion Empleado Lerenciale- AEE | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | idaliayamis@gmail.com | First Class Mail and Email |
| 187908 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | | ejcuevasg@aol.com | First Class Mail and Email |
| 3510661 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | | dfsampsell@aol.com | First Class Mail and Email |
| 3336207 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | | dfsampsell@aol.com Nimia.Roca@pepsico.com; | First Class Mail and Email |
| 3222011 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | | info@rcmlawpr.com | First Class Mail and Email |
| 3499359 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 | | | First Class Mail |
| 3122058 | Perales Davila, Pedro | PO Box 622 | | | | Las Piedras | PR | 00771 | | amon.day@gmo.com | First Class Mail and Email |
| 3348990 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 505224 | Perales Perales, Mario E. | PO Box 2017 Pmb | 416 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4107822 | Perales Perez, Noel A. | 145 Jurabo Cluster | | | | San Juan | PR | 00727-2547 | | info@rcmlawpr.com | First Class Mail and Email |
| 5162766 | Peralta Rios, Osvaldo | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Ste. 1 | | San Juan | PR | 00926-6023 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 4335127 | Peralta Vazquez, Mildred Enid | Calle 113 Bo-12 Jaid de CC | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3357812 | PERAZA AYALA, ANGEL | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 505281 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | | n.tactuk@ferrovial.com | First Class Mail and Email |
| 2992663 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 100522 | Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 5165305 | Perdomo Olmo, Nydia E. | P.O. Box 896 | | | | Arecibo | PR | 00613 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 3258649 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | | mariaperdomo100@gmail.com; daibelsfigueroa@gmail.com | First Class Mail and Email |
| 3085803 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 3895643 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3622308 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 | | btester@talawpr.com | First Class Mail and Email |
| 2011799 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | | 3fairconditioning@gmail.com | First Class Mail and Email |
| 4271 | PEREIRA MARTINEZ, AIDA | URB MONTERREY | 841 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3110447 | PEREIRA MARTINEZ, AIDA | P.O Box 7032 | | | | Mayaguez | PR | 00681 | | kwooding@afba.com | First Class Mail and Email |
| 3967115 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 | | rab@agacoinc.com | First Class Mail and Email |
| 188115 | Pereira Rivera, Nelson J | PO Box 833 | | | | Cidra | PR | 00739 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2748209 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9627 | | asantos@amsi-law.com | First Class Mail and Email |
| 3489868 | Perez Acevedo, Ivan R. | Calle 45 #190 | Villas De Carraizo | | | San Juan | PR | 00926 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 1667000 | Perez Acevedo, Vicente | 15 DICKSON LN | | | | WESTON | MA | 07420-2973 | | mariaquinones@lbrglaw.com | First Class Mail and Email |
| 4272290 | Perez Acosta, Lizette | PO Box 653 | | | | Juana Diaz | PR | 00795 | | maria.cotto@gmail.com | First Class Mail and Email |
| 304451 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3852305 | Perez Adorno, Jorge L | Yadira Adorno Delgado | 1605 Ponce de Leon, Suite 600 | | | San Juan | PR | 00909 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3167283 | Perez Agostini, Efrain Ivan | Bomani 138 Elena Segana | | | | Mayaguez | PR | 00682 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 404 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4267806 | Perez Agosto, Dulce M | Urb Borinquen Gardens | cll poppy FF-7 | | | San Juan | PR | 00926 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4008370 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | | jjocasio@yahoo.com | First Class Mail and Email |
| 3212468 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4146123 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4144536 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3679196 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 3020605 | Perez Alicea, Hector E | Jose E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2969524 | Perez Alicea, Hector E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3982258 | PEREZ ALVARADO, VIVIAN | URB SANTIAGO APOSTOL G 20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4043893 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3681911 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 3566914 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3035232 | PEREZ AMARO, MARYLI | CONDOMINIO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 | | bbainival@gmail.com | First Class Mail and Email |
| 3042042 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3420070 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4272129 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 | | gramlui@yahoo.com | First Class Mail and Email |
| 4267316 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | Carolina | PR | 00985-304 | | | First Class Mail |
| 3690196 | Perez Andujar, Alicia | HC-05 26012 | | | | Utuado | PR | 00641 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3301288 | Perez Aponte, Luis A | PO Box 3306 | | | | Arecibo | PR | 00612 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3014764 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 2831805 | Perez Aponte, Melissa | Heriberto Quinones Echevarria | Urb Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | | jennieffer32@gmail.com | First Class Mail and Email |
| 4334566 | PEREZ APONTE, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | | CAROLINA | PR | 00982 | | aleginia@hotmail.com | First Class Mail and Email |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4273284 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4261202 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 4293469 | Perez Arguelles, Merzaida | PO Box 576 | | | | Bajadero | PR | 00616 | | maysurunubarack@gmail.com | First Class Mail and Email |
| 4289518 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | | | First Class Mail |
| 4266171 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4266990 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 2906885 | PEREZ ATILES, BENIGNO | ROAD 901 KM 1.1 JUAN MARTIN COUNTY | | | | YABUCOA | PR | 00767 | | jazmin285@gmail.com | First Class Mail and Email |
| 2892740 | PEREZ ATILES, BENIGNO | P.O. BOX 562 | | | | YABUCOA | PR | 00767 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3142778 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3151167 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | | jazmin285@gmail.com | First Class Mail and Email |
| 4108616 | Perez Aviles, Hector M | 935 Com. Caracoles III | | | | Penuelas | PR | 00624 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| 3909519 | Perez Aviles, Margarita | HC 5 Box 93100 | | | | Arecibo | PR | 00612-9672 | | wilmarc@prtc.net | First Class Mail and Email |
| 3464569 | Perez Ayala, Moraina | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3967506 | Perez Baez, Carmen Selenia | HC 01 Box 4827 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3979044 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4289534 | Perez Barreto, Jesus Ediberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3886153 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3046818 | Perez Benitez, Pedro Jesus | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 505734 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 3123797 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3157765 | Perez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3159947 | Perez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3775537 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 505814 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 | | IABAD14@YAHOO.COM | First Class Mail and Email |
| 3424070 | Perez Butler, Yanira | PO Box 626 | | | | Quebradillas | PR | 00678 | | sahrahannah@gmail.com | First Class Mail and Email |
| 3276072 | Perez Butler, Yanira | PO Box 626 | | | | Quebradillas | PR | 00678 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 4294054 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Lomas Verdes | | | Bayamon | PR | 00956-2934 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 4294063 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | steveinoakland@yahoo.com | First Class Mail and Email |
| 3110845 | Perez Calixto, Jorge E. | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de León Parada 16 1/2 | | | San Juan | PR | 00908 | | ici@mcvpr.com | First Class Mail and Email |
| 2994025 | Perez Calixto, Jorge E. | Cond. Armonia | 400 Grand Blvd Los Prados Apt. 27-201 | | | Caguas | PR | 00727-3295 | | nzt@mcvpr.com | First Class Mail and Email |
| 3533861 | Perez Canchany, Yolanda | Calle Santiago R. Palmer #53 oeste | | | | Mayaguez | PR | 00680 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 3809021 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | | nzt@mcvpr.com | First Class Mail and Email |
| 3370184 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 | | ici@mcvpr.com | First Class Mail and Email |
| 3596594 | PEREZ CARDONA, ELIEZER | 12 RUTA | | | | ISABELA | PR | 00662 | | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 2887095 | Perez Cardona, Griselle | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | nzt@mcvpr.com | First Class Mail and Email |
| 3379134 | Perez Caro, Damaris | P.O. Box 6012 | | | | Aguadilla | PR | 00604 | | moniayala44@yahoo.com | First Class Mail and Email |
| 4050577 | Perez Carrasquillo, Angel Alfonso | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | naozoe@hotmail.com | First Class Mail and Email |
| 4050422 | Perez Carrasquillo, Angel Alfonso | 594 Calle Aleli Urb. Hacienda Florida | | | | San Juan | PR | 00698 | | | First Class Mail |
| 451143 | Perez Carril, Luis | PO Box 808 | | | | Cabo Rojo | PR | 00623 | | julioabina@yahoo.com | First Class Mail and Email |
| 2450585 | PEREZ CARRIL, LUIS A | P.O. BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 5165824 | Perez Carrion, Blanca | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | delysa@hotmail.com | First Class Mail and Email |
| 2888237 | Pérez Carrión, Lourdes | Asociacion de Empleados Supervisores y Gerenciales de la Autoridad de Carreteras y Transportacion | Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | elballama45@gmail.com | First Class Mail and Email |
| 2906057 | Pérez Carrión, Lourdes | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117941 | PEREZ CARRION, LOURDES I. | c/o JUAN J. VILELLA-JANEIRO,Esq.PMB 291 #1353 Rd.19 | | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 2909719 | PEREZ CASANOVA, MARILYN I | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | #78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 2093639 | PEREZ CASANOVA, MARILYN I | HC-3 BOX 50301 | | | | HATILLO | PR | 00659 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 4227110 | Perez Casanova, Ramon | HC04 Box 4381 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4227280 | Perez Casanova, Yolanda | HC4 Box 4369 | | | | Humacao | PR | 00791 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 3252349 | Perez Casiano, Issia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 | | abreu45pr@gmail.com | First Class Mail and Email |
| 3024273 | Perez Casiano, Luz Neida | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4254437 | Perez Casiano, Nelson | Villa Del Carmen 4408 Ave. Constancia | | | | Ponce | PR | 00716-2208 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 2976155 | Perez Casta, Iris M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 4001873 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 4002043 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3021303 | Perez Chapparro, Abraham | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | helenabreu23@gmail.com | First Class Mail and Email |
| 2998916 | Perez Chapparro, Abraham | Urb. Levittown Lakes | HH-21, Eduardo Franklin A. | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3754235 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | | Utuado | PR | 00641 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 3666062 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 188727 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 | | ivonnegm@prw.net | First Class Mail and Email |
| 4064444 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 | | | First Class Mail |
| 1896631 | PEREZ COLON, ANTONIO | 7809 LOBELIA LN | | | | SPRINGFIELD | VA | 22152-3136 | | maestromajito@gmail.com; glee@mofo.com; glee@mofo.com | First Class Mail and Email |
| 2943182 | Perez Colon, Jaime | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3566929 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | | drodrig18472@gmail.com | First Class Mail and Email |
| 3984433 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | | wialabril@hotmail.com | First Class Mail and Email |
| 3592687 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | | wialabril@hotmail.com | First Class Mail and Email |
| 1313582 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 2878924 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3865760 | Perez Colon, Rodney | #I-6 Calle Pelicano Urb. Brisas del Prado | | | | Santa Isabel | PR | 00757 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 4269466 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 | | | First Class Mail |
| 4226524 | Perez Contreras, Angel Luis | HC-12 Box 5501 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4226435 | Perez Contreras, Victor Manuel | Barrio Pasto Viego | HC-04 Box 4376 | | | Humacao | PR | 00791 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 4269232 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | | Isabela | PR | 00662 | | nacabe9231@gmail.com | First Class Mail and Email |
| 4272906 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 2125046 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 5171550 | Perez Corchodo, Rose J. | 2369 Corr. 494 | | | | Isabella | PR | 00662 | | gvanara2@gmail.com | First Class Mail and Email |
| 3195974 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | | | First Class Mail |
| 4247854 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4246814 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4247814 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | | Isabela | PR | 00662 | | racosta@asd-pr.com | First Class Mail and Email |
| 3753249 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 3358167 | PEREZ CORTES, MIGDALIA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | | First Class Mail |
| 3857580 | PEREZ CORTES, ZORAIDA | URB. RIO CANAS 2415 | CALLE NILO | | | PONCE | PR | 00728-1716 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 5171552 | Perez Cruz , Carmen E. | PO Box 88 | | | | Dorado | PR | 00646 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 3598893 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | | Yauco | PR | 00698 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 3938488 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3002125 | Perez Cruz, Daisy S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3196572 | Perez Cruz, Victor M. | C/O Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3341841 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | | ivonnegm@prw.net | First Class Mail and Email |
| 4226712 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 | | mazoraya21@gmail.com | First Class Mail and Email |
| 4225701 | Perez Curet, Rey F. | Apartado 1021 | | | | Toa Baja | PR | 00951 | | gioheldi@hotmail.com | First Class Mail and Email |
| 3142927 | Perez Davila, Alberto L. | PO Box 1119 | | | | Toa Alta | PR | 00954 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3437213 | Perez Davila, Alberto L. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | jossue124@aol.com | First Class Mail and Email |
| 3873034 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 4292812 | Perez de Jesus, Gretchen M. | Urb. Villas de la Playa | 378 Calle Luquillo | | | Vega Baja | PR | 00693 | | ivonnegm@prw.net | First Class Mail and Email |
| 1257313 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 4260986 | Perez de Jeus , Gretchen M | Urb. villas de las playas | 378 Calle Luquillo | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3691010 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | | San Juan | PR | 00912 | | awilda06@gmail.com | First Class Mail and Email |
| 3669134 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | | Caguas | PR | 00725 | | aegaee@gmail.com | First Class Mail and Email |
| 3519867 | Perez Delgado, Francisco | Jose J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | | | First Class Mail |
| 1324922 | PEREZ DELGADO, OVIDIO | BOX 2081 | | | | RIO GRANDE | PR | 00745 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 3602122 | Perez Deniza, Enid M | 14 11 Urb. Quintas del Sur | | | | Ponce | PR | 00728 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 3926068 | Perez Diaz, Ana Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | | | First Class Mail |
| 3413003 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 3972708 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 | | lvac1970@hotmail.com | First Class Mail and Email |
| 3008147 | Perez Diaz, Gloria | Hc 03 Box 41181 | | | | Caguas | PR | 00725-9727 | | aegaee@gmail.com | First Class Mail and Email |
| 2434573 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 | | azhmet30@gmail.com | First Class Mail and Email |
| 3986042 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 | | liriotoressjust@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823873 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 3986041 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | | | First Class Mail |
| 4036689 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | | mojeda212@live.com | First Class Mail and Email |
| 3995409 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 5166284 | Perez Diaz, Ramon | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | contable70@gmail.com | First Class Mail and Email |
| 3858107 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3571928 | Perez Elvira, Jose | Attorney at Law (USDC PR No. 210609) | Jesus R. Morales Cordero | PO Box 363085 | | San Juan | PR | 00936-3085 | | natirf@prtc.net | First Class Mail |
| 3332370 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1583757 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | | ivonnegm@prw.net | First Class Mail and Email |
| 3844034 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2448936 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 | | innyacoo@gmail.com | First Class Mail and Email |
| 4184196 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | | innyac@gmail.com | First Class Mail and Email |
| 3028989 | Perez Feliciano, Angel | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 3002084 | Perez Feliciano, Angel | HC 02 Box 5880 | | | | Rincon | PR | 00672 | | | First Class Mail |
| 3296977 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4289361 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | | Quebradillas | PR | 00678 | | aliceacevedo1950@gmail.com | First Class Mail and Email |
| 2006753 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4142735 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 3419653 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | | Dorado | PR | 00646-9554 | | ACEVEDO6413@YAHOO.COM | First Class Mail and Email |
| 3972482 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3664495 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | | gacevedo35@yahoo.es | First Class Mail and Email |
| 506494 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | sylvia.acevedo@aol.com | First Class Mail |
| 3919759 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | | jesuacvd@yahoo.com | First Class Mail |
| 1886780 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 | | comaricopr43@gmail.com | First Class Mail and Email |
| 2948741 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2924351 | PEREZ FIGUEROA, ALMA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3941769 | Perez Figueroa, German | Urb.La Riviera Calle 3 A6 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | | eaceved@icloud.com | First Class Mail and Email |
| 4075870 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | | meacevedo75@gmail.com | First Class Mail and Email |
| 2525630 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3612863 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | | San Sebastian | PR | 00685 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4263467 | Perez Fontanez , Carmen S. | HC 04 Box 4328 | | | | Humacao | PR | 00791 | | griselleguzman12@gmail.com | First Class Mail and Email |
| 3999625 | Perez Fuentes, Hector A. | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 | | giselleguzman12@gmail.com | First Class Mail and Email |
| 3699846 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 4272263 | Perez Garcia, Felicita | 366 High St 2 | | | | Dedham | MA | 02026 | | papoayala@hotmail.com | First Class Mail and Email |
| 3199216 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 3040691 | Perez Garcia, Lourdes | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3984340 | Perez García, Luis R. | Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 4255791 | Perez Garcia, Maria A. | MM-21, Mansion del Mar | | | | Toa Baja | PR | 00949 | | vivanmua5@gmail.com | First Class Mail and Email |
| 4289427 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4118911 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 4120090 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 2311634 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | | striker1998@hotmail.com | First Class Mail and Email |
| 4009520 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | | deboace69@hotmail.com | First Class Mail and Email |
| 3972462 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | | | First Class Mail |
| 3826861 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | | cristina487@gmail.com | First Class Mail and Email |
| 2989917 | Perez Gomez, Carlos O | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 4086079 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | | aslene14@hotmail.com | First Class Mail and Email |
| 3753303 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 4014673 | Perez Gonzales, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3714184 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 1236729 | PEREZ GONZALEZ, JOSE A. | LIC. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | | | First Class Mail |
| 3216114 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | | gremo30@gmail.com | First Class Mail and Email |
| 3315547 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | | juanitaperez65@gmail.com; uuanitaperez@gmail.com | First Class Mail and Email |
| 3351520 | Perez Gonzalez, Lilian | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3425074 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 3373018 | Perez González, Maximina | Edif #12 Apt. 116 | Juan César Cordero Dávila | | | San Juan | PR | 00917 | | | First Class Mail |
| 4009430 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 4087277 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 4056565 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3970421 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 3901958 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3996116 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3296362 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 | | bluwolf24@gmail.com | First Class Mail and Email |
| 1352026 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 | | edgardoacevedo6@gmail.com | First Class Mail and Email |
| 3514337 | Perez Guillermety, Irma | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 4151472 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148940 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3167446 | PEREZ GUTIE, LCDO EDGARDO | 9140 CALLE MARINA | CONDOMINIO PONCIONA OFIC 401 | | | PONCE | PR | 00731 | | ivonnegm@prw.net | First Class Mail and Email |
| | | ASOCIACION EMPLEADOS GERENCIALES | | | | | | | | | |
| 3007637 | PEREZ GUTIERRAZ, FERNANDO | - AEE | APARTADO 9831, SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 1719851 | PEREZ GUTIERRAZ, FERNANDO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3007635 | PEREZ GUTIERREZ, FERNANDO | URBANIZACION LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | | | First Class Mail |
| 2953209 | PEREZ GUTIERREZ, FERNANDO | 1302 C/ CASTELLANA, URB. LA RAMBLA | | | | PONCE | PR | 00730-4049 | | ivonnegm@prw.net | First Class Mail and Email |
| 2953206 | PEREZ GUTIERREZ, FERNANDO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| | | | | ASOCIACION EMPLEADOS GERENCIALES | | | | | | | |
| 2991199 | PEREZ GUTIERREZ, FERNANDO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - ABOGADO RUA 9534 | AEE | APAARTADO 9831, SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 5165104 | Perez Guzman, Jose | Complejo Correccional Guerrero | Aguadilla PO Box 3999 | | | Aguadilla | PR | 00603 | | ga.gabrielacevedo@yahoo.com | First Class Mail and Email |
| 5166152 | Perez Guzman, Jose | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 4071599 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 | | jaap1217@yahoo.com | First Class Mail and Email |
| 3720045 | Perez Hernandez, Eva Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | | planell12@yahoo.com | First Class Mail and Email |
| 2926687 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 3504395 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 | | acevedomild@yahoo.com | First Class Mail and Email |
| 4171848 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 3989935 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3020207 | Perez Hernandez, Victor R. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | mayragirasol@yahoo.com | First Class Mail and Email |
| | | | Autoridad de Carreteras y | | | | | | | | |
| 2976915 | Perez Hernandez, Victor R. | Asociación de Empleados Gerenciales | Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 1878022 | PEREZ HERRERA, JOSE | LEVITTOWN | BM6 DR VILLALOBOS | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3973479 | Perez Irizarry, Ana C. | Jardines Del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 506914 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 3021652 | Perez Jimenez, Jose M. | Urb. Villas de Cany F-19 | Calle Agueybane | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4091664 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| | | Urb. Jardines De La Via Calle Paraiso | | | | | | | | | |
| 3871617 | Perez Jimenez, Melissa | #103 | | | | Naguabo | PR | 00718 | | ivonnegm@prw.net | First Class Mail and Email |
| 3686210 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | | lacevedorios@yahoo.com | First Class Mail and Email |
| 4135030 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 3924781 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3505245 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS K-14 | | | DORADO | PR | 00646 | | ivonnegm@prw.net | First Class Mail and Email |
| 4025396 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 | | esteban19226@hotmail.com | First Class Mail and Email |
| 4025231 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 4230456 | Perez Lebrón, Javier | HC4 Box 4158 | | | | Humacao | PR | 00791-8911 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| | | Cond. Baldorioty Plaza Edf. 212 Apto | | | | | | | | | |
| 4276061 | Perez Leon, Hassan | 1401 | Santurce | | | San Juan | PR | 00912 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 3693178 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 507013 | PEREZ LEON, ZULMA E | HC 06 | BUZON 4420 | | | COTO LAUREL | PR | 00780-9505 | | | First Class Mail |
| 3371067 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | | diny57@gmail.com | First Class Mail and Email |
| 3524417 | Perez Lopez, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | | diny57@gmail.com | First Class Mail and Email |
| 3345278 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq 190 Casa #34 | | | | Villa Carolina | PR | 00985 | | diny57@gmail.com | First Class Mail and Email |
| 3912612 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | | diny57@gmail.com | First Class Mail and Email |
| 4023038 | Perez Lopez, Gabriel | P.O. Box 1198 | | | | Trujillo Alto | PR | 00977 | | romn1960@gmail.com | First Class Mail and Email |
| | | | Departamento de Salud - Programa | | | | | | | | |
| 4133992 | Perez Lopez, Gabriel | Oficinista | Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 | | | First Class Mail |
| 3450695 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | | romn1960@gmail.com | First Class Mail and Email |
| 3925324 | PEREZ LOPEZ, NYDIA | URB SAN ANTONIO | CASA G16 | BUZON 151 | | SABANA GRANDE | PR | 00637 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 4267079 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Clie | PR | 00739 | | | First Class Mail |
| 189886 | PEREZ LUCIANO, MYRTA I. | CALLE 61 AM-8 | URB. REXVILLE | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3179433 | Perez Lugo , Santos | P.O. Box 20000 PMB 138 | | | | Canovanas | PR | 00729 | | ivonnegm@prw.net | First Class Mail and Email |
| 3038250 | Perez Lugo, Edwin O | Urb. Alturas 2 Calle 11 L-5 | | | | Penuelas | PR | 00624 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 2873392 | Perez Luque, Jose A | URB. Cana | UU-1 Calle 31 | | | Bayamon | PR | 00957 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 4011008 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | | | First Class Mail |
| 4178289 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 4196966 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4177445 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4178855 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 5157399 | Perez Maestre, Virginia | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2976823 | Perez Maisonet, Esmeralda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3678141 | PEREZ MALDANADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 1923616 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 4092321 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | | Naguabo | PR | 00718 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 2106763 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 2987234 | Perez Maldonado, Nyvia E. | PO Box 941 | | | | Catano | PR | 00963 | | ivonnegm@prw.net | First Class Mail and Email |
| 4253019 | Perez Maldonado, Oscar L. | Urb Vistas de Coamo | 512 Calle Las Lomas | | | Coamo | PR | 00769 | | sva217@yahoo.com | First Class Mail and Email |
| 2956697 | Perez Mantell, Ivan G. | Urb. Villa Sultanita | 591 Jose Aponte da Silva | | | Mayaguez | PR | 00680-7020 | | acevedoalba25@gmail.com | First Class Mail and Email |
| | | Autoridad de Energia Electrica de | Ivan G. Perez Mantell, Supervisor | | | | | | | | |
| 3007117 | Perez Mantell, Ivan G. | Puerto Rico | Servicio al Clie | 1110 Ave. Ponce de Leon, Pda 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4293665 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | | Cabo Rojo | PR | 00623-9069 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 3481090 | Perez Marco, Jonatan | Calle Santiago R. Palmer #53 Oeste | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 3655480 | PEREZ MARQUEZ, IVELISSE | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1351 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 2936036 | PEREZ MARRERO, JESUS R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | veroarguedas@gmail.com | First Class Mail and Email |
| 3385170 | PEREZ MARRERO, NEIDA L. | HC 4 BOX 5489 | | | | GUAYNABO | PR | 00971 | | carmin.acevedo@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3410923 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 | | | First Class Mail and Email |
| 181983 | PEREZ MARRERO, OSVALDO | Suites 601 | A Banco Cooperativo Plaza | 623 Ponce de Leon Avenue | | San Juan | PR | 00917-4806 | | anabelnvs3@gmail.com | First Class Mail and Email |
| 3956509 | Perez Martinez , Heriberto | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | magdaace9@gmail.com | First Class Mail and Email |
| 4026948 | Perez Martinez, Ana I. | Villas del Rio 1201 | Calle Riachuelo | | | Mayaguez | PR | 00680 | | ramorosa47@gmail.com | First Class Mail and Email |
| 3796704 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 | | abogadajimenezernieves@gmail.com | First Class Mail and Email |
| 4053465 | Perez Martinez, Eduardo A | PO Box 7498 | | | | Ponce | PR | 00732 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4133995 | Perez Martinez, Eduardo A | HC 03 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | | moisesap34@yahoo.com | First Class Mail and Email |
| 1583999 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3275034 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 2837279 | PEREZ MARTINEZ, KELLY | JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 | 239 ARTERIAL HOSTOS STE 1005 | | SAN JUAN | PR | 00991-0918 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 1304140 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 3983915 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 507282 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 | | lisgygomez@gmail.com | First Class Mail and Email |
| 2917720 | PEREZ MARTINEZ, MARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | luz.m25@hotmail.com | First Class Mail and Email |
| 4056990 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2977901 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | | juan.serrano@aeela.com | First Class Mail and Email |
| 507360 | Perez Maysonet, Maria | Urb. Villa Fontana | BRS Via 16 | | | Carolina | PR | 00983 | | maria.aa@live.com | First Class Mail and Email |
| 1304469 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3588802 | Perez Medina, Felix A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3367432 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | | | First Class Mail |
| 3998262 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4011695 | Perez Mediini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 | | lydiin45@hotmail.com | First Class Mail and Email |
| 3025026 | Perez Melendez, Lilliam | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | ivonnegm@prw.net | First Class Mail and Email |
| 3690959 | Perez Melendez, Luis A. | HC 05 Box 5850 Piedra Aguza | | | | Juana Diaz | PR | 00795 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 4253242 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | | Guayama | PR | 00784 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 4121366 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 284 Calle 54 | | | | Ponce | PR | 00728 | | teteacosta06@gmail.com | First Class Mail and Email |
| 2329319 | PEREZ MENDEZ, CARMEN I | PO BOX 437 | | | | SAN SEBASTIAN | PR | 00685 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 3147139 | PEREZ MENDEZ, CARMEN I. | P.O BOX 437 | | | | SAN SEBASTIN | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 4191714 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 4191198 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 4177354 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 304760 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 3260846 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 | | gloryacosta@icloud.com | First Class Mail and Email |
| 4219682 | PEREZ MIRANDA, IVELISSE | 8 LIVORNA CONCORDIA GARDENS | APTO. 3-N | | | SAN JUAN | PR | 00924 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 2420025 | PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I | APT 3N 8 LIVORNA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4191339 | Perez Miranda, Miguel Angel | PO Box 1977 | | | | Cidra | PR | 00739 | | acosta.73@hotmail.com | First Class Mail and Email |
| 4293457 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4066762 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 | | acostagloria592@gmail.com | First Class Mail and Email |
| 3413851 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | | luciano4862@yahoo.com | First Class Mail and Email |
| 4186958 | Perez Montanez, Elba J. | 4350 Calle Yate | Bo Playa | | | Santa Isabel | PR | 00757-3308 | | | First Class Mail |
| 3975894 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | | montano0606@gmail.com; motano0606@gmail.com | First Class Mail and Email |
| 3921906 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 3981194 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 4009558 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | | catiria583@gmail.com | First Class Mail and Email |
| 3406240 | Perez Montes, Jose M | Casa #18, Calle Trinitaria | Parcelas Toavaca | | | Villalba | PR | 00766 | | motaacosta@gmail.com | First Class Mail and Email |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 1584077 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 4099109 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3904471 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3057510 | Perez Morales, Luis | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2231379 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | | | First Class Mail |
| 3448551 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3081549 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 4192948 | Perez Munoz, Angel L. | H.C. 5 Box 5850 | | | | Juana Diaz | PR | 00795 | | jacospe@yahoo.es | First Class Mail and Email |
| 4288968 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 3955389 | Perez Navia, Iris V. | B-41 San Agustin | Urb. Las Dominicos | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3852395 | PEREZ NAVIA, WANDA | F-22 Calle 7 Urb. Riverside Park | | | | Bayamon | PR | 00961 | | ivonnegm@prw.net | First Class Mail and Email |
| 3773379 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | | | First Class Mail |
| 1887549 | PEREZ NIEVES, AMILDA | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685-0551 | | | First Class Mail |
| 3975397 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | | acostaheyde@gmail.com | First Class Mail and Email |
| 3334396 | Perez Nieves, Jose I. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 3363404 | Perez Nieves, Luz A. | Urb Llanos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 4225888 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3363906 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 4225887 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 2918364 | PEREZ NIEVES, LUZ A | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3030840 | Perez Nieves, Manuel | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2986611 | Perez Nieves, Manuel | PO Box 1239 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1584121 | Perez Nieves, Mariseli | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3575066 | Perez Ocasio, Ernesto | Apt. 1501 Cond. Villa Carolina Cout | | | | Carolina | PR | 00985-4972 | | | First Class Mail and Email |
| 3304160 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Díaz | PR | 00795 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 4266821 | Perez Olivo, Elizabeth | Calle Inmaculada B-15 | Urb. Colinas del Marquez | | | Vega Baja | PR | 00693 | | leila_castro@hotmail.com | First Class Mail and Email |
| 507744 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 3752206 | Perez Ortega, Carmen L. | Calle 1 U-14 | Colinas Verdes | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4219948 | PEREZ ORTEGA, RICARDO | P.O. BOX 521 | | | | BAYAMON | PR | 00960 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 2121712 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 3671059 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 3246339 | Perez Ortiz, Ana Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 3766510 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4142839 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 1230233 | Perez Ortiz, Confesor | Hc - 06 Box 12220 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3886464 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | | jalav7@gmail.com | First Class Mail and Email |
| 4061536 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | | | First Class Mail |
| 3397659 | PEREZ ORTIZ, ISIDRO, & OTROS | ISIDRO PEREZ ORTIZ | PO BOX 5300 | | | YAUCO | PR | 00698 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 1717521 | PEREZ ORTIZ, ISIDRO, & OTROS | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3276829 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2638662 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 190588 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | | Carolina | PR | 00987 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 4191513 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | | felibonilla61@gmail.com | First Class Mail and Email |
| 3662314 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4130944 | Perez Ortiz, Manuel | P/C Carlos J Centeno Rossy | P.O. Box 367106 | | | San Juan | PR | 00936-7106 | | litorres15@yahoo.com | First Class Mail and Email |
| 2748349 | PEREZ ORTIZ, MIGUEL A. | CUIDAD JARDIN III | 250 CALLE BAUHNIA | | | TOA ALTA | PR | 00953 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3846658 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 | | CESARELIS1@YAHOO.COM | First Class Mail and Email |
| 3423818 | Perez Ortiz, Nitza B | PO. Box 576 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3469602 | Perez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3487353 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | Rte | 00720 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 3899791 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 2748351 | PEREZ ORTIZ, WILSON (HIJA) | 4446 SW 132ND ST. | | | | OCALA | FL | 34473 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4074176 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2962880 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 | | gantony@aerocorp.com | First Class Mail and Email |
| 3223728 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | | edjenks@yahoo.com | First Class Mail and Email |
| 4255783 | Perez Padilla, Iliasis | 135 Brock Ridge Run | | | | Elizabeth City | NC | 27909 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 1671350 | Perez Padin, Jose Luis | HC-01 Box 3370 | | | | Camuy | PR | 00627 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3699625 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | | CAGUAS | PR | 00725 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 4177470 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | edna.adames@gmail.com | First Class Mail and Email |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 3790680 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 | | adamesalicia@gmail.com | First Class Mail and Email |
| 3892207 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 4227743 | PEREZ PENALOZA, ZHADYA P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3091522 | PEREZ PENALOZA, ZHADYA P | RR 2 BOX 252 | | | | CAROLINA | OR | 00987 | | nildadames@gmail.com | First Class Mail and Email |
| 4283194 | Perez Perez, Ada | P.O. Box 1313 | | | | Bayamon | PR | 00960 | | ivy2532@hotmail.com | First Class Mail and Email |
| 3139732 | Perez Perez, Alex S | Lirio del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | | aegaee@gmail.com | First Class Mail and Email |
| 3139752 | Perez Perez, Alex S | Alex S. Perez Perez | PO Box 596 | | | Hormigueros | PR | 00660-0596 | | vanessadames@gmail.com | First Class Mail and Email |
| 1584184 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | | JVILELLA@VILELLAJAINEIROLAW.COM | First Class Mail and Email |
| 4263318 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | | Bayamon | PR | 00959 | | luzmadames@gmail.com | First Class Mail and Email |
| 4041941 | Perez Perez, Carlos F. | HC 02 Box 12775 | | | | Aguas Buenas | PR | 00703 | | dougadamski@cox.net | First Class Mail and Email |
| 4067128 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3874390 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | | fvizcarrondo@fyitlaw.com | First Class Mail and Email |
| 3874273 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | | | First Class Mail |
| 3319601 | Perez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 | | fvizcarrondo@fyitlaw.com | First Class Mail and Email |
| 4166367 | Perez Perez, Hector L | HC 6 Box 2124 | Las Ballas | | | Ponce | PR | 00731 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4057773 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3098628 | PEREZ PEREZ, JANET J | HC 9 BOX 11968 | | | | AGUADILLA | PR | 00603 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3008531 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 | | andy.n.black@gmail.com | First Class Mail and Email |
| 3008543 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 4269177 | Perez Perez, Jose A. | Ba. Mora 772 Calle Sahara | | | | Isabela | PR | 00662 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3882013 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 | | rizt@mcvpr.com | First Class Mail and Email |
| 190868 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 | | kperlman@berkleyre.com | First Class Mail and Email |
| 3372167 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 | | | First Class Mail |
| 304842 | Perez Perez, Wanda | HC 3 Box 9019 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4082986 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 4083222 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 | | amadorno@gmail.com | First Class Mail and Email |
| 4083350 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 4127872 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #013 | | | Guaynabo | PR | 00966 | | adornolaw@hotmail.com | First Class Mail and Email |
| 3890012 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 2352944 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | | moracor@gmail.com | First Class Mail and Email |
| 3835172 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | | eOWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 4070383 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 | | moracor@gmail.com | First Class Mail and Email |
| 2933270 | PEREZ QUIÑONES, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3603082 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2218296 | PEREZ QUINTANA, MARIA D | 691 CALLE GUARANI | VILLA TABAIBA | | | PONCE | PR | 00716-1320 | | cadorno380@gmail.com | First Class Mail and Email |
| 4082074 | PEREZ QUINTERO, GLORIA E. | BO. JAREALITO | CALLE 3 #290 | | | ARECIBO | PR | 00612 | | pyzaiv444@gmail.com | First Class Mail and Email |
| 3176913 | Perez Ramirez, Adriana J | A-13 Calle 8 Ext. La Alameda | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 294376 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 | | ivonnegm@prw.net | First Class Mail and Email |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4034756 | Perez Ramirez, Lorimar | LCDO. Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3177813 | Perez Ramirez, Pedro A. | Ext. La Alameda Calle B A-13 | | | | San Juan | PR | 00926 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3355702 | PEREZ RAMOS, JOASHLIE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3351606 | PEREZ RAMOS, JUAN | URB RINCON ESPANOL B23 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 | | mariam4880@gmail.com | First Class Mail and Email |
| 4050710 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | | asantos@amsi-law.com | First Class Mail and Email |
| 508249 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | | | CAROLINA | PR | 00983 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3556105 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 | | casaesther@yahoo.com | First Class Mail and Email |
| 3897543 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | | juancarlos@adrover.us | First Class Mail and Email |
| 3192333 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 | | myrianth2014@gmail.com | First Class Mail and Email |
| 2884084 | Perez Ramos, Tatiana | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3422818 | Perez Reisler, Jose | C/O Landron Vera, LLC | Attn: Luis A. Rodriguez Muñoz, Attorney | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin Suite 501 | San Juan | PR | 00909 | | mrincon@oncologypr.com | First Class Mail and Email |
| 2976739 | Perez Remedios , Lilliana | Colinas Metropolitanas | T-7 Calle Montellanos | | | Guaynabo | PR | 00969 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 3030826 | Perez Remedios , Lilliana | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | nanette1@prtc.net | First Class Mail and Email |
| 3524540 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | | frank.ruiz@gsonnell.com | First Class Mail and Email |
| 3081727 | PEREZ REYES, MARAGARITA | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | | icastro@ablegal.net | First Class Mail and Email |
| 3235080 | Perez Reyes, Margarita | P.O Box 801175 | | | | Coto Laurel | PR | 00780-1175 | | icastro@ablegal.net | First Class Mail and Email |
| 2958279 | Perez Reyes, Sonia I | 2 Cond Sandy Hills W | Apt 9 B | | | Luquillo | PR | 00773-2115 | | regina.suarez@aecom.com | First Class Mail and Email |
| 3338455 | Pérez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 4071899 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 2909266 | PEREZ RIVERA, ANA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 191162 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 | | obed.santos@aes.com | First Class Mail and Email |
| 3540193 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | | obed.santos@aes.com | First Class Mail and Email |
| 3108078 | PEREZ RIVERA, ERIC J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16.5 | | SAN JUAN | PR | 00936 | | barbararama55@gmail.com | First Class Mail and Email |
| 3018817 | PEREZ RIVERA, ERIC J | URB. SYLVIA | CALLE 10 F-20 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3015685 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | | ivonnegm@prw.net | First Class Mail and Email |
| 4017531 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 3561917 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2416401 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | | ARECIBO | PR | 00614 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 3078616 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | | San Juan | PR | 00923 | | nafanador@yahoo.com | First Class Mail and Email |
| 191188 | PEREZ RIVERA, IRMA | HC 07 BOX 236S | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 | | nafanador@yahoo.com | First Class Mail and Email |
| 1664238 | Perez Rivera, Javier | PO Box 141051 | | | | Arecibo | PR | 00614 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 1662014 | Perez Rivera, Javier | 207 Domenech Ave. Suite 106 | | | | San Juan | PR | 00918 | | mblumin@afscme.org | First Class Mail and Email |
| 3802163 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 3626614 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 1287074 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | | mblumin@afscme.org | First Class Mail and Email |
| 3540942 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 451149 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | | cmai@agility.com | First Class Mail and Email |
| 3976263 | PEREZ RIVERA, LYDIA E. | LCDO. VICTOR HERNANDEZ SANCHEZ | DIVISION DE ASUNTOS LEGALES, SUBDIVISION LABORAL | DEPARTAMENTO DE JUSTICIA | PO Box 9020192 | SAN JUAN | PR | 00902-0192 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 3976262 | PEREZ RIVERA, LYDIA E. | PROF. IDALIA COLON RONDON, SECRETARIA | DEPARTAMENTO DE LA FAMILIA | PO Box 11398 | | SAN JUAN | PR | 00910-1398 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 3976264 | PEREZ RIVERA, LYDIA E. | LCDA GENOVEVA VALENTIN SOTO | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO Box 13695 | | SAN JUAN | PR | 00908-3695 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 508484 | PEREZ RIVERA, LYDIA E. | PO BOX 1005 | SABANA SECA | | | BAYAMON | PR | 00952 | | | First Class Mail |
| 3834745 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | | nellyagostini@live.com | First Class Mail and Email |
| 2911310 | PEREZ RIVERA, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3966676 | Perez Rivera, Marilisette | P.O. Box 1091 | | | | Toa Alta | PR | 00954-1091 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 191247 | PEREZ RIVERA, MARILISETTE | P. O. BOX 1091 | | | | TOA ALTA | PR | 00954 | | jlagostini95@gmail.com | First Class Mail and Email |
| 4132710 | Perez Rivera, Mayda E. | PO Box 1091 | | | | Toa Alta | PR | 00954 | | aegaee@gmail.com | First Class Mail and Email |
| 3980469 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 4005252 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 2213788 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3873816 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | | Melvin202004@gmail.com | First Class Mail and Email |
| 4263025 | Perez Rivera, Rafael E | Diamante, P6 | Valle De Cerro Gordo | | | Bayamon | PR | 00957 | | hereidaagosmez1@gmail.com | First Class Mail and Email |
| 2987256 | Perez Rivera, Sandra | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2940366 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 3650706 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | | jagosto@taropr.com | First Class Mail and Email |
| 3755500 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 3385172 | Perez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | | ivonnegm@prw.net | First Class Mail and Email |
| 2923110 | PEREZ RODRIGUEZ, RAQUEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3428041 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | | juliootero61@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4334967 | Perez Rodriguez, Blanca | Res. Flamboyan Gardens | #A--4 | | | Mayaguez | PR | 00680 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 4338179 | Perez Rodriguez, Blanca | A-4 Res Flamboyan Gardens | | | | Mayaguez | PR | 00680-1869 | | | First Class Mail |
| 3141217 | Perez Rodriguez, Brenda Liz | P.O. Box 802 | | | | Juncos | PR | 00777-0802 | | 69wab69@gmail.com | First Class Mail and Email |
| 3852401 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3537273 | Perez Rodriguez, Doris N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |
| 4253863 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | | Ponce | PR | 00731 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 4046515 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 3206253 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3854404 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 | | mardickm@gmail.com | First Class Mail and Email |
| 3502655 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 | | | First Class Mail |
| 3151719 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | | mardickm@gmail.com | First Class Mail and Email |
| 3160900 | Perez Rodriguez, Joel | Urb. Lago Horizonte | Calle Zafiro #2005 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3324777 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3240254 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 | | ivonnegm@prw.net | First Class Mail and Email |
| 4270618 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 3935540 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3999340 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | | asjean09@gmail.com | First Class Mail and Email |
| 2956103 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 | | asjean09@gmail.com | First Class Mail and Email |
| 3614612 | Perez Rodriguez, Maribel | Pueblo Nuevo c # 22 | | | | Yauco | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 3733547 | Perez Rodriguez, Pedro | Barrio Olimpo | 179 Calle Cristo Rey | | | Guayama | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 3873636 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3647560 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3940762 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 | | mayrocas@viviendaPR.gov; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4137134 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00917 | | | First Class Mail |
| 3916624 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | | LOIZA | PR | 00772 | | ivonnegm@prw.net | First Class Mail and Email |
| 4153437 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 3613698 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 3103249 | Perez Rojas, Hector I | PO Box 426 | | | | Cabo Rojo | PR | 00623 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 3021489 | Perez Rolon, Joalenny | D7 C4 | Andreas Court | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2977073 | Perez Roman, Brenda Liz | PMB 244 Box 1345 | | | | Toa Alta | PR | 00954 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 3029004 | Perez Roman, Brenda Liz | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce STation | | Santurce | PR | 00908 | | | First Class Mail |
| 3003269 | Perez Roman, Dionelys Yarielys | Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4090093 | Perez Roman, Elsa N. | P.O Box 315 | | | | Quebradillas | PR | 00610 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 4133499 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | | Anasco | PR | 00610 | | wandazoe@hotmail.com | First Class Mail and Email |
| 3738056 | Perez Rosa, Rajael A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 | | | First Class Mail |
| 1209293 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | | BOQUERON | PR | 00622-0608 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 4176755 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 3872028 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | | lagosto06@gmail.com | First Class Mail and Email |
| 3892220 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 2908659 | Perez Rosario, Othoniel | Urb. Villa Espana, Calle Segovia N21 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4328695 | Perez Ruiz, Carmen | HC 06 Box 10602 | | | | Yabucoa | PR | 00767 | | dalby@caribe.net | First Class Mail and Email |
| 3852824 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3852973 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3385898 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | | Jayuya | PR | 00664 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 3077291 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4147853 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 | | normaperez1321@gmail.com; nay_24@outlook.com | First Class Mail and Email |
| 4264910 | Perez Sanchez, Wanda N | 61 Calle Nogal | Urb. Montecasino | | | Toa Alta | PR | 00953-3725 | | ivonnegm@prw.net | First Class Mail and Email |
| 1896654 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 2933334 | PEREZ SANTANA, MARIA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ednel@prtc.net | First Class Mail and Email |
| 4135886 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 1884883 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | | | First Class Mail |
| 3373054 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4177411 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 3173478 | Perez Santiago, Carlos A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3708510 | Perez Santiago, Edith M. | G-11 1 | Urb. Las Alondras | | | Villalba | PR | 00766 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 3800646 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3321413 | Perez Santiago, Esmeralda | Box 407 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 1988515 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | | ana.agosto@comcast.net | First Class Mail and Email |
| 4175581 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | | Philadelphia | PA | 19140 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3630058 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | | pablolugo62@gmail.com | First Class Mail and Email |
| 4073249 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 3726432 | Perez Santiago, Maribel | Bo. Guaniquilla Bzn. A492 | | | | Aguada | PR | 00602 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 4148547 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 3617122 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | | | Ponce | PR | 00731 | | ivonnegm@prw.net | First Class Mail and Email |
| 3342687 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | | Ponce | PR | 00731-1410 | | juans@prtc.net | First Class Mail and Email |
| 3752690 | Perez Santiago, Martha E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | | millie.agron@gmail.com | First Class Mail and Email |
| 3598209 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | | | First Class Mail |
| 3177418 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4063348 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | | millie.agron@gmail.com | First Class Mail and Email |
| 3213842 | Perez Santiago, Rosa H | Calle San José # 276 | | | | Aguada | PR | 00602 | | agroncrespo@gmail.com | First Class Mail and Email |
| 3675389 | Perez Santiago, Rosa Haydee | Calle San Jose #276 | | | | Aguada | PR | 00602 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3655871 | Perez Santiago, Santa | Reparto Bonet #18 | | | | Aguada | PR | 00602 | | liliyagront@yahoo.com | First Class Mail and Email |
| 3549492 | Perez Santiago, Violeta | P.O. Box 852 | | | | Aguada | PR | 00602 | | liliyagront@yahoo.com | First Class Mail and Email |
| 3482205 | Perez Segarra, Gregorio | Urb. Quistas M-1 Box 236 | | | | San German | PR | 00683 | | ivonnegm@prw.net | First Class Mail |
| 3549361 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | | yanitzaagront@yahoo.com | First Class Mail and Email |
| 2979587 | Perez Serrano, Carmen L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3032749 | Perez Serrano, Jesus | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | gramlui@yahoo.com | First Class Mail and Email |
| 2998345 | Perez Serrano, Jesus | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2972657 | Perez Serrano, Jose J. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3019241 | Perez Serrano, Jose J. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 5171548 | PEREZ SERRANO, ODETTE | Villa Carolina | 5-7 Calle 32 | | | Carolina | PR | 00985-5757 | | lyaj10@gmail.com | First Class Mail and Email |
| 3959881 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 | | | First Class Mail |
| 4256132 | Perez Sorrentini , Raquel | Estancias Del Golf Club 673 | Luis A Morales | | | Ponce | PR | 00730-0543 | | ivonnegm@prw.net | First Class Mail and Email |
| 3888667 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3878457 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | | Lares | PR | 00669 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 2342163 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 3970975 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | | ilaaguayo@hotmail.com | First Class Mail and Email |
| 4064024 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4255881 | Perez Soto, Pedro A | HC-06 Box 10582 | | | | Guaynabo | PR | 00971 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 4269472 | Perez Suarez, Petra Ivonne | Condominio Cordoba Park | 400 Bo. Tortugo, Apt. 107 | | | San Juan | PR | 00926 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 4291476 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | | San Juan | PR | 00926 | | | First Class Mail |
| 2831849 | PEREZ TALAVERA, IVELISSE | HECTOR CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | | ivonnegm@prw.net | First Class Mail and Email |
| 5165228 | Perez Talavera, Ivelisse | P.O. Box 896 | | | | Arecibo | PR | 00613 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 3196485 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3007529 | Perez Texidor, Frances M | 7041 Cond. Playa Dorada | Carr. 187 Apt. 508-A | | | Carolina | PR | 00979 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 3029040 | Perez Texidor, Frances M | Jose Armando Garcia Rodriguez | Asociacio Empleados Gerenciales AEE | Apartado 9831 | Santurce Station | Santurce | PR | 00908 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 3115359 | PEREZ TEXIDOR, JORGE A. | 7041 COND. PLAYA DORADA | APT. 508 A | | | CAROLINA | PR | 00979 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3115574 | PEREZ TEXIDOR, JORGE A. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831-SANTURCE STATION | | SANTURCE | PR | 00908 | | wandaaguila@gmail.com | First Class Mail and Email |
| 3655765 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3478755 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3905351 | Perez Torres , Fernando. Ed. A. | Calle 114 Urb. Lomas | Apt 963 | | | Juana Diaz | PR | 00795 | | sciencegaguilar@gmail.com | First Class Mail and Email |
| 4171619 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1899684 | PEREZ TORRES, BENITO | URB RAMON RIVERO | M36 CALLE 16 | | | NAGUABO | PR | 00718-2325 | | | First Class Mail |
| 3330260 | Perez Torres, Blanca I | PO Box 1074 | | | | Adjuntas | PR | 00601 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 2333697 | Perez Torres, Clara M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 | | aguilar183@yahoo.com | First Class Mail and Email |
| 3878486 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | | aguilasabel@yahoo.com | First Class Mail and Email |
| 3833083 | Perez Torres, Elizabeth | Urb. Santa Eleana 2 | B-16 Calle Oriquidea | | | Guayanilla | PR | 00656 | | yetymercado@live.com | First Class Mail and Email |
| 2960074 | Perez Torres, Evelyn | 5008 Gandross Ln. | | | | Mount Dora | FL | 32757 | | yaelelan@gmail.com | First Class Mail and Email |
| 5164282 | Perez Torres, Felicita | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | | First Class Mail |
| 4225916 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | | Juana Diaz | PR | 00795 | | dvicens@gmail.com | First Class Mail and Email |
| 3884829 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00957 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 4227755 | Perez Torres, Fernando E | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | | | First Class Mail |
| 3869035 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3240976 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | | aguirre.01@gmail.com | First Class Mail and Email |
| 3614893 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | | Juana Diaz | PR | 00795 | | coralisgon@gmail.com | First Class Mail and Email |
| 4119358 | Perez Torres, Fernando E. | Aptdo. 963 | | | | Juana Diaz | PR | 00795 | | cruzaguirrebri@gmail.com | First Class Mail and Email |
| 4049690 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 3955866 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2932791 | PEREZ TORRES, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 4061762 | Perez Torres, Javier | Vista Verde #34 Zafiro | | | | Mayaguez | PR | 00681 | | steven.kobos@exceleratenergy.com | First Class Mail and Email |
| 4294028 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 4253252 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3507869 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 4225911 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 2933625 | PEREZ TORRES, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 3844454 | Perez Torres, Nery N | Urb Ext San Jose III BB-9 Buzon 376 | | | | SABANA GRANDE | PR | 00637 | | taguirre44@gmail.com | First Class Mail and Email |
| 3139572 | Perez Torres, Sandra | Edward Hill Tollinche | PMB 248 La Cumbrfe | 273 Sierra Morena | | San Juan | PR | 00926 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4188822 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | | jperez362009@hotmail.com; vnegron372009@hotmail.com | First Class Mail and Email |
| 3741720 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 2912486 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 | | imgarcia@avara.com | First Class Mail and Email |
| 2905880 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 4311943 | Perez Valentin, Carmen A. | A10 CALLE F | PARQUE DE LOS FRAILES T H - 4 | | | Guaynabo | PR | 00969 | | imgarcia@avara.com | First Class Mail and Email |
| 298618 | PEREZ VALENTIN, MARGARITA | URB FAIR VIEW | CALLE 46 1901 | | | SAN JUAN | PR | 00926 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 2029557 | PEREZ VALENTIN, MARGARITA | URB FAIRVIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926-7636 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 4176946 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 | | jeszoe.ro@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3086150 | Perez Vargas, Exel I. | LCDO. Pablo Colon Santiago | URB. Constancia 1739 Paseo Las Colinas | | | Ponce | PR | 00717-2234 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 2971220 | Perez Vargas, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | l.ortizsegura@joolaw.com | First Class Mail and Email |
| 3021586 | Perez Vargas, Jose A | Jose E Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | olga.ayala@aig.com | First Class Mail and Email |
| 3955919 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 459762 | PÉREZ VÁZQUEZ, MARITZA | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | | angel@alkenuniforms.com | First Class Mail and Email |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | | lcda.liztrinidad@hotmail.com | First Class Mail and Email |
| 4289738 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | | aimee@prtc.net | First Class Mail and Email |
| 3007583 | Perez Vega, Gloria M | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00936 | | agraitfe@agraitlawpr.com | First Class Mail and Email |
| 2954598 | Perez Vega, Gloria M | Urb. Los Aires 178 C. Helio | | | | Arecibo | PR | 00612-8867 | | hnegron@empresassantana.com | First Class Mail and Email |
| 3683962 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3321336 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 3970906 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3134201 | Perez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | | bbainival14@yahoo | First Class Mail and Email |
| 2906331 | Perez Velazquez, Francisco | Autoridad de Energia Electrica | 1110 Ave. Ponce De Leon, Pda. 16 1/2 | | | San Juan | PR | 00936 | | bbainival14@yahoo.com | First Class Mail and Email |
| 2890743 | Perez Velazquez, Francisco | Urb. Levittown Lakes | D-44 marina | | | Toa Baja | PR | 00949 | | bbainival14@outlook.com | First Class Mail and Email |
| 3007400 | Perez Velez, Adelaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mhakabas@outlook.com | First Class Mail and Email |
| 2450614 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 | | mhakabas@outlook.com | First Class Mail and Email |
| 4288564 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | | San Juan | PR | 00921 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 4288642 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 | | ajcruz657@gmail.com | First Class Mail and Email |
| 3949930 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 | | mhakabas@outlook.com | First Class Mail and Email |
| 3006019 | Perez Villanueva, Ilsa I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3928593 | PEREZ ZAPATA, DAYNA D. | JUAN J. VILELLA-JANEIRO, Esq | PMB 291 #1353 RD.19 | | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 509617 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 3356050 | Perez, Antonio | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | | alba.alameda@gmail.com | First Class Mail and Email |
| 3312785 | Perez, Antonio | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | camaleon101982@gmail.com | First Class Mail and Email |
| 1898824 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 | | | First Class Mail |
| 3122673 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3173322 | Perez, David Toro | Jose Armando Garcia Rodriguez | Apartado 9831 | | | Santurce | PR | 00908 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 3129705 | Perez, David Toro | Apt 1942 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4294700 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | | Camden | NJ | 08104 | | calamo7@yahoo.com | First Class Mail and Email |
| 4295126 | Perez, Edwardo Carril | HC 6 Box 17400 | | | | San Sebastian | PR | 00685 | | marialamo68@gmail.com | First Class Mail and Email |
| 3086298 | Perez, Guillermo J | HC 1 Box 14917 | | | | Coamo | PR | 00769 | | itorres60@hotmail.com | First Class Mail and Email |
| 3109896 | Perez, Guillermo J | AE.E. | Quintas del Llano Carr 545 KM 3.3 Interior | Solar #2 | | Coamo | PR | 00769 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 2935761 | Perez, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 2992878 | Perez, Henry C. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 4195416 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 3104982 | Perez, Juan A. | 1000 Carr 877 Box 175 | | | | San Juan | PR | 00926-8210 | | | First Class Mail |
| 3063544 | Perez, Magali Rosa | HC-07-33757 | | | | Caguas | PR | 00726 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 2919777 | Perez, Margarita Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4016682 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | | maillil8@yahoo.com | First Class Mail and Email |
| 3385805 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | | lilliam103@gmail.com | First Class Mail and Email |
| 3031522 | Perez, Oscar A. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | lilliam103@gmail.com | First Class Mail and Email |
| 2971407 | Perez, Rafael Roman | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 3021159 | Perez, Rafael Roman | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3047225 | Perez, Rosa M | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 4268870 | Perez, Sandra Mitchell | Calle Escosia DL-3 Sec. 10 | Sta Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4292456 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4328219 | Perez, William | Banks. Estate of William Perez Salas, Norem Wisconitch, Chapter 7 Trustee, | Case No. 20-04508, PMB 136 | 400 Calle Juan Calaf | | San Juan | PR | 00918 | | | First Class Mail |
| 3240220 | PEREZ, WIILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 4272101 | Perez-Andino, Loida | Puerto Rico Telephone Co./Claro | P. O. Box 360998 | | | San Juan | PR | 00936-0998 | | aegaee@gmail.com | First Class Mail and Email |
| 4265829 | Perez-Andino, Loida | 500 Villas Ciudad Jardin 420P | | | | Bayamon | PR | 00957-6715 | | cascum@yahoo.com | First Class Mail and Email |
| 5166140 | Perez-Bernard, Luis A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | enisa514@yahoo.com | First Class Mail and Email |
| 3243021 | Perez-Bernard, Luis A. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Jaun | PR | 00909 | | | First Class Mail |
| 2947690 | Perez-Colon, Luis A | Villa Del Carmen | 1037 Calle Salerno | | | Ponce | PR | 00716 | | albanderidamis@gmail.com | First Class Mail and Email |
| 3005453 | Perez-Colon, Luis A | Autoridad Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | falbandoz@gmail.com | First Class Mail and Email |
| 3433499 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | | wvidal@prtc.net | First Class Mail and Email |
| 3034283 | PEREZ-GARCIA, EMILIO | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com; reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2989983 | PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | | First Class Mail |
| 1712843 | PEREZ-GUTIERREZ, FERNANDO | URB LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 1712847 | PEREZ-IRIZARRY, JOSE M | PO BOX 3624 | | | | AGUADILLA | PR | 00605-3624 | | a_zahira@hotmail.com | First Class Mail and Email |
| 3933256 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 3388770 | Perez-Lopez, Isabelo | 8 Calle Liverna Apto. 8A | Concordia Gardens 1 | | | San Juan | PR | 00924 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 3857218 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | | ingbalbarran@gmail.com | First Class Mail and Email |
| 3952530 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | mardelifloresalbarran@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5166774 | Perez-Ocasio, Doris | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | fundy56@hotmail.com | First Class Mail and Email |
| 3065310 | Perez-Ocasio, Doris | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3477085 | Perez-Ortiz, Miguel A. | PO Box 2097 | | | | Guayama | PR | 00784 | | kamago5@gmail.com | First Class Mail and Email |
| 3490501 | Perez-Ortiz, Miguel A. | P.O. Box 2106 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4075829 | Perez-Ramirez, Alondra M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 1712894 | Perez-Rodriguez, Maria Victor | PO Box 1436 | | | | Sabana Seca | PR | 00952 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2915433 | Perez-Rodriguez, Maria Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2915435 | Perez-Rodriguez, Maria Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 | | | First Class Mail |
| 3088105 | Perez-Ruiz, Robert Alexis | Autoridad de Energía Eléctrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | oli2370@gmail.com | First Class Mail and Email |
| 3002331 | Perez-Ruiz, Robert Alexis | Urb. Lomas de Carolina | 2H 23, Calle Yunquesito | | | Carolina | PR | 00987 | | | First Class Mail |
| 1683342 | PERFECT CLEANING SERVICES | MCS 115 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 1658622 | Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | | San Juan | PR | 00926 | | calbertorio45@gmail.com | First Class Mail and Email |
| 3432550 | Perfect Cleaning Services Inc. | Hector Luis Velez Torres | 100 Grand Blvd Los Paseos 112 MSC 115 | | | San Juan | PR | 00924 | | | First Class Mail |
| 2505217 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926 | | calbertorio45@gmail.com | First Class Mail and Email |
| 1683343 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3847027 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | | BAYAMON | PR | 00959 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 2910487 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | | jpiazza01@gmail.com | First Class Mail and Email |
| 235516 | PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 | | | First Class Mail |
| 4134164 | PESANTE MARTINEZ, CARMEN A | PO BOX 195241 | | | | San Juan | PR | 00919 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 3733178 | PESANTE MARTINEZ, CARMEN A | MANSIONES REALES | A22 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969-5261 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3579614 | Pesante Rojas, Jose R | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | mariaalbertorio@gmail.com | First Class Mail and Email |
| 3229504 | Pesante Rojas, Jose R | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3161848 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 | | jamilette17@gmail.com | First Class Mail and Email |
| 5167105 | Petco Puerto Rico, LLC | P.O. Box 70294 | | | | San Juan | PR | 00936 | | calbino@live.com | First Class Mail and Email |
| 5165790 | Petco Puerto Rico, LLC | PO Box 70294 | | | | San Juan | PR | 00936-8294 | | calbino@live.com | First Class Mail and Email |
| 5165861 | Petco Puerto Rico, LLC | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | | First Class Mail |
| 3404805 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | | seiseivette@gmail.com | First Class Mail and Email |
| 3096475 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 | | | First Class Mail |
| 4213745 | Peterson, Mark | 38020 Delafield Road | | | | Oconomowoc | WI | 53066 | | albinogonzlelaw@gmail.com | First Class Mail and Email |
| 2904987 | PETERSON, ROLAND EINAR | MORGAN STANLEY | 1701 S.E. COLUMBIA RIVER DRIVE SUITE 120 | | | VANCOUVER | WA | 98661 | | latedumate@gmail.com | First Class Mail and Email |
| 2885352 | PETERSON, ROLAND EINAR | 14414 NE 45TH STREET | | | | VANCOUVER | WA | 98682 | | malbino1310@gmail.com | First Class Mail and Email |
| 3029087 | Petito Mendez, Zulma | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | ca488528@gmail.com | First Class Mail and Email |
| 3008858 | Petito Mendez, Zulma | PO Box 50863 | Levittown Station | | | Toa Baja | PR | 00950-0863 | | | First Class Mail |
| 192609 | PETROWEST, INC. | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681-1256 | | miguel@petrowestpr.net; RRODRIGUEZ0@PETROWESTPR.NET | First Class Mail and Email |
| 3249667 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq | Reichard Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3910443 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager | Pfizer Pharmaceuticals LLC | KM. 1.9 Road 689 | | Vega Baja | PR | 00694-4119 | | foxywanda@yahoo.com | First Class Mail and Email |
| 2809862 | PFM ASSET MANAGEMENT LLC | PO BOX 62923 | | | | BALTIMORE | MD | 21264-2923 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 2906355 | PFM ASSET MANAGEMENT LLC | Steve Boyle | Managing Director | 1735 Market St | | Philadelphia | PA | 19103 | | | First Class Mail |
| 3006056 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3376555 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3112702 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | | mealbizo@hotmail.com | First Class Mail and Email |
| 509896 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | | | First Class Mail |
| 3015191 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | | albizumerced@hotmail.com | First Class Mail and Email |
| 3058436 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3058438 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitution Ave., NW, Suite 400W | | Washington | DC | 20001 | | | First Class Mail |
| 5166186 | Philips Medical Systems Puerto Rico, Inc. | Mariangely Gonzalez-Tobaja, Esq. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Avenue, Suite 1600 | | San Juan | PR | 00918 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 5167094 | Philips Medical Systems Puerto Rico, Inc. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 5167095 | Philips Medical Systems Puerto Rico, Inc. | Montehiedra Office Centre, Suite 512 | 9615 Ave. Los Romeros | | | San Juan | PR | 00926-7031 | | | First Class Mail |
| 192678 | PHYSICIAN H M CI INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 4176252 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | | Aguirre | PR | 00704 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 3436554 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00704 | | | First Class Mail |
| 4151485 | Picart Montero, Gino B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148953 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 4191640 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | | dignaalcazar@hotmail.com | First Class Mail and Email |
| 2975918 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | | | First Class Mail |
| 2923160 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 | | mariialaldarondoacevedo@yahoo.com | First Class Mail and Email |
| 3162916 | Pico, Vivianne M. | 17709 Global Theatre Dr. | | | | Olney | MD | 20832 | | mariialdarondo@yahoo.com | First Class Mail and Email |
| 3144499 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 3144561 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2739911 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | | efnainaldea@gmail.com | First Class Mail and Email |
| 4150900 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4150899 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2892454 | Pierce Valdes, Francis I | Calle 10 # 9, Alturas De Torrimar | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2882304 | Piester Family Trust | Bill Piester | | | | Muskogee | OK | 74403 | | | First Class Mail |
| 2903735 | Piester, Robert | 5907 3rd Street North | | | | Arlington | VA | 22203 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 2882259 | Piester, Robert | Bill Piester | 3641 Eufaula Avenue | | | Muskogee | OK | 74403 | | morales.evoc@gmail.com | First Class Mail and Email |
| 2959914 | Pietri Agront, Manuel | RR 4 BOX 27255 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4241982 | PIETRI DIAZ, ING CARLOS J | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | | HORMIGUEROS | PR | 00660 | | tonmart2@yahoo.com | First Class Mail and Email |
| 4292785 | Pietri Figueroa, Amilcar | 413 Tulane St. | Estancias de Tortuguero | | | Vega Baja | PR | 00693 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 3201174 | PIETRI TORRES, VILMA B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 192841 | PIETRI, ALBERTO | URB. ALTURAS SABANERA | E-92 | | | SABANA GRANDE | PR | 00637 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 3373010 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | Calle Mercurio | 2096 Apolo | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2888863 | Pilcher, Mark L. and Leslie Mannon | 4195 Fallsbrae Road | | | | Fallbrook | CA | 92028 | | | First Class Mail |
| 2883034 | PILLA , JOSEPH | 25 SOUTHVIEW DR | | | | BERKELEY HEIGHTS | NJ | 07922 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 3827215 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3088051 | PILLOT ORTA, VICTORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3834121 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 3017530 | Pimentel De Diaz, Paula | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 3864586 | Pimentel de Silverio, Dominica | P21 Calle 11 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 4076124 | Pimentel, Norma Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3893282 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA #1131 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4043284 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | | J-OMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 4045607 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | | jeszoe.ro@yahoo.com | First Class Mail and Email |
| 3980684 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 2937349 | Pinales Flores, Edwin | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2958133 | Pinales Flores, Edwin | Ciudad Jardin | 302 Calle Orquidea | | | Carolina | PR | 00789 | | | First Class Mail |
| 3978365 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856 CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | | yoelyibenitez53@gmail.com | First Class Mail and Email |
| 3445961 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 3472688 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3472686 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 3472684 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 4191043 | Pineiro Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3865579 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | | ivonnegm@prw.net | First Class Mail and Email |
| 3285531 | Pineiro Gonzalez, Hilda B. | Urb. Montecario 1291 Calle B | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3913889 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 | | ojaleman@yahoo.com | First Class Mail and Email |
| 2133743 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | | ivonnegm@prw.net | First Class Mail and Email |
| 3208639 | Pineo Gonzalez , Antonio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | gammangual@yahoo.com | First Class Mail and Email |
| 3024467 | Pinero Diaz, James | LCDA. Idalia N. Leon Landrau | Villa Del Rey 4 | 4 G 18 Calle 2 | | Caguas | PR | 00727-6704 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 3044311 | Pinero Diaz, James | Sucesion James Pinero, Francisco Pinero Diaz y Car | Calle Eugenio Maria de Hostos 27 | | | Caguas | PR | 00727 | | julieta716@hotmail.com | First Class Mail and Email |
| 2831873 | PIÑERO DIAZ, JAMES | IDALIA N. LEON LANDRAU | VILLA DEL REY 4 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727-6704 | | ivonnegm@prw.net | First Class Mail and Email |
| 3043806 | PIÑERO DIAZ, JAMES | OLGA APONTE SIERRA | 112 CALLE 5 JARDINES DE GURABO | | | GURABO | PR | 00778 | | kan0114@gmail.com | First Class Mail and Email |
| 3209022 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | | condidopena@Hotmail.com | First Class Mail and Email |
| 2443845 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3866754 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | | riosm1y@yahoo.com | First Class Mail and Email |
| 4041792 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | | | First Class Mail |
| 3985948 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3037997 | Pinero, Ernesto A. | 9755 NW 52nd St. Apt 316 | | | | Doral | FL | 33178-2075 | | | First Class Mail |
| 3479940 | Pinet, Lisandra | HC-01Box 2804 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3479941 | Pinet, Lisandra | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 | | | First Class Mail |
| 193153 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | | | First Class Mail |
| 3918929 | Pino Corchado, Ana Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | | adarex16@gmail.com | First Class Mail and Email |
| 2943421 | Pino Corchado, Luis | 452 Avenida Ponce de Leon | Edif Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3000451 | Pino Corchado, Luis | Villa Universitaria 35 | Carretera 467 | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2910449 | Pino Olivero, Margarita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 4266860 | Pino Ortiz, Richard | Urb Guarico Calle B G-5 | | | | Vega Baja | PR | 00693 | | yadale07@gmail.com | First Class Mail and Email |
| 3287339 | Pintado Alicea, Angel L. | C/O Arnaldo H. Elias | agente autorizado | PO Box 191841 | | San Juan | PR | 00919 | | | First Class Mail |
| 3226714 | Pintado Escudero, Luis A. | Attn: Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3720734 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 4008214 | Pintado Melendez, Elba | C 24 O 49 E | Bella Vista | | | Bayamón | PR | 00957 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 3985647 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 | | aixaalers@yahoo.com | First Class Mail and Email |
| 4133640 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3003805 | PINTO CRUZ, SANTA T | BO. PLAYITA | HC 3 BOX 11699 | | | YABUCOA | PR | 00767 | | santa.pinto@familia.pr.gov; jovita.baez@familia.pr.gov | First Class Mail and Email |
| 3825466 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | | Carolina | PR | 00987 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3862342 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4154188 | Pinto Vega, Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 3876115 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 | | yralers2@hotmail.com | First Class Mail and Email |
| 2839546 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 4273734 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 | | WFALEX@AOL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4257374 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 4291683 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 4258651 | Pintor, Ledys M. | H274 Calle Canario Loiza Valley | | | | Canovanas | PR | 00729 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | | jjaandino@gmail.com | First Class Mail and Email |
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 | | yandiel1126@icloud.com | First Class Mail and Email |
| 2947778 | Piris-Estremera, Amarilys | Jardines de la Fuente | Calle Garcia Lorca #307 | | | Toa Alta | PR | 00953 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 3005794 | Piris-Estremera, Amarilys | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | victorriverarios@rcrtrblaw | First Class Mail and Email |
| 2880414 | Piscitelli, Aida | 15800 Old Castle Rd | | | | Midlothian | VA | 23112 | | | First Class Mail |
| 3044114 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | | Guaynabo | PR | 00968 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 3044112 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 3044998 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 3045000 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | Controller | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | | | First Class Mail |
| 3016236 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2984279 | Pitre Roman, Aida Nelly | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2983720 | Pizarro Ayala, Elizabeth | Urb. Los Faroles | 500 Carr. 861 Aptdo. 86 | | | Bayamon | PR | 00956-9316 | | | First Class Mail |
| 3046804 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 3895177 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 | | veratcinn@hotmail.com | First Class Mail and Email |
| 3129356 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 237180 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 141597 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 4134288 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | MALPICA | | RIO GRANDE | PR | 00745 | | alexisal08@gmail.com | First Class Mail and Email |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | | yanaris2615@yahoo.com | First Class Mail and Email |
| 4019361 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4280835 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3483642 | Pizarro Correa, Luz K | Po Box 5004 Valle Arriba Heights | | | | Carolina | PR | 00984 | | algarina47@yahoo.com | First Class Mail and Email |
| 4273972 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2909275 | PIZARRO FANTAUZZI, WANDA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | algarinada8@gmail.com | First Class Mail and Email |
| 4062163 | Pizarro Fantauzzi, Wanda I. | 164 Cataluna Vistamar | | | | Carolina | PR | 00983 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3026957 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 | | ivonnegm@prw.net | First Class Mail and Email |
| 3616558 | PIZARRO LOPEZ, VIRGINIA | BO PALMAS | 56 CALLE MILAGROSA | | | CATANO | PR | 00962 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 2616336 | PIZARRO MANSO, DIANA | URB SANTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 | | aracelisalgarin@live.com | First Class Mail and Email |
| 3147366 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3922789 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2831876 | Pizarro Penaloza, Isaac | Luz Vanessa Ruiz | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 3520308 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 90468 | PIZARRO PIZARRO, GINETTE | HC 02 B2 17132 | | | | RIO GRANDE | PR | 00745 | | dwirdmarrero@yahoo.com | First Class Mail and Email |
| 3100208 | PIZARRO QUIÑONES, YOLANDA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3356155 | Pizarro Rios, Carlos M. | Roberto O. Maldonado Nieves | Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street # 7 NE Ofic 1-A | San Juan | PR | 00920 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3317081 | Pizarro Rios, Carlos M. | HC-02 Box 4151 | | | | Luquillo | PR | 00773 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 2322166 | Pizarro Rivera, Betzaida | PO Box 944 | | | | Carolina | PR | 00986 | | suluma@live.com | First Class Mail and Email |
| 510796 | Pizarro Rivera, Manuel R | Hc 01 Box 7011 | | | | Loiza | PR | 00772 | | jdieppa78@gmail.com | First Class Mail and Email |
| 4116044 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | | Junior.2412@live.com | First Class Mail and Email |
| 4272792 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 | | | First Class Mail |
| 2931656 | PIZARRO VELAZQUEZ, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | marianniileza@yahoo.com | First Class Mail and Email |
| 3716928 | Pizarro, Heriberto | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 3370588 | Pizarro, Heriberto | 1222 Claremont St E | | | | Lehigh | FL | 33974 | | marialicea66@gmail.com | First Class Mail and Email |
| 4274128 | Pizarro, Rafael Rivera | Calle Zeus K-6 | Villas de Buena Vista | | | Bayamon | PR | 00956 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 3397916 | PIZARRO, SAMMY ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 1663947 | Pizarro-Correa, Luz | Humberto Cobo-Estrella, Esq. | PO Box 366451 | | | San Juan | PR | 00936 | | gerome.dm@gmail.com | First Class Mail and Email |
| 4270681 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 | | | First Class Mail |
| 2940797 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 193581 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | | GUAYNABO | PR | 00969 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 3512380 | Planadeball Aponte, Lian N. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | raffy00218@gmail.com | First Class Mail and Email |
| 3981129 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 | | nplanadeball@yahoo.com; norisis64@live.com | First Class Mail and Email |
| 2020056 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | | PONCE | PR | 00730-2732 | | | First Class Mail |
| 1983481 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | | | First Class Mail |
| 4292594 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4188839 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3050616 | Playa India S.E. | 2019 Albizu Campos | | | | MOCO 83 | | 00623 | | | First Class Mail |
| 72058 | PLAZA CRUZ, EMILIO A | PO BOX 336151 | | | | PONCE | PR | 00733-6151 | | | First Class Mail |
| 4156786 | Plaza Cruz, Miriam E. | 243 Calle Paris, PMB-1040 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4135120 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | | Guayanilla | PR | 00656 | | gyju123@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 417 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27422 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3157416 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 3551058 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | | | First Class Mail |
| 5157352 | Plaza Perez, Joseito | P.O. Box 674 | | | | Barceloneta | PR | 00617 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 3585152 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 5157351 | PLAZA PEREZ, JOSEITO | P.O. Box 2133 | | | | Barceloneta | PR | 00617 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 193833 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 4272130 | PLAZA ROBLES, AGAR | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | | adaec@coqui.net | First Class Mail and Email |
| 4267536 | PLAZA ROBLES, AGAR | PO BOX 23124 | | | | SAN JUAN | PR | 00931-3124 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 4048828 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | | ADJUNTAS | PR | 00601 | | luzdela1@gmail.com | First Class Mail and Email |
| 3669255 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | | Carolina | PR | 00982 | | norchawa27@hotmail.com | First Class Mail and Email |
| 1712949 | PLAZA-ROSARIO, FELIPE | URB PALACIOS DE MARBELLA | 1224 CALLE ANDRES SEGOVIA | | | TOA ALTA | PR | 00953 | | falicea@asurne.pr.gov | First Class Mail and Email |
| 4088987 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | | Arecibo | PR | 00612 | | felipealicea@yahoo.com | First Class Mail and Email |
| 4002841 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | | Arecibo | PR | 00612 | | almaalicea23@gmail.com | First Class Mail and Email |
| 4263642 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4144436 | PMC Marketing Corp. | Attn: Rafael A. Gonzalez Valiente | Godreau & Gonzalez Law | P.O. Box 9024176 | | San Juan | PR | 00902-4176 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 3855883 | Rosado Diaz | POC for A.R.R., a minor represented by mother Milagros | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 3485797 | Rosado Diaz | POC for A.R.R., a minor represented by mother Milagros | Calle Zarzal #10 Villa Realidad | | | Rio Grande | PR | 00745 | | milagros3682rosado@gmail.com; maria.cotto@gmail.com | First Class Mail and Email |
| 3892408 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 | | | First Class Mail |
| 3734729 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 | | migdally.61@gmail.com | First Class Mail and Email |
| 3460132 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | | Lares | PR | 00669 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 3166899 | Pola Bota , Roberto I. | C/O Ivette Lopez Santiago, Abogada | Cond. Darlington-Ofic 1103, Ave. Munoz Rivera 1107 | | | San Juan | PR | 00925 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 3001477 | Pola Bota, Jeannette | C/O: Ivette Lopez Santiago | Cond. Darlington- Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 3091554 | Pola Bota, Lissette | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave. | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail and Email |
| 4016185 | POLACO QUIÑONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 3860079 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 | | | First Class Mail |
| 3122933 | Polanco Abreu, Juana Esther | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | juanfalicea@gmail.com | First Class Mail and Email |
| 2131737 | POLANCO AGOSTINI, SONIA | DOS PINOS TOWN HOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 | | aegaee@gmail.com | First Class Mail and Email |
| 3545694 | Polanco Colon, Romualdo | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 511196 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 | | | First Class Mail |
| 2748515 | POLANCO GALINDEZ, MILDRED | URB. MANSIONES DE MONTE VERDE | 165 CALLE PRECIOSA | | | CAYEY | PR | 00736-4155 | | | First Class Mail |
| 3066341 | POLANCO JORDÁN, YANITZSA MARIE | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 | | | First Class Mail |
| 3384383 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3097834 | POLANCO RIVERA, JESUHAN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | San Juan | PR | 00918-3016 | | | First Class Mail |
| 3071817 | Polanco Rivera, Neiliany | Rene Arrillaga | Urb El Vedado | 430 Hostos Avenue | | San Juan | PR | 00918-3016 | | de97334@miescuela.pr | First Class Mail and Email |
| 3134069 | Polanco Soriano, Evelice | Calle 30 66-13 Castello Gardens | | | | Carolina | PR | 00983 | | miniinestrella1@gmail.com | First Class Mail and Email |
| 3032719 | Polanco, Luis | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 3030980 | POLANCO, PEDRO A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | aliceaeve@live.com | First Class Mail and Email |
| 3019549 | POLANCO, PEDRO A | A-14 URB. MONSERRATE | | | | SALINA | PR | 00751 | | | First Class Mail |
| 3031982 | Polanco, Rosana | #171 Ave. Carlos Chardon Ste. 301 | c/o José M. Carreras Pérez | | | San Juan | PR | 00918 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 2847308 | Polen Capital Management, LLC | 1825 NW Corporate Blvd | Suite 300 | | | Boca Raton | FL | 33431 | | mialicea25@yahoo.com | First Class Mail and Email |
| 2936480 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE L. MENDEZ COTTO, PRESIDENTE EMPLEADOS CIVILE | 1056 AVE. MUNOZ RIVERA CONDOMINIO FIRST FEDERAL | SUITE- 407-408 | | SAN JUAN | PR | 00927 | | a-ma38@hotmail.com | First Class Mail and Email |
| 1541196 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE | LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | SAN JUAN | PR | 00927 | | la2509@gmail.com | First Class Mail and Email |
| 3995791 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 4254994 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4272881 | Polidura Alers, Digna | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3994145 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3993923 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2899209 | Pollard, Julita | S SW 52nd St | | | | Des Moines | IA | 50312 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 2899259 | Pollard, Thomas | S SW 52nd Street | | | | Des Moines | IA | 50312 | | | First Class Mail |
| 4004310 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 | | rachaelkym@aol.com | First Class Mail and Email |
| 3001756 | Pomales Caraballo, Jose C | Calle 4 B-16 | Urb. Terranova | | | Guaynabo | PR | 00969 | | COLMalicea@gmail.com | First Class Mail and Email |
| 3028965 | Pomales Caraballo, Jose C | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 4117329 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2977531 | Pomales Rodriguez, Wilson | Calle Mís Amores D-21 | Urb. San Alfonso | | | Caguas | PR | 00727 | | jose@torresvalentin.com | First Class Mail and Email |
| 3031092 | Pomales Rodriguez, Wilson | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2831883 | Pomales, Alexis | Melba Diaz Ramirez | PO Box 194876 | | | San Juan | PR | 00919-4876 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 2947883 | Pomales, Walter | PO Box 7848 | | | | San Juan | PR | 00916 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 3417808 | POMALES, WANDA | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | waliram@hotmail.com | First Class Mail and Email |
| 1712959 | POMALES-RODRIGUEZ, WILSON | URB BAIROA GOLDEN GATE I | H9 CALLE D | | | CAGUAS | PR | 00726 | | h.aliceariveral@hotmail.com | First Class Mail and Email |
| 3180533 | POMBROL, CARMELINA | URB BELMONTE | 65 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | | elrabogado@yahoo.com | First Class Mail and Email |
| 3550337 | POMBROL, CARMELINA | Autoridad Energia Electrica Puerto Rico | Carmelina Pombrol | 1110 Ave. Ponde de Leon, Parad 1612 | | San Juan | PR | 00936 | | lachica3749@gmail.com | First Class Mail and Email |
| 3180555 | POMBROL, CARMELINA | 55 URB VISTA VERDE | | | | CAMUY | PR | 00627 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269796 | Ponce Acosta, Daniel E. | Urb. Gran Vista, 47 Camino de Las Bartinas | | | | Toa Alta | PR | 00953 | | faogrouplic@gmail.com | First Class Mail and Email |
| 4265825 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | | Glen Burnie | MD | 21060 | | hely816@hotmail.com | First Class Mail and Email |
| 511391 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | | hely816@hotmail.com | First Class Mail and Email |
| 3004234 | PONCE CAPITAL CORPORATION | P.O. BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3106802 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 3045911 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda-Diez | Po Box 9023392 | | San Juan | PR | 00902-3392 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 4049516 | Ponce de Leon Rivera, Eric | Paseo de la Princesa 2109 | Calle Monaco Apto 307 | | | Ponce | PR | 00716-3628 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3132325 | PONCE DE LEON, CARMEN L | PO BOX 10733 | | | | SAN JUAN | PR | 00922-0733 | | | First Class Mail |
| 2115609 | PONCE DE LEON, IRIS M | CALLE 845 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4152258 | Ponce De Leon-Aponte, Fernando | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 | | | First Class Mail |
| 511432 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 2906182 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | | aegaee@gmail.com | First Class Mail and Email |
| 194210 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | | PONCE | PR | 00732 | | ivonnegm@prw.net | First Class Mail and Email |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 1717531 | PONCE MRI, INC. | C/O LUIS M. BARNECET VELEZ | URB. SAN ANTONIO, 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | | | First Class Mail |
| 3996482 | Ponce Otero, Vicente | Attn: Lic. Ebenecer Lopez Rayol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | walicer1213@gmail.com | First Class Mail and Email |
| 3355029 | Ponce Paoli, Deyaneira C. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 2341593 | PONCE PEREZ, EDNA I | PO BOX 927 | | | | FAJARDO | PR | 00738 | | ivonnegm@prw.net | First Class Mail and Email |
| 3019996 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | | First Class Mail |
| 2979043 | Ponce Real Estate Corporation | PO Box 7071 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4052366 | Ponce Rodriguez, Maria L | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3004319 | Ponce Rosa, Ana E. | P.O. Box 13282 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 4026988 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3005604 | Ponce Velez, Leslie D | Autoridad Energia Electrica de Puerto Rico | Coordinador Administrativo | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 2947824 | Ponce Velez, Leslie D | PO Box 6 | | | | Hormigueros | PR | 00660 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 3354141 | PONCE, AGUSTIN Y | PO BOX 191841 | | | | San Juan | PR | 00919-1841 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3178227 | Ponce, Agustin Y. | RR3 Box 11955 | | | | Anasco | PR | 00610 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 3045898 | Ponce, Agustin Y. | HC04 Box 16005 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4265683 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 4272107 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 3199286 | Pons Cantron, Ivette | 11 Cond. Villas del Parque Apt. 11 F | | | | San Juan | PR | 00909 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 3164676 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | | aliceaje@gmail.com | First Class Mail and Email |
| 3897905 | Pons Cruz, Anthony | #500 San Patricio Apt 78 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2958117 | Pons Orama, Iraida | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 1918934 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | San Juan | PR | 00928-1417 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2921876 | Pont-Romaguera, Mercedes | #556, Calle Cuevil Las, Apt. 201 | | | | San Juan | PR | 00907 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3149445 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | | moracor@gmail.com | First Class Mail and Email |
| 3159619 | Popelnik, Rodolfo B | 3409 Islaverde Ave | Apt #1502 | | | Carolina | PR | 00979 | | | First Class Mail |
| 2955879 | Popular Auto, Inc. | PO Box 362708 (745) | | | | San Juan | PR | 00936 | | moracor@gmail.com | First Class Mail and Email |
| 4144325 | Popular High Grade Fixed Income Fund, Inc | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 4144072 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | | aalm273@hotmail.com | First Class Mail and Email |
| 3077228 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | | allende_l@de.pr.gov | First Class Mail and Email |
| 3298903 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3298901 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 3665154 | Popular Securities LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | | aalm273@hotmail.com | First Class Mail and Email |
| 3665199 | Popular Securities LLC | Popular Legal Division | Attn: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Avenue | Hato Rey | PR | 00918 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 3627866 | Popular Securities LLC | Gregory Kaufman, President | 209 Munoz Rivera Ave, Polular Center Suite 1200 | | | Hato Rey | PR | 00918 | | yeisa58@gmail.com | First Class Mail and Email |
| 3741758 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 | | lcdasuhalicaban@yahoo.com | First Class Mail and Email |
| 2970936 | Porrata Cruz, Eric A. | HC-71 | Box 4403 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3041182 | Porrata, Mario J. | Urb. Colinas Verdes | Calle 3 F33 | | | San Juan | PR | 00924 | | laurairizarry@amgipr.com | First Class Mail and Email |
| 4267332 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | | sallison41@gmail.com | First Class Mail and Email |
| 4272121 | Porrata-Doria, Ivelisse | PO Box 360998 | | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 2972264 | Portal, Iris N. | 3900 Liberty Ave #1C | | | | North Bergen | NJ | 07047 | | | First Class Mail |
| 3822130 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 4216832 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | | ivonnegm@prw.net | First Class Mail and Email |
| 3867876 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | | katherinealma@yahoo.com | First Class Mail and Email |
| 4043419 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 511656 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | | | First Class Mail |
| 3005826 | Portalatin Mercado, Johnny | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2947641 | Portalatin Mercado, Johnny | PO Box 316 | | | | Sabana Hoyos | PR | 00688-0316 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 4266311 | Portalatin Perez, Carmen I | Villa Carolina 620 242-21 | | | | Carolina | PR | 00985 | | anecoico@gmail.com | First Class Mail and Email |
| 4250318 | Portalatin Perez, Milton | 105 De La Tanca St. | | | | San Juan | PR | 00901-1412 | | evetmarquez@gmail.com | First Class Mail and Email |
| 4219960 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLY MAR | | | | CAMUY | PR | 00627 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3972411 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3852043 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 | | | First Class Mail |
| 4270921 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 3120062 | Portalatin-Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | | wicho70@hotmail.com | First Class Mail and Email |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | | aegaee@gmail.com | First Class Mail and Email |
| 3844367 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4146062 | POSTIGO, EDGARDO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1712970 | POSTIGO, EDGARDO | URB ALEMANY | 13 LEOPOLDO FELIU | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3020002 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6,Los Llanos ward | | Coamo | PR | 00769 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 3004722 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3545885 | Pou Martinez, Antonio Cayetano | Victor M Rivera-Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | | reysky63@hotmail.com | First Class Mail and Email |
| 558420 | POU RIVERA, SANDRA | URB MABU | D 11 CALLE 6 | | | HUMACAO | PR | 00791 | | reysky63@hotmail.com | First Class Mail and Email |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3114136 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2997445 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 4214082 | Pou Soler, Confesor | 39 Calle Aleli Urb Arboleda | | | | Humacao | PR | 00791 | | larry8919@gmail.com | First Class Mail and Email |
| 1327498 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 511871 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | | POWERCOOLINGPR@GMAIL.COM; williamdelpilar@gmail.com | First Class Mail and Email |
| 2748583 | POWER EQUIPMENT INC (PR) | FERNANDEZ JUNCOS STATION | PO BOX 11307 | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 2934960 | Power Technologies Corp. | Ediberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 2923832 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 3214877 | Powers Technologies Corp. | C/O Ediberto Berríos Pérez, Esq. | | Capital Center Bldg., Suite 900 | Arterial Hostos Avenue #239 | San Juan | PR | 00918-1400 | | aquiles@caribe.net | First Class Mail and Email |
| 3084540 | Powers Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | | aquiles@caribe.net | First Class Mail and Email |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3219181 | PPG Architectural Coatings PR, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | aegaee@gmail.com | First Class Mail and Email |
| 3820253 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 | | edel69944@gmail.com | First Class Mail and Email |
| 2980212 | PPG ARCHITECTURAL COATINGS PUERTO RICO | 400 Berthan Lamme Dr. | | | | Cranberry Township | PA | 16066 | | DALMODOVAR@YAHOO.COM | First Class Mail and Email |
| 2748586 | PPG ARCHITECTURAL COATINGS PUERTO RICO | PO BOX 9179 | | | | CAROLINA | PR | 00987 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 3020933 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 3077097 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 3967399 | PR Electric Power Authority (AEE) | Energy Sales & Service Corp Management | PO Box 423 | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3994551 | PR Medical Emergency Corps | Antilles Power Depot | PO Box 810190 | | | Carolina | PR | 00981-0910 | | | First Class Mail |
| 3736782 | PR Medical Emergency Corps | Wigberto Lugo Mender Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | | First Class Mail |
| 194685 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | | amorales@prsd.com; hcaban@prsd.com | First Class Mail and Email |
| 3207233 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3280237 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | President | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | | | 00902-4141 | | | First Class Mail and Email |
| 1683362 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | | amorales@prsd.com; hcaban@prsd.com | First Class Mail and Email |
| 2936125 | PRADO DE LAUREANO, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | galmodovar798@gmail.com | First Class Mail and Email |
| 4292892 | Prado Padilla, Guillermo | HC-1-5002 | | | | Orocovis | PR | 00720 | | ariema47@yahoo.com | First Class Mail and Email |
| 4084771 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 | | almmar3@gmail.com | First Class Mail and Email |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 2986577 | Prado Rodriguez, Raul | 622 Lluveras | Apt. #2 | | | San Juan | PR | 00909 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 194724 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | | joealmodovar135@gmail.com | First Class Mail and Email |
| 2893367 | Pratap Banthia and Usha Banthia JT/WROS | 6956 McCall Dr | | | | San Jose | CA | 95120 | | | First Class Mail |
| 3642812 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 | | | First Class Mail |
| 3321277 | Pratts Carlo, Roberto | 192 Parabueyon | | | | Cabo Rojo | PR | 00623 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 4269360 | Pratts Colon, Orlando | PO Box 923 | | | | Maunabo | PR | 00707 | | almodorarad@gmail.com | First Class Mail and Email |
| 194783 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 | | CREDITANDCOLLECTIONPR@PRAXAIR.COM; JOSE_SANTIAGO@PRAXAIR.COM | First Class Mail and Email |
| 3348219 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 | | | First Class Mail |
| 3348225 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 1664611 | Preferred Health, Inc. en Liquidación | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | | | First Class Mail |
| 1664463 | Preferred Health, Inc. en Liquidación | PO Box 270043 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 2941762 | Prete, James A. | 612 Beach Rd. Ste.101 | | | | Sarasota | FL | 34242 | | | First Class Mail |
| 2887832 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | | alejandraalomar31@gmail.com | First Class Mail and Email |
| 512060 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | | aryamfans1@gmail.com | First Class Mail and Email |
| 3613676 | Pridco Compania Fomento Industrial PR | PO Box 362350 | | | | San Juan | PR | 00936-2350 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 2831904 | Prieto Duran, Rafael J. | Ivette Fantauzzi | PO Box 518 | | | Arecibo | PR | 00613 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 3114152 | Prieto Duran, Rafael J. | PO Box 1084 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2968495 | PRIETO GARCIA , HERACLIO R. | C/O JOSUE A. RODRIGUEZ ROBLES | P.O. BOX 190095 | | | SAN JUAN | PR | 00919-0095 | | jrodriguez@mhlex.com; jcharana@mhlex.com | First Class Mail and Email |
| 4187305 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel D-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | | miriamalot@gmail.com | First Class Mail and Email |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | | angelaalomor@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 420 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009934 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 3266036 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3642065 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 1584422 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | | tuttiegueerrero@yahoo.com | First Class Mail and Email |
| 3276604 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 | | | First Class Mail |
| 2957739 | PRINCIPE, MILITZA E. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | Millealonsopr@gmail.com | First Class Mail and Email |
| 3447599 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 3472657 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | | hnegroni@fundamental.com; danzalone@fundamental.com | First Class Mail and Email |
| 3472659 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail and Email |
| 2902715 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | | | First Class Mail |
| 3240021 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 512322 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 2831907 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | | CESAR@POALAW.COM | First Class Mail and Email |
| 2917813 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 | | f.alsina69@gmail.com | First Class Mail and Email |
| 512359 | Professional Credential Service Inc | 25 Century Blvd, Suite 100 | | | | Nashville | TN | 37214 | | | First Class Mail |
| 2893383 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | San Juan | PR | 00907 | | | First Class Mail |
| 512381 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 512407 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | | rtorres@pmspsc.com; Altorres@pmspsc.com | First Class Mail and Email |
| 512413 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | | Rtormers@pmspsc.com Atormers@pmspsc.com | First Class Mail and Email |
| 2992153 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | | ar-collect.us.crn@alstom.com | First Class Mail and Email |
| 3058698 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | | San Juan | PR | 00922 | | lydiette22@gmail.com | First Class Mail and Email |
| 3161029 | PRO-PAVE CORP. | P.O.BOX 21110 | | | | SAN JUAN | PR | 00928 | | glenn.reisman@ge.com | First Class Mail and Email |
| 195219 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 | | draatard@gmail.com | First Class Mail and Email |
| 3659155 | PROSOL-UTIER | 421 Ave. Munoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 3365667 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | 421 AVE. MUNOZ RIVERS, COND. MIDTOWN, OFIC. R-1 | | | SAN JUAN | PR | 00918 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 3476005 | PROSOL-UTIER | 421 AVE MUNOZ RIVERA, CON MIDTOWN OFIC. R-1 | | | | SAN JUAN | PR | 00918 | | lpcccuco@gmail.com | First Class Mail and Email |
| 3722649 | PROSOL-UTIER | Maria E. Suarez-Santos | Abogago | 421 Ave. Munoz Rivera, Cond. Midtown Ofic B-1 | | San Juan | PR | 00978 | | waltreche@hotmail.com | First Class Mail and Email |
| 3663687 | PROSOL-UTIER | 421 Ave. Muoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 305363 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3774845 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2849008 | Prosperi, Louis A. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | | cristian.g21@gmail.com | First Class Mail and Email |
| 3622923 | Providencia Bracero Cruz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 3622927 | Providencia Bracero Cruz | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 3622925 | Providencia Bracero Cruz | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3280522 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3166692 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | | | First Class Mail |
| 3310490 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively [the "Acevedo-Arocho Plaintiff Group"] | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | jalvarad142@gmail.com | First Class Mail and Email |
| 2956294 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively [the "Acevedo Arocho Plaintiff Group"] | Lcda. Ivonne Gonzalez-Morales | P.O. Box 902128 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3481164 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | | HUMACAO | PR | 00791-9736 | | | First Class Mail |
| 3379530 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | | Carolina | PR | 00984 | | lmaldonado@pueblo.net; info@rcmlawpr.com | First Class Mail and Email |
| 195358 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 | | | First Class Mail |
| 4292718 | Puentes Rivera, Eunice | RR-12 Box 977 | | | | Bayamon | PR | 00956 | | cemimemonial@hotmail.com | First Class Mail and Email |
| 1663923 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 4164406 | Puerto Rico Aqueduct and Sewer Authority | Cancio, Covas & Santiago, LLP | PO Box 367189 | | | San Juan | PR | 00936-7189 | | ioliver@ccsllp.com; oliver.assocs@gmail.com | First Class Mail and Email |
| 2984255 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3075453 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 3067744 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | eval48@yahoo.com | First Class Mail and Email |
| 2993862 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3194662 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 1710575 | PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY | ATTN: EXECUTIVE DIRECTOR | PO BOX 41207 | | | SAN JUAN | PR | 00940-1207 | | | First Class Mail |
| 3527374 | Puerto Rico Land Administration | PO Box 363467 | | | | San Juan | PR | 00936 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 3527234 | Puerto Rico Land Administration | Carlos E. Cardona-Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 305430 | PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | | | First Class Mail |
| 1547781 | Puerto Rico Public Building Authority | William Marrero-Quinones, Esq. | Garffer & Jusino Attorneys at Law | 254 Ave. Pinero 2nd Floor | | San Juan | PR | 00927 | | | First Class Mail |
| 195440 | PUERTO RICO REFRCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | | aana0712@gmail.com | First Class Mail and Email |
| 3186515 | Puerto Rico Residents Bond Fund I | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | elacasi17@gmail.com | First Class Mail and Email |
| 3030123 | Puerto Rico Residents Bond Fund I | Messrs. Javier Rubio and William Rivera | 209 Munoz Rivera Ave | Suite 1031 | | San Juan | PR | 00918 | | elacasi17@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5171628 | Puerto Rico Residents Bond Fund I | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Munoz Rivera Ave | 10th Floor | San Juan | PR | 00918 | | jose@torresvalentin.com | First Class Mail and Email |
| 3186517 | Puerto Rico Residents Bond Fund I | Popular Assest Management | Attn: General Counsel | 209 Munoz Rivera Ave | North Building (Fine Arts), 2nd Level | San Juan | PR | 00918 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3172060 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | Jaczo23@yahoo.com | First Class Mail and Email |
| 3007984 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Messrs. Javier Rubio and William Rivera | 209 Munoz Rivera Ave | Suite 1031 | | San Juan | PR | 00918 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3171989 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 3171987 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Popular Assest Management | Attn: General Counsel | 209 Munoz Rivera Ave | North Building (Fine Arts), 2nd Level | San Juan | PR | 00918 | | pjta09@yahoo.com | First Class Mail and Email |
| 5171615 | Puerto Rico Residents Tax-Free Fund VI, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Munoz Rivera Ave | 10th Floor | San Juan | PR | 00918 | | pjta09@yahoo.com | First Class Mail and Email |
| 4287077 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 4286458 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4286449 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3076591 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3076589 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | | SAN JUAN | PR | 00936-0998 | | | First Class Mail |
| 2994966 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 | | | First Class Mail |
| 4308565 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 4270154 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3297686 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | | walvarado14@yahoo.com | First Class Mail and Email |
| 3107884 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 | | | First Class Mail |
| 4291365 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 | | | First Class Mail |
| 3983095 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | | malva19713571@gmail.com | First Class Mail and Email |
| 2878548 | PUJALS RODRIGUEZ, MARTA N. | ESTANCIAS DEL GOLF CLUB #534 | CALLE WITO MORALES | | | PONCE | PR | 00731 | | malva19713571@gmail.com | First Class Mail and Email |
| 4003025 | Pujols Del Rio, Carmen I. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895902 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 | | katbabiikat@yahoo.com | First Class Mail and Email |
| 512711 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | San Juan | PR | 00910 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 3281971 | PUMA ENERGY CARIBE, LLC | ATTN: VICTOR M. DOMINQUEZ RESTO | PO BOX 11961 | | | San Juan | PR | 00922 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 3282198 | PUMA ENERGY CARIBE, LLC | 100 Wilshire Blvd., 4th Floor | | | | Santa Monica | CA | 90401 | | | First Class Mail |
| 3282112 | PUMA ENERGY CARIBE, LLC | 150 TETUAN STREET | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 3019431 | Putnam Calderon, Pamela | P.O. Box 13282 | | | | San Juan | PR | 00908 | | msilvestriz@gmail.com; moonlightparadiso@yahoo.com | First Class Mail and Email |
| 2924040 | PV PROPERTIES, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC | 701 PONCE DE LEON AVE., SUITE 414 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 2831895 | QBE SEGUROS | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 3368986 | QBE Seguros | Lcdo. Franciso San Miguel Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 3342983 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | | ivonnegm@prw.net | First Class Mail and Email |
| 3394192 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL - FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | | jahn312@yahoo.com | First Class Mail and Email |
| 3554805 | QBE Seguros | PO Box 191636 | | | | San Juan | PR | 00919-1636 | | jocelyn.grafals@pr.qbe.com; managers@alvatax.com | First Class Mail and Email |
| 3554901 | QBE Seguros | Edgardo Sanabria | Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | San Juan | PR | 00919-5598 | | leyi6721@gmail.com | First Class Mail and Email |
| 3346050 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3377586 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | | ealva1950@hotmail.com | First Class Mail and Email |
| 3611525 | QUALITY AND RELIABLE SERVICE INC. | QUALITY & RELIABLE SERVICES INC. | EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE | | | CAGUAS | PR | 00725 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 4136615 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598 | | | | San Juan | PR | 00919-5598 | | desthanie@gmail.com | First Class Mail and Email |
| 3963721 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4325187 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | | | First Class Mail |
| 2856828 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | | maridel31@yahoo.com | First Class Mail and Email |
| 3213508 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 3031487 | Quality Equipment, Inc | Carr 872, Km 0.8 | Rio Plantation | | | Bayamon | PR | 00961 | | alvarado28733@live.com | First Class Mail and Email |
| 3058557 | Quality Equipment, Inc | PO Box 10455 | | | | San Juan | PR | 0922-0455 | | | First Class Mail |
| 2810104 | QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | | | First Class Mail |
| 2985707 | Quality Outcome Contractors Inc. | Estancias del Golf Club #578 | | | | Ponce | PR | 00730 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 2963082 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 | | | First Class Mail |
| 2913000 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane L Quan Trustees for the benefit of Stuart F/D | 6945 N Calle Amorcito | | | | Tucson | AZ | 85718 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 3649033 | Quesada Garcia, Isolina | 1246 Ave Luis Vigoreaux | Apt 1202 | | | Guaynabo | PR | 00966-2328 | | albertomiti82@gmail.com | First Class Mail and Email |
| 3646473 | Quesada Garcia, Isolina | 1246 luis vigoreaux Ave. Apt 1202 | | | | Guaynabo | PR | 00966 | | mariangel695@hotmail.com | First Class Mail and Email |
| 2924459 | Quesada Moris, Alfredo | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | titovalentin2@gmail.com | First Class Mail and Email |
| 5164030 | Quesada Moris, Alfredo | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 3700512 | Quest Diagnostics of PR Inc | Caparra Gallery Calle Ortegon #107 | Local 105 | | | GUAYNABO | PR | 00966 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3680521 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 | Local 105 | | | Guaynabo | PR | 00966 | | ana.alvarado34@yahoo.com | First Class Mail and Email |
| 3723404 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Guaynabo | PR | 00966 | | ivonnegm@prw.net | First Class Mail and Email |
| 3237294 | Questell Montes, Maritza S. | Colon Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | | profalvarado28@gmail.com | First Class Mail and Email |
| 3388231 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3857568 | Questell Montes, Maritza S. | Cond. San Juan Chalets 8050 | Carr. 844 Buzon43 | | | San Juan | PR | 00926-3448 | | | First Class Mail |
| 3952819 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 2917961 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5165202 | Quijano Cruz, Raymond K. | Lcda. Miriam Santiago Guzman | PO Box 549 | | | Isabela | PR | 00662 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 4095525 | Quijano Garcia, Maria E | PO Box 754 | | | | Hatillo | PR | 00659-0754 | | | First Class Mail |
| 3716632 | Quijano Garcia, Maria E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3527462 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 | | grisel1963@yahoo.com | First Class Mail and Email |
| 3613369 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | | ivonnegm@prw.net | First Class Mail and Email |
| 195766 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | | menina0426@yahoo.com | First Class Mail and Email |
| 4137346 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3078600 | Quijano, Vilmari | PO Box 718 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3092874 | Quijano, Vilmari | Sebastian David Jimenez Quijano | Calle B #8 Urb Villa Lucia | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3934431 | Quiles Algarin, Marta I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 4239955 | Quiles Arce, Nestor | HC-04 Box 47701 | | | | San Sebastian | PR | 00685 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 4239956 | Quiles Arce, Nestor | Cara #433 KM 2.9 | | | | San Sebastian | PR | 00685 | | malvarado2504@gmail.com | First Class Mail and Email |
| 3469135 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4263698 | Quiles Charón, Elisa | PO BOX 2055 | | | | Canovanas | PR | 00729-2055 | | edivette2009@hotmail.com | First Class Mail and Email |
| 2976327 | QUILES COLON, CARMEN L. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | | enahira2505@yahoo.com | First Class Mail and Email |
| 1773689 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 | | enahira2505@yahoo.com | First Class Mail and Email |
| 4271581 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3359196 | Quiles Figueroa, Raymond | HC-01 Box 8284 | Juan Martin Adentro | Parcela 123 Int. K-1 H-2 Carr. 984 | | Luquillo | PR | 00773 | | | First Class Mail |
| 3718227 | Quiles Figueroa, Raymond | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00923 | | | First Class Mail |
| 3897402 | Quiles Gonzales, Minerva | 154 Calle Florida | | | | San Juan | PR | 00662 | | | First Class Mail |
| 2831926 | QUILES GONZALEZ, ANGEL | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 1239989 | Quiles Lopez, Efraín | P O BOX 1286 | | | | Utuado | PR | 00641 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3356914 | Quiles Loucil, Heriberto | 5915 San Isaac-Sta. Teresita | | | | Ponce | PR | 00730-4445 | | | First Class Mail |
| 4272320 | Quiles Melendez, Blanca M. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | | Bayamon | PR | 00959-5910 | | cuchi4688@gmail.com | First Class Mail and Email |
| 1203836 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3910812 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 3396188 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 2982283 | Quiles Pratts, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 3026096 | Quiles Pratts, Luis A | José E. Torres Valentín, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 3893135 | Quiles Pumarejo, Heriberto | 7539 Lopez Nussa Ext. Mariani | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3937385 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | | Felix129@hotmail.com | First Class Mail and Email |
| 3851921 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 | | Ceasere60@gmail.com | First Class Mail and Email |
| 3441465 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | | ivonnegm@prw.net | First Class Mail and Email |
| 2945019 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 1266255 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marías | PR | 00670 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 2226939 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | | jealvarado@prtc.com | First Class Mail and Email |
| 3339811 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | | aegaee@gmail.com | First Class Mail and Email |
| 3437148 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | | victoriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3893610 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 | | victoriverarios@rcrtrblaw.com | First Class Mail and Email |
| 196063 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 3951558 | Quiles Soto, Lourdes | HC #5 Box 58277 | | | | Las Marias | PR | 00685 | | | First Class Mail |
| 4311755 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 | | | First Class Mail |
| 3488303 | Quiles Vega, Pedro E | Urb. Pavellones 264 Pavellon P.R. | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3212509 | Quiles, Edwin Ramos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | aegaee@gmail.com | First Class Mail and Email |
| 3212525 | Quiles, Edwin Ramos | Jesus R. Morales Cordero,Attorney at Law (USDC PR | Po Box 363085 | | | San Juan | PR | 00936-3085 | | jnigaglioni@rrmmelaw.com | First Class Mail and Email |
| 3578528 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Díaz | PR | 00795 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 4271335 | Quiles, Juan José | P. O. Box 11724 | | | | San Juan | PR | 00922 | | applestruder@yahoo.com; jquiles@claropr.com | First Class Mail and Email |
| 4272898 | Quiles, Juan José | Puerto Rico Telephone Company | 1513 Roosevelt Ave. | | | San Juan | PR | 00936 | | | First Class Mail |
| 2878886 | Quiles, Roberto | PO Box 1337 | | | | San Sebastian | PR | 00685-1337 | | | First Class Mail |
| 3008599 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | | | First Class Mail |
| 350406 | QUILICHINI, CARLOS J | PO BOX 1913120 | | | | SAN JUAN | PR | 00919-3120 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 3171519 | QUILICHINI, CARLOS J | J-5 Ave. San Patrico PH-B | Cond. Belen PH-B | | | Guaynabo | PR | 00968 | | fechni@gmail.com | First Class Mail and Email |
| 3170828 | QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | COND. BELEN PH-B | | | GUAYNABO | PR | 00968 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3096396 | Quilichini, Manuel A | 1629 Santa Edunigis | | | | Sno Joao | PR | 00926 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 3008763 | Quilichini, Manuel A. | 1629 Santa edunigis | | | | San Juan | PR | 00926-4228 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 3140751 | QUILICHINI, MANUEL A. | 1629 SANTA EDUVIGIS | | | | SAN JUAN | PR | 00926-4228 | | | First Class Mail |
| 3242864 | Quilichini, Norman A | 1491 Bent Oaks Blvd | | | | Deland | FL | 32724 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3467216 | Quinones S Sanchez, P.S.C. | José C. Sánchez Castro | P.O. Box 11917 | | | San Juan | PR | 00922-1917 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 3129279 | QUINONES ACOSTA, WANDA J. | HC 2 BOX 7317 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 2925163 | QUINONES ALBARRAN, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3463266 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | | galvavi@gmail.com | First Class Mail and Email |
| 2091234 | QUINONES ALVARADO, MARIA I. | URB ESTANCIA | D 20 CALLE SAT DOMINGO | | | BAYAMON | PR | 00961 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 513305 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 2718985 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 2937307 | Quinones Baez, Angel Luis | 452 Avenida Poncede Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2970022 | Quinones Baez, Angel Luis | HC-3 BOX 13476 | | | | Yauco | PR | 00698 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2975589 | QUIÑONES BENITEZ, RAUL | HC-3 BOX 12311 | | | | CAROLINA | PR | 00985 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 202838 | QUIÑONES BENITEZ, RAUL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | kgraffam@ablawpr.com | First Class Mail and Email |
| 2336498 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | | LOIZA | PR | 00772 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 3960963 | Quinones Camacho, Eduardo | PO Box 742 | | | | Boqueron | PR | 00622 | | marjaywil@gmail.com | First Class Mail and Email |
| 2971737 | QUINONES CAPO, ANGELES | URB VILLA DEL REY | 1RA. SECCION | CALLE TUDOR E#1 | | CAGUAS | PR | 00725 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 3021375 | Quinones Caraballo, Gladys W. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 2987296 | Quinones Caraballo, Gladys W. | Cond. Vizcaya | Apt. 311 | | | Carolina | PR | 00985 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 3021592 | Quinones Caraballo, Gladys W. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SANTURCE | PR | 00908 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 3145191 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 | | ivonnegm@prw.net | First Class Mail and Email |
| 3599170 | QUIMONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 | | | First Class Mail |
| 3351963 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 | | | First Class Mail |
| 3436190 | Quinones Colon, Asuncion | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 3850460 | Quinones Colon, Asuncion | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609 | PO Box 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3498362 | Quinones Corredor, Wanda Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 4272726 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | | Bayamon | PR | 00957-4336 | | ivonnegm@prw.net | First Class Mail and Email |
| 4272199 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 4178329 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | | Juana Diaz | PR | 00795 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 2951175 | Quinones De Jesus, Jose C. | 1722 Augusta Urb. San Gerardo | | | | San Juan | PR | 00926 | | reinalddoax@gmail.com | First Class Mail and Email |
| 2987240 | Quinones de Ortiz, Judith | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 3623256 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 | | heleniapr@hotmail.com | First Class Mail and Email |
| 3786606 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 5004911 | QUINONES DIAZ, CLARA M | URB VILLA CAROLINA 4 EXT | 149-7 CALLE 408 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3344402 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 3731357 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3309273 | QUIÑONES FERRER, ILEANA | RR 01 | BUZON 6286 | | | MARICAO | PR | 00606 | | aegaee@gmail.com | First Class Mail and Email |
| 4176901 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 3013720 | QUIÑONES FLORES, ANA | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | | First Class Mail |
| 3110766 | QUIÑONES FLORES, ANA L | STEVEN P LAUSEL RECURT | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 3110768 | QUIÑONES FLORES, ANA L | DELY MAR ROLON GONZALEZ | PMB 200 UU-1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00959 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 2831938 | QUIÑONES FLORES, ANA L | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | | | First Class Mail |
| 2887812 | QUIÑONES FUENTES, LILIA M | #9AHOS MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 442711 | QUIÑONES FUENTES, LILIA M | PO BOX 773 | | | | NAGUABO | PR | 00718-0773 | | | First Class Mail |
| 2924432 | QUINONES GALARZA, ANGELA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 3340104 | QUINONES GARCIA, IRMA | PARC LA FE CALLE 6 #147 | | | | NAGUABO | PR | 00718 | | EDWINSSALVAREZ@GMAIL.COM | First Class Mail and Email |
| 1995754 | QUINONES GARCIA, IRMA | PO BOX 303 | | | | NAGUABO | PR | 00718-0303 | | youta09.57@gmail.com | First Class Mail and Email |
| 4293241 | Quinones Garcia, Irma I. | P.O. Box 303 | | | | Naguabo | PR | 00718 | | yaila09.57@gmail.com | First Class Mail and Email |
| 3892128 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 413304 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 2865580 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | San Juan | PR | 00602 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 4255759 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 4255306 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | | cathye6570@yahoo.com | First Class Mail and Email |
| 2415108 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 | | hguzman@gvllaw.net | First Class Mail and Email |
| 196418 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 | | bbainival@gmail.com | First Class Mail and Email |
| 2924494 | QUINONES GUZMAN, JULIA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3194034 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00936 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 513611 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 | | bbainival@gmail.com | First Class Mail and Email |
| 3021552 | Quinones Irizarry, Elliot | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 2998223 | Quinones Irizarry, Elliot | Villa Del Monte | 101 Monteblanco St. | | | Toa Alta | PR | 00953 | | ivonnegm@prw.net | First Class Mail and Email |
| 3624076 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 3296870 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 2968491 | Quinones Laracuente, Wanda | Box 402 | | | | San German | PR | 00683 | | quinoneswanda15@ymail.com; quinoneswanda15@yahoo.com | First Class Mail and Email |
| 3986487 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | claralvz16@gmail.com | First Class Mail and Email |
| 3898086 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | mexjicano@gmail.com | First Class Mail and Email |
| 3897790 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 3897737 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 4130841 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2627931 | QUINONES MALDONADO, CARMEN D | URB JARDS DE COUNTRY CLUB | CJ28 CALLE 147 | | | CAROLINA | PR | 00983 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3914694 | QUINONES MALDONADO, LUZ N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 3545487 | Quinones Matos, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3355968 | Quinones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3888735 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3788811 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3997692 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 4001734 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 513741 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | | picarthector@hotmail.com | First Class Mail and Email |
| 3879502 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 3630940 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4062080 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | 1774 Rafael Alonso Torres | Santiago Iglesias | | | San Juan | PR | 00921 | | keirry@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 424 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 513784 | QUINONES NAVARRO/ I A...R.Q ( A MINOR CHILD) , TAILUMA | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3226017 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | | ivonnegm@prw.net | First Class Mail and Email |
| 3591950 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 | | caam2005@yahoo.com | First Class Mail and Email |
| 4105770 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 4135935 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3876743 | QUIÑONES OCASIO, EMMA | Lcda. Ivonne Gonzalez Morales | Po Box 9021828 | | | San Juan | PR | 00902-1828 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 3448652 | QUINONES OCASIO, EMMA | CALLE F BE 39 | | URB VENUS GARDENS OESTE | | SAN JUAN | PR | 00926 | | emmagan66@hotmail.com;<br>emmaguin66@hotmail.com | First Class Mail and Email |
| 1783277 | QUIÑONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | | | First Class Mail |
| 4185537 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 | | | First Class Mail |
| 2884179 | Quiñones Ortiz, Yalitza L | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com;<br>mgc@npclawyers.com | First Class Mail and Email |
| 4296303 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 196656 | QUIÑONES OSORIO, GLORIE | HC-01 BOX 6614 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3383542 | QUIÑONES OSORIO, ICELA | HC2 Box 6325 | | | | Loiza | PR | 00772 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 423049 | QUIÑONES OSORIO, ICELA | HC 1 BOX 6325 | | | | LOIZA | PR | 00772 | | ivonnegh@prw.net | First Class Mail |
| 3269980 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3883074 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | | | | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 2989861 | Quinones Pimentel, Catherine | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 513887 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | | | Rio Grande | PR | 00745 | | calvarez096@gmail.com | First Class Mail and Email |
| 2128407 | QUIÑONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 | | victorvarez@yahoo.com | First Class Mail and Email |
| 3594513 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | | emsc4850@gmail.com | First Class Mail and Email |
| 3191266 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 2968051 | Quinones Quinones, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y<br>Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 3017769 | Quinones Quinones, Jose A | Jose E Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | emsc4858@gmail.com | First Class Mail and Email |
| 3378874 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3367982 | QUIÑONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 3177972 | Quinones Reyes , Ihomara A | 301 Calle Mabo Haciendas de Boriquen | | | | Toa Alta | PR | 00953-7203 | | | First Class Mail |
| 3958502 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2911965 | QUIÑONES RIVERA, LOURDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | valvarez@caribe.net | First Class Mail and Email |
| 3390732 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2831944 | QUIÑONES RIVERA, LUIS A | IVAN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | CAYEY | PR | 00736 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 450139 | QUIÑONES RIVERA, LUIS A. | LCDO. IVAN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | Cayey | PR | 00736 | | magdam1961@hotmail.com | First Class Mail and Email |
| 3802940 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 3647650 | QUIÑONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | | jquiquepin@gmail.com | First Class Mail and Email |
| 3455747 | QUIÑONES RIVERA, NOEL | PMB 105 P O BOX 5004 | | | | YAUCO | PR | 00698 | | marjoriealvarez48@yahoo.com | First Class Mail and Email |
| 4191117 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3619722 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | | jmalvarez@live.com | First Class Mail and Email |
| 3931168 | Quinones Rivera, Victor M. | Departamento de Educacion de P.R. | | | | Hato Rey | PR | | | maria.cotto@gmail.com | First Class Mail and Email |
| 3931430 | Quinones Rodriguez, Femy | P.O. Box 1112 | | | | Isabela | PR | 00662 | | borrycamil@hotmail.com | First Class Mail and Email |
| 3497367 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 | | albertico68@gmail.com | First Class Mail and Email |
| 196821 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 | | albertico68@gmail.com | First Class Mail and Email |
| 3225204 | Quiñones Rodriguez, Rosa Maria | Calle 22 Y7 Urb. Las Vegas | | | | Cataño | PR | 00962 | | | First Class Mail |
| 3415028 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3355730 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 3355744 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3308210 | QUIÑONES SANTIAGO, IRIS MIRITZA | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3139639 | QUIÑONES SANTIAGO, IRIS MIRITZA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | ocean10pr@aol.com | First Class Mail and Email |
| 3840510 | QUIÑONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #548 | | | | CULEBRA | PR | 00775 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 4135833 | QUIÑONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 3371145 | Quiñones Santos, Brenda Lee | Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | | | First Class Mail |
| 2907389 | QUIÑONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 | | mori2424@gmail.com | First Class Mail and Email |
| 4006261 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | | | First Class Mail |
| 3225430 | Quiñones Torres, Bradly L | Urb Rio Hondo 1 | Calle Ceibas CC #39 | | | Bayamón | PR | 00961 | | fearosario@gmail.com | First Class Mail and Email |
| 3346965 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2444128 | QUIÑONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 514162 | QUIÑONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3431779 | Quinones Vadell, Ramilus E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3780218 | Quinones Vazquez, Aurora | Apartado 1353 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3687160 | QUIÑONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4118352 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 4108979 | Quinones Velazquez, Antonio Luis | F-15 Calle J | Nueva Vida El Tuque | | | Ponce | PR | 00728 | | | First Class Mail |
| 3911092 | Quinones Velez, Aida L. | P.O Box 1099 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2306174 | Quiñones Velez, Elba A. | P.O. Box 1478 | | | | Guanica | PR | 00653 | | mariac53@ydew.com | First Class Mail and Email |
| 3518116 | QUIÑONES VELEZ, LOURDES A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 330737 | Quinones Vicente, Aracelis | Bo Obrero 705 Calle 8 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 84300 | QUIÑONES VIGO, FRANK | URB PASEO REAL | 67 CALLE ESMERALDA | | | DORADO | PR | 00646-4602 | | boricvacat@hotmail.com | First Class Mail and Email |
| 2837605 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 2991631 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005<br>CB224 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 425 of 626

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739935 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 4275879 | Quinones, Anthony | 329 Placid Lk Dr | | | | Sanford | FL | 32773 | | dorialv@yahoo.com | First Class Mail and Email |
| 4292438 | Quinones, Anthony | 329 Placid Lake Dr. | | | | Sanford | FL | 32773 | | | First Class Mail |
| 4268951 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2920124 | QUINONES, JOSEFINA CONCEPCION | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 2960655 | Quinones, Juan L | COND CAMINOS VERDES | CARR 844 APT109 | | | SAN JUAN | PR | 00926 | | de105101@miescuela.pr | First Class Mail and Email |
| 2954452 | QUINONES, LOURDES A | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA 7143 | | | PONCE | PR | 00717 | | coqui.av@gmail.com | First Class Mail and Email |
| 2996713 | QUINONES, LOURDES A | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 3342867 | Quinones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 | | duguealva@gmail.com | First Class Mail and Email |
| 4266572 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2950839 | QUINONES-CORDOVA, EDDIE P | HC 1 BOX 8115 | | | | LOIZA | PR | 00772 | | enid.1210@hotmail.com | First Class Mail and Email |
| 2950845 | QUINONES-CORDOVA, EDDIE P | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3115886 | QUINONES-GONZALEZ, FRANCISCO | EXT EL COMANDANTE | 563 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 2909833 | Quinones-Lopez, Gerardo | Autoridad de Energia Eléctrica | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 1713020 | Quinones-Lopez, Gerardo | PO Box 367128 | | | | San Juan | PR | 00936-7128 | | geraldo.quinones@prepa.com; geraldoq09@gmail.com | First Class Mail and Email |
| 3040418 | QUINONEZ FUENTES, JUAN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | elell@orcdgital.com | First Class Mail and Email |
| 3175374 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 3293246 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 | | bbainival@gmail.com | First Class Mail and Email |
| 3175514 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 2978001 | Quinonez Reyes, Gilberto | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3896151 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | | damarisa59@yahoo.com | First Class Mail and Email |
| 3134712 | QUINONEZ SANCHEZ, ANA M | COND PLAZA UNIVERSIDAD | 839 CANASCO 2000 APT 312B | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3359861 | QUINONEZ, ANGEL L | PO BOX 13476 | | | | YAUCO | PR | 00698 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 3359992 | QUINONEZ, ANGEL L | HC 3 Box 13476 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3372576 | Quinonez, Antonio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | maalcollins@gmail.com | First Class Mail and Email |
| 197163 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | | inararam@aol.com | First Class Mail and Email |
| 3716754 | QUINTANA ALVAREZ, VICTOR | Roberto O. Maldonado Nieves Law Office | 344 Street # 7 NE Ofic 1-A | | | San Juan | PR | 00920 | | atabeyalva@gmail.com | First Class Mail and Email |
| 3359091 | QUINTANA ALVAREZ, VICTOR | P.O. Box 406 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 2628687 | QUINTANA FLORES, CARMEN L. | URB. CARIBE GARDENS I-18 CALLE ORQUIDEA | | | | CAGUAS | PR | 00725-3416 | | | First Class Mail |
| 3671994 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3291236 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 453214 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 | | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 4179390 | Quintana Mendez, Danilo | PO Box 5411 | | | | San Sebastian | PR | 00685 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4290998 | Quintana Milan, Raymond | Calle San Francisco | Calle San Juan #161 | | | Yauco | PR | 00698-2526 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 3247278 | Quintana Quinones, Jennifer | C/O Norberto J Santana Velez | PO Box 135 | | | Caguas | PR | 00726 | | chagoalverio@gmail.com | First Class Mail and Email |
| 1717544 | QUINTANA QUINONES, JENNIFER | C/O NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3347997 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | | alvespr58@gmail.com | First Class Mail and Email |
| 3615456 | Quintana Rosado, Janzel Daniel | c/o Toledo & Toledo Law Office | Attn: Osvaldo Toledo Martinez Esq. | PO Box 190938 | | San Juan | PR | 00919-0938 | | toledo.toledolawoffice@gmail.com; toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3346878 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | | angelinape52@icloud.com | First Class Mail and Email |
| 2987384 | Quintana Sanchez, Ana E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | angelinape52@icloud.com | First Class Mail and Email |
| 1888403 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 | | ntz@mcvpr.com | First Class Mail and Email |
| 514526 | QUINTANA SERRANO, JESUS | CALLE JOSE C. BARBOSA | #460 | | | MOCA | PR | 00676 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 2972858 | Quintana Soto, Jose Ernesto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | amadaotero@hotmail.com | First Class Mail and Email |
| 3019796 | Quintana Soto, Jose Ernesto | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | reinaesther08@gmail.com | First Class Mail and Email |
| 4032200 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3006293 | Quintana Vargas, Carmen E. | Ingeniero Supervisor Senior | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2948823 | Quintana Vargas, Carmen E. | Urb Los Pinos #1 | 249 Calle Pino Tanyosho | | | Arecibo | PR | 00612-5930 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3093808 | QUINTANA, LAURA FIGUEROA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3109894 | QUINTANA, LAURA FIGUEROA | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 2723160 | QUINTERO CASTRO, RAFAEL R. | 116 CALLE GRANITO, BLQ. C-8 | URB PEDREGALES | | | RIO GRANDE | PR | 00745 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3021546 | QUINTERO CASTRO, RAFAEL R. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua:9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4055676 | QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID APT 14-K | COND. PALMA REAL | | | SAN JUAN | PR | 00907 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2968467 | Quintero Marrero, Ausberto | Apartado 40177 | Estación Minillas | | | San Juan | PR | 00940 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3017831 | Quintero Marrero, Ausberto | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3172929 | QUINTERO SULIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | | aurifdn@yahoo.com | First Class Mail and Email |
| 299851 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 3061393 | Quintero-Cortes, Ivonne | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 5166984 | Quintero-Cortes, Ivonne | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | RAFAELAAMADOR@YAHOO.COM | First Class Mail and Email |
| 514627 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | | amador.1952@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3463591 | Quirindongo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 3146826 | Quirindongo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 3510763 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | | jlperezlafuente@yahoo.com | First Class Mail and Email |
| 3878971 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3475088 | Quirindongo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | | Guayama | PR | 00784 | | | First Class Mail |
| 514670 | Quirindongo Garcia, Omar A. | Rr-1 Box 6182 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4047541 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3917450 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | | amalbertalba@outlook.com | First Class Mail and Email |
| 3998804 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 | | | First Class Mail |
| 3269511 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 | | | First Class Mail |
| 4191132 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3021359 | Quiros Arzola, Maria E. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 2971447 | Quiros Arzola, Maria E. | Urb. Parque La Salle | Calle Del Parque 2-9 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2446272 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4240906 | Quiros Gomez, Alberto I. | Urb. Villa Carolina | 507 Calle BLQ 207 #20 | | | Carolina | PR | 00985-3024 | | | First Class Mail |
| 3847480 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 2831956 | QUIROS MILANES, EMMA I | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | | | First Class Mail |
| 3172649 | QUIROS ORTIZ, BRENDA I. | HC 4 BOX 7150 | | | | JUANA DIAZ | PR | 00795-9602 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3203250 | Quiros Pagan, Magda E. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3017195 | Quiros Rodriguez, Rafael Leonides | Supervisor | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00907 | | | First Class Mail |
| 2968830 | Quiros Rodriguez, Rafael Leonides | Urb. Estancias de Yidomar | Buzon 24 Calle Venus | | | Yauco | PR | 00698 | | | First Class Mail |
| 514728 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3140107 | Quirsola Arlequin , Noe | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3140079 | Quirsola Arlequin , Noe | C/O Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4081848 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3108475 | R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 3294902 | R & R Services Inc. | PO Box 360453 | | | | San Juan | PR | 00936-0453 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 197535 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 1713575 | R G ENGINEERING INC. | 605 CONDADO STREET | SAN ALBERTO BLDG STE 322 | | | SAN JUAN | PR | 00907 | | ivonnegm@prw.net | First Class Mail and Email |
| 2872470 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | | | First Class Mail |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 3526489 | R&R Services Inc. aka R&R Services | Jenny Yokasta Torres Rivas | Attorney | Po Box 30254 | | San Juan | PR | 00929 | | | First Class Mail |
| 3173617 | R&R Services Inc. aka R&R Services | PO Box 360453 | | | | San Juan | PR | 00936-0453 | | | First Class Mail |
| 4055479 | R. M. C. un menor (Charlotte Cameron) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 2991061 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | Ave. Espiritu Santo #5 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3468747 | R.C.C., A minor child (Jennifer Carbonell) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 3622999 | Carlos Caraballo Martinez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | camaror@hotmail.com | First Class Mail and Email |
| 3264795 | Carlos Caraballo Martinez | PO Box 1727 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3492062 | R.C.R., a minor child (Carlos J. Rodriguez) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4129412 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | | First Class Mail |
| 2886443 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3587802 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | APARTADO 1274 | | | | SAN GERMAN | PR | 00683 | | bsely24@gmail.com; montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3554137 | R.J.A.M., a minor child (Virgen Medina, parent) | 670 Ave. Ponce de Leon | Caribbean Office Plaza | Suite 204 | | San Juan | PR | 00907 | | | First Class Mail |
| 4078171 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | c/o Carol J. Colon Santiago | P. O. Box 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 3823960 | R.J.I.P | Cynthia Piñeiro Rodriguez | Hc-5 Box 17910 | | | Lajas | PR | 00667 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 3052995 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | | First Class Mail |
| 3112710 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | | | First Class Mail |
| 3049989 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | RR05 BOX 4697 | | | | AÑASCO | PR | 00610 | | | First Class Mail |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC | Guillermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | | citamaro@gmail.com | First Class Mail and Email |
| 3120008 | R.R.M. | Rosalís Rodriguez Moran | Urb. Villas de Capitan 42 Solandra | | | Arecibo | PR | 00612 | | cuspen@interactivebrokers.com | First Class Mail and Email |
| 3518507 | R.R.M. representada por su madre Katedalis Marty Ortiz | Katedalis Marty Ortiz | Calle Nelson Cortina | Lomas Verdes #76 | | Mayaguez | PR | 00680 | | dbarranco@ambac.com | First Class Mail and Email |
| 3518584 | R.R.M. representada por su madre Katedalis Marty Ortiz | Shadia Linesa Montalvo Aldea | 136 Buenos Aires Urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | | DBarranco@ambac.com | First Class Mail and Email |
| 3561735 | R.R.V., una menor (Zulma Ivette Vázquez Becerra, madre) | C/O Zulma Ivette Vázquez Becerra | Urb. Bello Horizonte #1012 Calle Guarionex | | | Ponce | PR | 00728-2540 | | | First Class Mail |
| 1749467 | RA INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | | enidl5figueroa@yahoo.com | First Class Mail and Email |
| 3028712 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | davidcarrionb@aol.com | First Class Mail and Email |
| 197614 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 | | nzt@mcvpr.com | First Class Mail and Email |
| 3427179 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | | nzt@mcvpr.com | First Class Mail and Email |
| 3032402 | Radames Muniz and Emma M. De Muniz | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | | temikia.montford@assurant.com | First Class Mail and Email |
| 1548973 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 | | nzt@mcvpr.com | First Class Mail and Email |
| 2961216 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENTACION DE SU HIJO XAVIER A. PEREZ FLORY | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | | mblumin@afscme.org | First Class Mail and Email |
| 3013127 | RAFAEL A. PREZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | JOSE E. TORRES VALENTIN, ABOGADO | TORRES AVLENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | | San Juan | PR | 00925 | | | First Class Mail |
| 3061502 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O. Box 1548 | | | | Dorado | PR | 00646-1548 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | | RTIMOTHEE@GAMIL.COM; CONCHIVEGA.VILLA@GAMIL.COM | First Class Mail and Email |
| 5162841 | Rafael E. Davila Suarez y su esposa Maria P. Sanchez | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 4113761 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4134311 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Jose Ramon Cestero | Cestero Calzada Law office LLC | 576 Ave. Arterial B., | The Coliseum Tower Residences Apt 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3950226 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 3950350 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Cestero-Calzada Law Office LLC | Jose Ramon Cestero - Attorney | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3120348 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail and Email |
| 3108327 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 2730986 | RAFAEL J NIDO INC | PO BOX 11978 | | | | San Juan | PR | 00922-1978 | | gildred@drgcolon.com | First Class Mail and Email |
| 2922471 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | | | First Class Mail |
| 3115555 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | cmuniz@amgprlaw.com | First Class Mail and Email |
| 3114995 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 2437298 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3145087 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | | falelo38@coqui.net; falelo38@gmail.com | First Class Mail and Email |
| 3221651 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | #419 LAS HORTENCIAS | CARR 108 MIRADERO | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1331046 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 2994035 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2941841 | RAFAEL ROIG Y ASOCIADOS' | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2987068 | RAFAEL ROIG Y ASOCIADOS' | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | | ntz@mcvpr.com | First Class Mail and Email |
| 5166417 | Rafael Suarez de Leon; Janette Robles Hernandez; Jafeth Suarez Robles | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 4259598 | Rai, Aisha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 4293806 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | Carolina | PR | 00983 | | | First Class Mail |
| 4261221 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3962545 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3378823 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | | tito03311990@gmail.com | First Class Mail and Email |
| 4289821 | Raimund iRivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 2748726 | RAIMUNDI MELENDEZ, ROSA H | PO BOX 3277 | | | | VEGA ALTA | PR | 00692 | | vjsosapr@yahoo.com | First Class Mail and Email |
| 4264412 | Raimundi Rivera, Norma | Urb Quintas de Dorado | Calle Azafran V-16 | | | Dorado | PR | 00646 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3026505 | RAIMUNDI VEGA, RUBEN | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2974904 | RAIMUNDI VEGA, RUBEN | CALLE GREGORIO LEDESMA | HN 5-7, LEVITOWN | | | TOA BAJA | PR | 00949 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 2853817 | Rainey, Marcus J | 4226 S Trailridge Ave | | | | Boise | ID | 83716 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 4290816 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | | | First Class Mail |
| 3916473 | Ralat Ruiz, Noel Jesus | Po Box 722 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4144527 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 1331444 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 | | aesinternationalpr@gmail.com | First Class Mail and Email |
| 2924748 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | | efraincoln@yahoo.com | First Class Mail and Email |
| 2908610 | Rama Construction LLC | Po Box 8845 | | | | Ponce | PR | 00732-8845 | | rramaya2009@gmail.com | First Class Mail and Email |
| 2924750 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | | | First Class Mail |
| 2924773 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | | | First Class Mail |
| 3376643 | Ramen Santiago, Ana Debra | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2831959 | RAMERY P'EREZ, MICHELLE | LELLO JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | | | First Class Mail |
| 4117980 | Ramhil Developers,Inc. | P.O.Box 7186 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 2871804 | Ramierz Salinas, Maria Judith | In care of A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 1266634 | RAMIREZ ALAMEDA, ISRAEL | P O BOX 496 | | | | LAJAS | PR | 00667-0496 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3423394 | Ramirez Alameda, Israel | HC-02 Box 11406 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 2913347 | RAMIREZ ALFONSO, ANA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 2435658 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 | | | First Class Mail |
| 305691 | RAMIREZ ALVAREZ, LYDIA C. | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 3955827 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marías | PR | 00670 | | CARMEN.D.ANDALUZBAEZ@FONDOPR. COM | First Class Mail and Email |
| 4136476 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marías | PR | 00670 | | hian0@yahoo.com | First Class Mail and Email |
| 3858195 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | | PONCE | PR | 00716 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 3384413 | Ramirez Ayala, Raúl | H-c Box 12113 | | | | Rincón | PR | 00677 | | | First Class Mail |
| 3515968 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | San Juan | PR | 00919 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3958033 | Ramirez Barlas, Carlos R. | PO BOX 440 | | | | Yauco | PR | 00698-0440 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 2909332 | RAMIREZ BENITEZ, ALEXANDER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2315076 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 | | ivonnegm@prw.net | First Class Mail and Email |
| 2967875 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | | Boquerón | PR | 00622 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 2429176 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | | aineandino@gmail.com | First Class Mail and Email |
| 3341581 | Ramirez Cruz, Miriam E. | Urb. Covadonga Calle Conde Toreno2-c-iz | | | | Toa Baja | PR | 00949 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 428 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3916288 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3336043 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 515899 | RAMIREZ DE LEON, JOSE L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3336030 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | | | First Class Mail |
| 4053168 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | | cefodj@yahoo.com | First Class Mail and Email |
| 1772286 | RAMIREZ DIAZ, GLORIA | CALLE11 NUM.770 | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3505075 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 3308286 | Ramirez Doval, Luis A | 1014 Magnolia | Urb. Buenaventura | | | Mayaguez | PR | 00682-1253 | | | First Class Mail |
| 3189194 | Ramirez Escalante, Jose | 3043 Calle Latorre | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | | aidynandino@yahoo.com | First Class Mail and Email |
| 2941125 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3155829 | Ramirez Feliciano, Letiliu | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | dianaandino61@icloud.com | First Class Mail and Email |
| 4113742 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4232243 | Ramirez Fontanez, Luis A. | PO Box 271 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3893776 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4225317 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1225087 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | | | First Class Mail |
| 3761624 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 | | jior_06@hotmail.com | First Class Mail and Email |
| 4294761 | Ramirez Hernandez, Angel Alfredo | HC-2 Box 25018 | | | | Cabo Rojo | PR | 00623-9288 | | | First Class Mail and Email |
| 3614256 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 3618957 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | | iteachu100@gmail.com | First Class Mail and Email |
| 3623500 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3614044 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 374276 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 | | Julieav4601@gmail.com | First Class Mail and Email |
| 5171566 | RAMIREZ IRIZARRY, DAMARIS | Urb. Riviera Village | 99 Tribeca | | | Bayamon | PR | 00959 | | julieav4601@gmail.com | First Class Mail and Email |
| 2629450 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3970949 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | | aegaee@gmail.com | First Class Mail and Email |
| 3774051 | Ramirez Lopez, Alberto J | 341 Dorado Beach East | | | | Dorado | PR | 00646 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 3998158 | Ramirez Lopez, Alberto J | 400 Ave Americo Miranda Edificio Cosvi Original Pi | | | | San Juan | PR | 00926 | | w.andino@prepa.com | First Class Mail and Email |
| 3633010 | Ramirez Lugo, Maria A | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 3405598 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 | | | First Class Mail |
| 305746 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 | | | First Class Mail |
| 3094213 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 | | edwincol@live.com | First Class Mail and Email |
| 4307805 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | | Arecibo | PR | 00612 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3804423 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3997512 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 3682753 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 | | | First Class Mail |
| 516165 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | | prof.emilianmorales@yahoo.com; profsramirez@gmail.com | First Class Mail and Email |
| 4188416 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, SL-21 | | | | Fajardo | PR | 00738 | | aandrade@live.com | First Class Mail and Email |
| 4206102 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 516192 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 | | jaelraquel@gmail.com | First Class Mail and Email |
| 3481596 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS PEREZ | ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3481523 | RAMIREZ NEGRON, JORGE LUIS | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | | | First Class Mail |
| 3729330 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | | rar5270@gmail.com | First Class Mail and Email |
| 3726329 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | | womur1@yahoo.com | First Class Mail and Email |
| 3382345 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4253684 | Ramirez Nuñez, Ramon | Box 40496 | | | | San Juan | PR | 00940-0496 | | carltonvan@hotmail.com | First Class Mail and Email |
| 2976456 | Ramirez Ocasio, Francisca | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 3990319 | RAMIREZ OLIVERCIA, HAYDEE | P.O. BOX 423 | | | | ANASCO | PR | 00610 | | sav@velezysepulveda.com | First Class Mail and Email |
| 3390804 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 198978 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 4054349 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | | Henry2011@gmail.com | First Class Mail and Email |
| 198992 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 3462011 | Ramirez Pabon, Lucy | Box 38 | | | | Boqueron | PR | 00622 | | denanduce@yahoo.com | First Class Mail and Email |
| 3924966 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4190450 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | | alexis73andujar@yahoo.com | First Class Mail and Email |
| 3904941 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 4277681 | Ramirez Quiles, Els | Urb Montebello | Calle Majestad 6003 | | | Hormigueros | PR | 00660 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 4291963 | Ramirez Quiles, Elsa | Urb. Montebello | #6003 Calle Majestad | | | Hormigueros | PR | 00660 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 1358469 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 4263079 | RAMIREZ RAMOS, RAFAEL A | 86 Jupiter Bda Sandin | | | | Vega Baja | PR | 00693 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 3969795 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 1799801 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 2108159 | RAMIREZ RODRIGUEZ, NIVIA H | PO BOX 98 | | | | PALMER | PR | 00721 | | | First Class Mail |
| 2964948 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 5163949 | Ramirez Rodriguez, Quenia | Ramon Segarra Berrios Esq. | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | despacho.legal.dr@gmail.com | First Class Mail and Email |
| 1811895 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | | carmenandujar_58@hotmail.com | First Class Mail and Email |
| 3032453 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt. 245 | | | | San Juan | PR | 00917 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 2218445 | RAMIREZ ROLDAN, MARIA | PO BOX 58 | | | | GURABO | PR | 00778-0058 | | andu_1840@yahoo.es | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3886172 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 3886198 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3705069 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4253788 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3864930 | RAMIREZ RUBIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3995780 | RAMIREZ RUIZ, DORIS M | PO BOX 379 | | | | AGUADA | PR | 00602-0379 | | | First Class Mail |
| 4185075 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | | Jperez2035@gmail.com | First Class Mail and Email |
| 3437965 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 | | brittanyandujar3@gmail.com | First Class Mail and Email |
| 3876967 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabo | PR | 00707 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 2994090 | Ramirez Santiago, Juan D. | Urb. Alturas Del Alba | 101206 Calle Cielo | | | Villalba | PR | 00766 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 3025388 | Ramirez Santiago, Juan D. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | | 00908 | | | First Class Mail |
| 3165071 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 3337767 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3999805 | Ramirez Silva, Armando | Lic. Ebenecer Lopez Royal | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 3258260 | Ramirez Soto, Rafael | HC03 Box. 34848 | | | | San Sebastián | PR | 00685 | | Rafyandu@gmail.com | First Class Mail and Email |
| 3314892 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | | | First Class Mail |
| 4089149 | RAMIREZ TORRES , OLGA I | PO BOX 503 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 289329 | RAMIREZ TORRES, CYNDY | URB ESTANCIAS DEL RIO | 2302 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | | isair.rod@gmail.com | First Class Mail and Email |
| 1245066 | Ramirez Torres, Ernesto L | 1759 Siervas de Mana | La Rambla | | | Ponce | PR | 00730 | | jose@torresvalentin.com | First Class Mail and Email |
| 2086949 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | | ARECIBO | PR | 00612-9629 | | | First Class Mail |
| 3747293 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. del Carmen | | | Ponce | PR | 00716-2146 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 2948054 | Ramirez Torres, Norma I. | Parcelas Tiburou | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 2988122 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | | vetare@hotmail.com | First Class Mail and Email |
| 3629655 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 4175059 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3729577 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | | gramlui@yahoo.com | First Class Mail and Email |
| 4003718 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 | | miltaramirez1112@gmail.com; cristina_arbona@hotmail.com | First Class Mail and Email |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 3869192 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 2857475 | Ramirez Vazquez, Yamil | Calle Olmo Z-8 | Valle Hermoso | | | Hormigueros | PR | 00660 | | Jazmin285@gmail.com | First Class Mail and Email |
| 3814655 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | titanpower@prtc.net | First Class Mail and Email |
| 4313631 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3320121 | RAMIREZ VEGA, JOSÉ | Carr. 361 Km. 1.3 Bo. Cain Bajo | | | | San German | PR | 00683 | | riosangel60@yahoo.com | First Class Mail and Email |
| 118017 | RAMIREZ VEGA, JOSÉ | LCDO. JOSÉ R. SERVERA RIVERA | APARTADO POSTAL 234 | | | SAN GERMÁN | PR | 00683-0234 | | servera_jr@hotmail.com; jose.ramirez.vega.pr@gmail.com | First Class Mail and Email |
| 2748794 | RAMIREZ VEGA, MARTHA I | 2 JOHNNY MERCER BLVD | APT. 204 | | | SAVANNAH | GA | 31410-3311 | | agracia1955@gmail.com | First Class Mail and Email |
| 3231652 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 516652 | RAMIREZ VILLARIN, CARLOS | URB. MONTESOL | 325S CALLE HIMALAYA | | | CABO ROJO | PR | 00623 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 2973201 | Ramirez Y Otros , Angel | Eric Rivera Cruz Law Firm | PO Box 192999 | | | | | 00919 | | | First Class Mail |
| 4311951 | Ramirez, Jose A | Cond Montebello K122 | | | | Trujillo Alto | PR | 00976 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 4311964 | Ramirez, Jose A | Roosevelt 1515 Piso 8 | | | | Guaynabo | PR | 00758 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 4285224 | Ramirez, Magda | Villa de Carmen B-70 | | | | Cabo Rojo | PR | 00623 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 4289618 | Ramirez, Maida Morales | 8061 Plaza Gaviotas | Urb. Camino del Mar | | | Toa Baja | PR | 00949 | | jlenz@angelogordon.com | First Class Mail and Email |
| 1713061 | RAMIREZ, MARIELA | PO BOX 7574 | | | | CAGUAS | PR | 00726 | | angladamaria@yahoo.com | First Class Mail and Email |
| 4281835 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | | Cabo Rojo | PR | 00623 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 3406065 | Ramirez, Raul | 8133 Calle Concordia Ste101 | | | | Ponce | PR | 00717-1543 | | emanglero@hotmail.com | First Class Mail and Email |
| 4052236 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | | Ponce | PR | 00730 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 3943772 | Ramirez-Ortiz, Amanda M. | A-13 Calle 8 | Ext. La Alameda | | | San Juan | PR | 00926 | | krishna.69@hotmail.com | First Class Mail and Email |
| 3480355 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | | jazaretha@hotmail.com | First Class Mail and Email |
| 3480356 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | | nuclin@gmail.com | First Class Mail and Email |
| 1713079 | Ramirez-Silva, Franko E. | Urb Villa Fontana | 4RS7 Via Josefina | | | Carolina | PR | 00983 | | segarra@microjuris.com | First Class Mail and Email |
| 3006412 | Ramirez-Silva, Franko E. | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | yemaenid@gmail.com | First Class Mail and Email |
| 2972061 | Ramiu Bocachica, Luis A | URB Notre Dame B-16 | Calle Bartolome | | | Caguas | PR | 00725 | | segarra@microjuris.com | First Class Mail and Email |
| 3021251 | Ramiu Bocachica, Luis A | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | vancg@pviscont.com | First Class Mail and Email |
| 2900876 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 | | vancg@pviscont.com | First Class Mail and Email |
| 4288937 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 3298535 | RAMON BANUCHI, CLARA ALFONSO | 202 D QUINTAS DE CUPEY | | | | SAN JUAN | PR | 00926 | | hmartinestrada@gmail.com | First Class Mail and Email |
| 4230524 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 | | beth@hbsslaw.com | First Class Mail and Email |
| 4289918 | Ramon Del Hoyo, Nitza I. | RR 6 Box Colinas del Sol | | | | Toa Alta | PR | 00953 | | profesorqui@gmail.com | First Class Mail and Email |
| 2907142 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 4219278 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 2928333 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | | avaenviromental@gmail.com | First Class Mail and Email |
| 3254331 | Ramon M Ruiz Comas & Marta M Toro Lopez | Cond Meadows Tower Apt 5B H3 Avenida San Patricio | | | | Guaynabo | PR | 00968 | | rmprlegal@gmail.com | First Class Mail and Email |
| 3662798 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 | | anthony@swmc.com | First Class Mail and Email |
| 3581228 | RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | | AGUADILLA | PR | 00603 | | ramon.quinones@gmail.com; wanda.cintron@gmail.com | First Class Mail and Email |
| 3870090 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3584204 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3563209 | Ramon Rosado Ledee and Ramon Rosado Santiago | Attn: Ramon Rosado | Calle 29 R4 | Urb. Costa Azul | | Guayama | PR | 00785 | | ramon.rosado_santiago@yahoo.com; angelacrista1211200@hotmail.com | First Class Mail and Email |
| 1217586 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3146180 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | PO BOX 160 | | | | MAYAGUEZ | PR | 00680 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3462455 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | JANIRA BELTRAN | ATTORNEY - PELLOT-GONZALEZ TAX ATTORNEYS | COUNSELORS AT LAW, PSC | 268 PONCE DE LEON, SUITE 903 | San Juan | PR | 00918 | | | First Class Mail |
| 3418676 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | JANIRA BELTRAN | ATTORNEY | 268 PONCE DE LEON, THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3099671 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | PO BOX 160 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4292426 | Ramon, Pablo Ramon | HC-01, Box. 9468 | | | | San Juan | PR | 00936 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3148854 | Ramona Ayala Toro, Por Si Y Representando a Su higo (a.va) | HC 4 Box 13199 | | | | San German | PR | 00683 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3700208 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4225655 | Ramona Rosado, Maria | HC-5 Box 5806 | | | | Juana Diaz | PR | 00795 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 4270048 | Ramons Rivera, Edgardo L. | 50 Camino del Valle, Colinas del Plata | | | | Toa Alta | PR | 00953 | | wlugo@lugomender.com | First Class Mail and Email |
| 4272908 | Ramons Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | | | First Class Mail |
| 3336414 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4262210 | Ramos , Hector Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3204674 | Ramos , Melanie Gonzales | PO Box 406 | | | | Meredcita | WI | 00715-0406 | | | First Class Mail |
| 3702929 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4062004 | RAMOS ALICEA, JOSE LUIS | URB. VILLAS DEL PRADO | CALLE LAS OLAS 307 | | | JUANA DIAZ | PR | 00795 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 3593854 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4245210 | Ramos Amaro, Eulalio | Ecoida de la Policia | Apt #4 Calle Corozal | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3621297 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 5161252 | Ramos Aponte, Juan A | HC 04 Box 6980 | | | | Yabucoa | PR | 00767-9113 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 5160920 | Ramos Aponte, Luis A | Hc 04 Box 6786 | | | | Yabucoa | PR | 00767 | | yoli1791@gmail.com; luisito9197@live.com | First Class Mail and Email |
| 5159799 | Ramos Aponte, Madeline | Hc 04 Box 6985 | | | | Yabucoa | PR | 00767-9513 | | | First Class Mail |
| 4277812 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | | Camuy | PR | 00627 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 2908637 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 596437 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 4227812 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4102590 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4188587 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 2973809 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3344818 | Ramos Baez, Rafael | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | emplopez@hotmail.com | First Class Mail and Email |
| 3331499 | RAMOS BAEZ, RAFAEL | 2914 AFTONSHIRE WY | APT 19106 | | | AUSTIN | TX | 78748 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3812021 | RAMOS BAEZ, RAFAEL | VANESSA JIMENEZ, AGENTE AUTORIZADO | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | maria.gonzalez16@hotmail.com; abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 2912082 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 517418 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 2142424 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 | | bertofuertes@yahoo.com | First Class Mail and Email |
| 4119909 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3439214 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 4207192 | Ramos Burgos, Biembenido | PO Box 1670 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3087143 | RAMOS BURGOS, PABLO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | janetteanton@yahoo.com | First Class Mail and Email |
| 4177819 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | | Aguirre | PR | 00704 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3376478 | RAMOS CABNEM, JOSE R. | c/o: JANE A BECKER WHITAKER, ESQ | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3376432 | RAMOS CABNEM, JOSE R. | P.O. Box 9023914 | | PO BOX 9023914 | | San Juan | PR | 00902 | | miriamantony57@gmail.com | First Class Mail and Email |
| 2957512 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3175729 | RAMOS CAMACHO, GILBERTO | 68 Ramon Valdes | | | | Mayaguez | PR | 00680 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3175709 | RAMOS CAMACHO, GILBERTO | CALLE 14 CASA 35 | PUERTO REAL | | | CABO ROJO | PR | 00907 | | | First Class Mail |
| 3492664 | Ramos Camacho, Ismael | HC-01 Box 8421 | | | | San German | PR | 00683 | | | First Class Mail |
| 4284910 | Ramos Camacho, Milton | Villa del Carmen D67 | | | | Cabo Rojo | PR | 00623 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 3590953 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4240064 | Ramos Carrasquillo, Edwin | Cond Monte Centro 400 | Calle Daguao, Apt 104 | | | Carolina | PR | 00987-7844 | | | First Class Mail |
| 1682407 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 | | | First Class Mail |
| 2969422 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 | | | First Class Mail |
| 2945965 | Ramos Casanova, Robert L | 26 B#26 Urb Stella | | | | Guazanilla | PR | 00656 | | | First Class Mail |
| 3005439 | Ramos Casanova, Robert L | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2353957 | RAMOS CASIANO, FLORENCE | P.O. BOX 769 | | | | GUANICA | PR | 00647 | | | First Class Mail |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 | | | First Class Mail |
| 2831981 | RAMOS CHAPARRO, IRACHE R. | CARLOS A. CRESPO BADILLO | BUFETE CRESPO & SOTO PO BOX 1522 | | | MOCA | PR | 00676-1522 | | apontearche@gmail.com | First Class Mail and Email |
| 3627022 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3776698 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 4268825 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 | | attspr@coqui.net | First Class Mail and Email |
| 200281 | RAMOS CLEMENTE, ZAIDA | URB VILLA CAROLINA | 41-15 CALLE 34 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2144499 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3285679 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 | | | First Class Mail |
| 1272957 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4272894 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4266451 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3867060 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 3661897 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2946164 | Ramos Cruz , Edgardo | PO Box 355 | | | | Aguirre | PR | 00704 | | omarmarie8@gmail.com | First Class Mail and Email |
| 3005415 | Ramos Cruz , Edgardo | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | yai20za@yahoo.com | First Class Mail and Email |
| 4122510 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 3947908 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 | | raponte1234@yahoo.com | First Class Mail and Email |
| 473574 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 4110215 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3515798 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 | | jose@torresvalentin.com | First Class Mail and Email |
| 2109536 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | S CALLE RIO BAYAMON | | | GURABO | PR | 00778 | | | First Class Mail |
| 2958328 | RAMOS DE LEON, IAN NIVLEK | CONDOMINIO VILLAS DE GUAYNABO | CALLE BETANCES #52 APT 1 | | | GUAYNABO | PR | 00971 | | juancaponte23@gmail.com | First Class Mail and Email |
| 2909348 | RAMOS DELGADO, EUFEMIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3505914 | Ramos Delgado, Meralys | Jesus R. Morales Cordero | Attorney at Law (USDC PR 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | delysa@hotmail.com | First Class Mail and Email |
| 3167303 | Ramos Delgado, Meralys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4261361 | Ramos Diaz , Janet | A181 Villa Icacos El Plantio | | | | Toa baja | PR | 00949 | | | First Class Mail |
| 4273464 | Ramos Diaz, Janet | Villa Icasos A181E1 Plantio | | | | Toa Baja | PR | 00941 | | | First Class Mail |
| 3343288 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 | | ramosmildred@outlook.com; perezal12@gmail.com | First Class Mail and Email |
| 3224416 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | | ramosmildred@outlook.com; perezal12@gmail.com | First Class Mail and Email |
| 4004589 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | | ivonnegm@prw.net | First Class Mail and Email |
| 4154545 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | | igdalia787@gmail.com | First Class Mail and Email |
| 3040755 | Ramos Febres, Joel | V-840 Calle Pensamiento | Loiza Valley | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3169836 | RAMOS FERNANDEZ, ERNESTO | 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | | baponte842@gmail.com | First Class Mail and Email |
| 4285365 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | | Guarabo | PR | 00778 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 4208013 | Ramos Filomeno, Juan C. | 10473 Agave Rd | | | | Jacksonvile | FL | 32246 | | jose@torresvalentin.com | First Class Mail and Email |
| 4130782 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3938054 | Ramos Flores, Aracelis | Carr 970 Kl 55 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4293209 | Ramos Fontanez, Zulma E | HC-06 Box 70361 | | | | Caguas | PR | 00725 | | ja-machado@live.com | First Class Mail and Email |
| 341303 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | | ja-machado@live.com | First Class Mail and Email |
| 3217667 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 | | | First Class Mail |
| 200706 | RAMOS GOMEZ, JOSE C | HC-03 15568 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3051381 | RAMOS GONZALEZ , MARIANO | c/o IVETTE LOPEZ SANTIAGO | COND.DARLINGTON-OFIC 1103 AVE. | MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | | | First Class Mail |
| 4031306 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 J-20 | | | | Hormigueros | PR | 00660 | | lutoza@gmail.com | First Class Mail and Email |
| 2956054 | RAMOS GONZALEZ, ANA L | PO BOX 136722 | | | | CLERMONT | FL | 34713 | | guanda53@gmail.com | First Class Mail and Email |
| 2931126 | RAMOS GONZALEZ, ANA L | JOSE A. MORALES ARROYO | 452 AVE. PONCE DE LEON | SUITE 514 | | SAN JUAN | PR | 00918 | | oaponte14@hotmail.com | First Class Mail and Email |
| 2955718 | Ramos Gonzalez, Carlos J. | Urb. Los Rojales | 2DA. Avenida #34 | | | Manati | PR | 00674 | | madlyn0114@gmail.com | First Class Mail and Email |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | | aegaee@gmail.com | First Class Mail and Email |
| 3219506 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2993303 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 | | riveralmro@yahoo.com | First Class Mail and Email |
| 3497302 | Ramos Gonzalez, Keishnette M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4023471 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | | maraponte16@gmail.com | First Class Mail and Email |
| 4271905 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | | San Antonio | PR | 00690 | | | First Class Mail |
| 2849786 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | | carmenapme@yahoo.com | First Class Mail and Email |
| 3372960 | Ramos Guzman, Ruth D. | Arnaldo H.Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | miaponte@gmail.com | First Class Mail and Email |
| 3374761 | RAMOS GUZMAN, WILLIAM | RE: Arnaldo H. Elias | P.O. BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | | | First Class Mail |
| 4192127 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 3023531 | Ramos Jusino, Yolanda | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | irismaponte@gmail.com | First Class Mail and Email |
| 2994371 | Ramos Jusino, Yolanda | 175 Ave. Hostos | Monte Norte, APTO. 213 | | | San Juan | PR | 00918 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 2890485 | Ramos Kuilan, Jeffrey X | PO BOX 1332 | | | | Vega Alta | PR | 00692 | | aegaee@gmail.com | First Class Mail and Email |
| 3988287 | RAMOS LAFONTAINE, MARIA M. | JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | easmfsr@gmail.com | First Class Mail and Email |
| 1305882 | Ramos Lamberty, Maria T | HC 01 BOX 4410 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4139029 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | | | First Class Mail |
| 3924072 | Ramos Lopez, Gilda | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4023083 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 3032010 | RAMOS LOZADA, NEFTALI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 4281920 | Ramos Lozano, Orlando | P.O Box 2014 | | | | Bayamon | PR | 00960 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 518240 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3248059 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | | Davenport | FL | 31837-8298 | | | First Class Mail |
| 3010157 | Ramos Lugo, Glenn A. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 3945378 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | | ZAPONTE23@YAHOO.COM | First Class Mail and Email |
| 2096370 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3362978 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4102537 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 2972260 | Ramos Maldonado, Luis A | URB Las Haciendas #15010 | Calle Vereda Verde | | | Canovanas | PR | 00729 | | elindiotaino@gmail.com | First Class Mail and Email |
| 3021580 | Ramos Maldonado, Luis A | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | rebteach10@gmail.com | First Class Mail and Email |
| 4265184 | Ramos Maldonado, Myrta L. | Villas de Parkville 1 | 57 Avenida Lopategui, Apt. 13 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4022837 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2944303 | Ramos Marquez, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3000826 | Ramos Marquez, Luis | HC-61 Box 4300 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3748301 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3933084 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | | Mayaguez | PR | 00680 | | moracor@gmail.com | First Class Mail and Email |
| 3860263 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3090401 | Ramos Martin, Robert | 37 Francisco Olcer Street | | | | Ponce | PR | 00730 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 2949905 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2338029 | RAMOS MARTINEZ, DENISSE M | URB PASEO DEL PARQUE | 9 | | | AGUADILLA | PR | 00603 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 1586114 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | | aegiee@gmail.com | First Class Mail and Email |
| 4150898 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 | | mlaponte12@gmail.com | First Class Mail and Email |
| 518339 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 | | normyaponte@gmail.com | First Class Mail and Email |
| 4124546 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | | 1165_@hotmail.com; lr65@hotmail.com | First Class Mail and Email |
| 3272144 | Ramos Martinez, Nydia Z. | PO Box 9993 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3578107 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3426324 | Ramos Martinez, Yvette | BK25 Dr. Martorell Sta | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3179075 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 4042896 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 4053056 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ B3 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 4190821 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 4289676 | Ramos Melendez, Gladys Y. | PMB 303 Ave Isla Verde L-2 5900 | | | | Carolina | PR | 00979 | | maderive@yahoo.com | First Class Mail and Email |
| 4273287 | Ramos Melendez, Gladys Yurtle | PMB 303 Ave. Isla Verde L-2 5960 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 4002030 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | | etnopa56@gmail.com | First Class Mail and Email |
| 4071930 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | | etnopa56@gmail.com | First Class Mail and Email |
| 4197268 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | | elbalissete95@gmail.com | First Class Mail and Email |
| 3295413 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2915310 | Ramos Mercado, Gerardo | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | apont3mar@gmail.com | First Class Mail and Email |
| 3025004 | Ramos Miranada, Ivonne | Ivonne González Morales | | | | San Juan | PR | 00902-1828 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 4290443 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | | | First Class Mail |
| 1755249 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | | | First Class Mail |
| 2887870 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 4046610 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 3243091 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 3485484 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | | | First Class Mail |
| 3390350 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 3753930 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3547882 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3377338 | Ramos Olmeda, Luis E | Arnaldo H. Elias, Agente Autorizado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3072646 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 | | belinaponte@yahoo.com | First Class Mail and Email |
| 4291229 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | | San Juan | PR | 00949 | | | First Class Mail |
| 3348437 | Ramos Ortiz, Israel y Otros | Lcdo. Jose R. Olmo Rodriguez | El Centro I, Oficina 215 | | | San Juan | PR | 00918 | | javieranabel3@gmail.com | First Class Mail and Email |
| 201382 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | | 13yanci@gmail.com | First Class Mail and Email |
| 135876 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4041145 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4076600 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | | | First Class Mail |
| 3998321 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4284718 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | | Carolina | PR | 00979 | | anisiuga15@gmail.com | First Class Mail and Email |
| 4294331 | Ramos Ortiz, Norberto R. | Astros #83 | Urb. Los Angeles | | | Carolina | PR | 00979 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 3005457 | Ramos Ortiz, Vivian J. | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2944016 | Ramos Ortiz, Vivian J. | Urb Palacio Imperial 1339 Calle Iberos | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3880604 | Ramos Ostolaza, Alba E. | 12868 Estancias Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2940893 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | | Deltona | FL | 32738 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 2924947 | RAMOS PADILLA, ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 3939642 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 | | | First Class Mail |
| 2915167 | RAMOS PAZ, MILDRED | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | delysa@hotmail.com | First Class Mail and Email |
| 4095138 | RAMOS PAZ, ROSA I. | BOX 183 | | | | RIO GRANDE | PR | 00745 | | jo4ycaro@yahoo.com | First Class Mail and Email |
| 4004818 | Ramos Perez, Carmen D | PO Box 663 | | | | Anasco | PR | 00610-0663 | | b_aponte@hotmail.com | First Class Mail and Email |
| 3988369 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 3926933 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 | | corraldieg@gmail.com | First Class Mail and Email |
| 4016498 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 | | jose@torresvalentin.com | First Class Mail and Email |
| 3625345 | Ramos Perez, Jose M | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3224628 | Ramos Perez, Jose Trinidad | Calle Colon 151 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4075215 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | | luz_lav@yahoo.com | First Class Mail and Email |
| 4267797 | Ramos Perez, Millie M | Cond Los Cedros Apt 2202 | 1687 Calle Amarillo | | | San Juan | PR | 00926 | | | First Class Mail |
| 3292646 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | | San Juan | PR | 00920-5317 | | rosalieramos98@gmail.com; olgarosa@vivienda.pr.gov | First Class Mail and Email |
| 3978446 | RAMOS PEREZ, RAUL J. | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4254538 | RAMOS PEREZ, WILLIAM | P.O. Box 1147 | | | | San Seb | PR | 00685/1147 | | aquinololu@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905900 | Ramos Pitre, Daisy | Jose E. Torres Valentin | | | | San Juan | PR | 00925 | | reclamaciopromesaaegsac@gmail.com; jose@torresvalentin.com | First Class Mail and Email |
| 2889199 | Ramos Pitre, Daisy | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 73202 | RAMOS PIZARRO, ERIEL E | URB LA ALAMEDA | 800 ESMERALDA STREET | | | SAN JUAN | PR | 00926-5818 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 4002754 | Ramos Pomales, Istven E. | PO Box 683 | | | | Naguabo | PR | 00718 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 518776 | RAMOS PORTALATIN, EUFEMIA | PO BOX 11694 | | | | SAN JUAN | PR | 00922-1694 | | | First Class Mail |
| 3669152 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4239157 | Ramos Ramirez, Nancy | P.O. Box 6477 | | | | San Juan | PR | 00914-6477 | | | First Class Mail |
| 3295655 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 4007215 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 | | nancyaquinos20@hotmail.com | First Class Mail and Email |
| 4185382 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 3383635 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3225866 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | | Gurabo | PR | 00778 | | segarra@microjuris.com | First Class Mail and Email |
| 4095561 | Ramos Ramos, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 | | segarra@microjuris.com | First Class Mail and Email |
| 518878 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | | DORADO | PR | 00646 | | lesjah@yahoo.com | First Class Mail and Email |
| 1202900 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 2623803 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 3988832 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | | elviraquirrepr@gmail.com | First Class Mail and Email |
| 5164043 | Ramos Reyes, Yaritza | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 2923345 | RAMOS REYES, YARITZA | RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 2913960 | RAMOS RIOS, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4089961 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 2982201 | Ramos Rivas, Judith M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3368900 | RAMOS RIVERA , CARLOS JOSE | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 2323628 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4283703 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | | elya7088@gmail.com | First Class Mail and Email |
| 4272891 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 | | jearaud536@gmail.com | First Class Mail and Email |
| 4283216 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 4267346 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 3263095 | Ramos Rivera, Eileen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 3157482 | Ramos Rivera, Gretchen E., por si y en representacioin de Jorge L. Rivera | #419 Las Hortencias | Carr 108 Miradero | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3246255 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | | je.arau53@gmail.com | First Class Mail and Email |
| 2991865 | Ramos Rivera, Joiselis | PO BOX 1188 | Christie E. Rivera Rivera | | | Coamo | PR | 00769 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 3319161 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | | ramoskenid@gmail.com; kramos9685@gmail.com | First Class Mail and Email |
| 2981452 | Ramos Rivera, Lourdes M | RR-10 | Box 10139 | | | San Juan | PR | 00926 | | iyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 4315451 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 | | | First Class Mail |
| 4266525 | RAMOS RIVERA, MARIA DEL.C. | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 | | | First Class Mail |
| 4272892 | RAMOS RIVERA, MARIA DEL.C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | | | First Class Mail |
| 141695 | RAMOS RIVERA, MARICELIS | URB BRISAS DE CANOVANAS | 15 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | | LAVPISCIS226@GMAIL.COM | First Class Mail and Email |
| 4989204 | Ramos Rivera, Maricelis | Urb.Brisas Calle Zolzar # 15 | | | | Canovana | PR | 00729 | | lorrinearbelo@gmail.com | First Class Mail and Email |
| 4287534 | Ramos Rivera, Marta I. | 21 Flor de Maga | Naranjo Valley | | | Fajardo | PR | 00738 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 4159900 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3028337 | Ramos Rivera, Mary L | P.O. Box 13282 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3180611 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | | maclegaljc@gmail.com | First Class Mail and Email |
| 3220703 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4048127 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 2906168 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 | | | First Class Mail |
| 2106895 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 519049 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 | | cucusa72@gmail.com | First Class Mail and Email |
| 341362 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 4136115 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | | isarce@yahoo.com | First Class Mail and Email |
| 4079637 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | | Rio Piedras | PR | 00924 | | rarcefarina@gmail.com | First Class Mail and Email |
| 4117583 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | | | First Class Mail |
| 4153834 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 3138895 | RAMOS RIVERA, WALTER | Lirio Del Mar Torrees, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | | guario18@hotmail.com | First Class Mail and Email |
| 3308163 | RAMOS RIVERA, WALTER | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 1586313 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 | | lesliearce@yahoo.com | First Class Mail and Email |
| 1703594 | Ramos Robles, Jose | HC02 | Box 4126 | | | Luquillo | PR | 00773 | | nivia.ide@gmail.com | First Class Mail and Email |
| 1662881 | Ramos Robles, Jose | #52 Calle San Gabriel | Casa C-6 Urb Santo Tomas | | | Naguabo | PR | 00718 | | | First Class Mail |
| 2832001 | RAMOS ROBLES, JOSE T | MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 4114501 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 4269106 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 | | | First Class Mail |
| 4267140 | Ramos Rodriguez, Aida Luz | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 3861413 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4152625 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 3350035 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | | ia-arce-tdar@aeepr.com | First Class Mail and Email |
| 4153766 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 10956 | RAMOS RODRIGUEZ, ANABEL | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 3687993 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Page 434 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3850852 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 3301094 | RAMOS RODRIGUEZ, CARMEN I | URB. EXT. MARIANI 7662 | CALLE M. ZENO GAUDIA | | | PONCE | PR | 00717 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 3220301 | Ramos Rodriguez, Carmen I | HC-03 Box 15239 | | | | Juana Diaz | PR | 0795-9521 | | | First Class Mail |
| 3114783 | RAMOS RODRIGUEZ, CARMEN I | PO BOX 8680 | | | | PONCE | PR | 00732-8680 | | | First Class Mail |
| 4082259 | Ramos Rodriguez, Diana E. | Brisas del Prado 1730 | Calle Garza | | | Santa Isabel | PR | 00757-2563 | | agarrison@archmi.com | First Class Mail and Email |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | | yaryarce@gmail.com | First Class Mail and Email |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4175843 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 201867 | RAMOS RODRIGUEZ, EDNA | BOX 541 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1698387 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 | | ivonnegm@prw.net | First Class Mail and Email |
| 3655072 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | | grupo.architek@gmail.com | First Class Mail and Email |
| 3653964 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3798549 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | | glee@mofo.com | First Class Mail and Email |
| 306157 | Ramos Rodriguez, Hector M. | RR5 Box 8536AA | | | | Bayamon | PR | 00956-9769 | | glee@mofo.com | First Class Mail and Email |
| 519125 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | | glee@mofo.com | First Class Mail and Email |
| 4134012 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 2002425 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 427702 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | | Caguas | PR | 00725 | | diabpro@hotmail.com | First Class Mail and Email |
| 2977130 | Ramos Rodriguez, Luis B. | Estancia via Bogota F-13 | | | | Bayamon | PR | 00961 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3480345 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3480347 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 | | stuart.ares@yahoo.com | First Class Mail and Email |
| 114965 | RAMOS ROMAN, JORGE L. | PO BOX 141344 | | | | ARECIBO | PR | 00614 | | dianahannelore@gmail.com | First Class Mail and Email |
| 3866292 | RAMOS ROMAN, TOMASITA | 195 CALLE MARGINAL | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 201977 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3593291 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3609151 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3331658 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | | YAMARIS24@GMAIL.COM; yamaris.ramos@familia.pr.gov | First Class Mail and Email |
| 3454936 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | | yamaris24@gmail.com; yamaris.ramos@familia.pr.gov | First Class Mail and Email |
| 3202828 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | | JLlopezpagan@gmail.com | First Class Mail and Email |
| 3202781 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 110964 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2979863 | Ramos Rosado, Jose A | PO Box 582 | | | | Penuelas | PR | 00624 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3021297 | Ramos Rosado, Jose A | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3987814 | Ramos Rosario, Aida I. | Calle C F-26 Santa Isidra 3 | | | | Fajardo | PR | 00738 | | edgraria@gmail.com | First Class Mail and Email |
| 3496526 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 4028301 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 2243061 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | | | First Class Mail |
| 1884168 | RAMOS SANCHEZ, AIDA | URB EL ENCANTO | 115 CALLE AZAHAR | | | JUNCOS | PR | 00777-7720 | | ordep48@yahoo.com | First Class Mail and Email |
| 2905187 | RAMOS SANCHEZ, AIDA | CARLOS SEPULVEDA RAMOS | 450 CARR. 844 | APT 1141 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3176307 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | | arillti@de.pr.gov | First Class Mail and Email |
| 3176191 | RAMOS SANCHEZ, EMILY | B136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 3241262 | RAMOS SÁNCHEZ, EMILY | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | jujunior309@gmail.com | First Class Mail and Email |
| 3728997 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 | | aristi@campussite.org | First Class Mail and Email |
| 4191793 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3455717 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 3405905 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1910765 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 57825 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | | jose@torresvalentin.com | First Class Mail and Email |
| 3125423 | RAMOS SANTIAGO, ENRIQUE | BANCO COOP PLAZA | SUITE 1204-B | AVE. PONCE DE LEON 623 | | SAN JUAN | PR | 00917-4832 | | reclamacionpromesaegsac@gmail.com | First Class Mail and Email |
| 3043381 | RAMOS SANTIAGO, ETS. AL, XAVIER J | CALLE ESTEBAN PADILLA 60E | (ALTOS) | | | BAYAMON | PR | 00959 | | michellean2000@yahoo.com | First Class Mail and Email |
| 4280825 | Ramos Santiago, Jaime L | 14 D Campamento | | | | Gurabo | PR | 00778 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 4083864 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 3126373 | Ramos Santiago, Marta Raquel | Banco Coop Plaza Suite 1204-B | Ave. Ponce de Leon 623 | | | San Juan | PR | 00917-4832 | | DAMARIS@AICOPUBLICIDAD.COM | First Class Mail and Email |
| 3955069 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2410573 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 | | miduate@hotmail.com | First Class Mail and Email |
| 3021564 | Ramos Seda, Luis | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 2998869 | Ramos Seda, Luis | Calle Jesus T. Pinero 20 | | | | San Sebastian | PR | 00685 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 3858077 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3903931 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3482367 | Ramos Soto, David | 16 Aristides Maisonave | | | | Moca | PR | 00676 | | cybernectico@gmail.com | First Class Mail and Email |
| 2993985 | Ramos Soto, Ernesto L | Bairoa Golden Gate 2 | P7 Calle H | | | Caguas | PR | 00725 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 3110716 | Ramos Soto, Ernesto L. | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00908 | | amaarocho@yahoo.com | First Class Mail and Email |
| 2919529 | RAMOS SOTO, IRMA I. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | amaarocho@yahoo.com | First Class Mail and Email |
| 2991681 | Ramos Soto, Luis E. | PMB #144 | PO Box 4960 | | | Caguas | PR | 00726 | | amaarocho@yahoo.com | First Class Mail and Email |
| 4297271 | Ramos Soto, Miguel A. | Apartado 3094 | | | | Juncos | PR | 00777 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3546654 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 | | elsie_goar@hotmail.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3340319 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 202236 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | | CAGUAS | PR | 00726 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 3091516 | RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz | P.O. BOX 896 | | | ARECIBO | PR | 00613 | | jose@torresvalentin.com | First Class Mail and Email |
| 2315089 | RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 5165296 | Ramos Tavarez, Angel L. | P.O. Box 896 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3742601 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4253143 | Ramos Torres, Antonio J. | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 3014153 | Ramos Torres, Carmen E | Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | m.arocho@hotmail.com | First Class Mail and Email |
| 2961856 | Ramos Torres, Carmen E | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3433914 | Ramos Torres, Dionisio | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 2832010 | RAMOS TORRES, JOSE LUIS | FRANCIS & GUEITS LAW OFFICE | PO BOX 267 | | | CAGUAS | PR | 00726 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 3117420 | Ramos Trabal, Lilliam I. | Jardines del Caribe calle Azucena A8 | | | | Mayagüez | PR | 00680 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 3678229 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 | | normavalentin4@gmail.com | First Class Mail and Email |
| 3225864 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 | | | First Class Mail |
| 3521945 | Ramos Valle, Isabel | Box 1981 | | | | San German | PR | 00683 | | | First Class Mail |
| 4221051 | RAMOS VALLES, HELSONE | URB. SAN JOSE | CALLE 2-B-18 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1260380 | RAMOS VALLES, HELSONE L. | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 4133316 | RAMOS VALLES, HELSONE L. | B-18 2 Urb. San Jose | | | | Patillas | PR | 00723 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 2987780 | Ramos Valles, Luis R | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 3026186 | Ramos Valles, Luis R | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 4267887 | RAMOS VARGAS, MARIA G. | PO BOX 1810, PMB 365 | | | | MAYAGUEZ | PR | 00681 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 3960799 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 3130973 | Ramos Vasquez, Gerardo J | Valle de Andalucia Mojacar #3218 | | | | Ponce | PR | 00728-3122 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 1212271 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4274717 | Ramos Vazquez, Edgardo O. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | | Manati | PR | 00674 | | | First Class Mail |
| 3598783 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2102709 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 3793308 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | | laarpr1@gmail.com | First Class Mail and Email |
| 3251981 | RAMOS VAZQUEZ, NOELIA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 4106485 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 | | kcheton45@hotmail.com | First Class Mail and Email |
| 519636 | RAMOS VEGA, LUIS D. | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 | | aegaee@gmail.com | First Class Mail and Email |
| 2886534 | RAMOS VEGA, LUIS D. | P.O. BOX 1708 | | | | YAUCO | PR | 00698 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 3107794 | Ramos Vega, Marisol | Dept. Idaciende | 1321 Calle Geranio Urb. Buenaventura | | | Mayaguez | PR | 00682-1287 | | hossanna2003@yahoo.com | First Class Mail and Email |
| 3034324 | Ramos Vega, Marisol | Juan E. Serrano Santiago | 1321 Calle Geranio Urb. Buenaventura | PO Box 70199 | | Mayaguez | PR | 00682-1282 | | | First Class Mail |
| 519637 | Ramos Veguilla, Javier | 11 Urb Terra Del Valle | | | | Cayey | PR | 00736 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 298960 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 2932350 | Ramos Vera, Eligio | Brisas Parque Escorial Apto 1601 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2833133 | RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | | | First Class Mail |
| 2414670 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 1720049 | RAMOS VILLANUEVA, LUIS | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL-ABOGADO (RUA 9534) | ASOCIACION EMPLEADOS GERENCIALES -AEE | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | | luilla@caribe.net; aegaee@gmail.com | First Class Mail and Email |
| 306252 | RAMOS ZAPATA, MARIA | BDA CAUSELLS | NUM. 8 CALLE 4 | | | PONCE | PR | 00730 | | cucaida@coqui.net | First Class Mail and Email |
| 3466065 | RAMOS ZAPATA, MARIA | HC-08 BOX 407 | | | | PONCE | PR | 00731-9503 | | cucaida@coqui.net | First Class Mail and Email |
| 4138928 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 | | | First Class Mail |
| 2932816 | RAMOS ZAYAS, FRANCISCO | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 44644 | Ramos, Alberto Collazo | Ext. Santa Teresita | 3271 Ave Emilio Fagot | | | Ponce | PR | 00730 | | blaneamldo@gmail.com | First Class Mail and Email |
| 4267500 | Ramos, Alejandro Torres | RR 02 Box 5648-7 | | | | Toa Alta | PR | 00953 | | yadiral.335@gmail.com | First Class Mail and Email |
| 3050517 | Ramos, Alexis Torres | 43 Diosdado Dones | | | | Coco Nuevo Salinas | PR | 00751 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 3053724 | Ramos, Alexis Torres | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3376796 | RAMOS, ANNETTE | ARNALDO ELIAS | PO BOX 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3546507 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 4294707 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | | | First Class Mail |
| 3294399 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4294917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 | | iad2328@gmail.com | First Class Mail and Email |
| 4265898 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 4281511 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 | | | First Class Mail |
| 3363769 | Ramos, Emily | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 4281805 | Ramos, Eugenio | P.O. Box 1691 | | | | San Sebastian | PR | 00685 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 3350955 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | lucyj4251@gmail.com | First Class Mail and Email |
| 3577124 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | | | First Class Mail |
| 3796240 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 3009297 | Ramos, Jose A | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2991824 | Ramos, Jose M. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3038449 | Ramos, Karla | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3327961 | Ramos, Myriam Magenst | 845 Orchid Grove Blvd | | | | Davenport | FL | 33837-9051 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 4273812 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2853131 | Ramos, Richard | P.O. Box 2605 | | | | Juncos | PR | 00777 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4247747 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 3369873 | Ramos, William Moreno | PO Box 9023914 | | | | San Juan | PR | | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 3091227 | RAMOS, YADYRA MANFREDY | 2905 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3613 | | oriaiarroyo79@gmail.com | First Class Mail and Email |
| 4059801 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1713133 | RAMOS-MELENDEZ, HERMINIO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 165 | | | SAN JUAN | PR | 00926 | | mynarroyo@yahoo.com | First Class Mail and Email |
| 2992627 | RAMOS-MELENDEZ, HERMINIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 3554385 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | | First Class Mail |
| 3035333 | Ramos-Ortiz, Francisco J | PO Box 190804 | | | | San Juan | PR | 00919 | | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 5164664 | Ramos-Rios, Anibal | Attn: Julio Diaz-Rosado, Esq. | 654 Ave. Munoz Rivera Ste. 1024 | | | San Juan | PR | 00918-4130 | | miagloria57@outlook.com | First Class Mail and Email |
| 3304038 | Ramos-Rios, Miriam | Bufete Francisco R. Gonzalez | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 5165888 | Ramos-Rios, Miriam | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 1713157 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 202526 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 4088465 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | | aegaee@gmail.com | First Class Mail and Email |
| 519749 | RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | | varroyo20@yahoo.com | First Class Mail and Email |
| 2956706 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | | felixarroyo@17.com | First Class Mail and Email |
| 2928078 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | | otty201949@gmail.com | First Class Mail and Email |
| 2854648 | Rand, Mary Ann | 4817 Glen Valley Drive | | | | Little Rock | AR | 72223 | | | First Class Mail |
| 3202689 | RANGEL GONZALEZ, LESTER M. | C/O EDGARDO PÉREZ GUTIÉRREZ, LAWYER | 9140 CALLE MARINA CONDOMINIO PONCIANA 401 | | | PONCE | PR | 00717-2030 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 2955972 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3264637 | Ranger American Armored Services Inc | PO Box 29105 | | | | San Juan | PR | 00929 | | info@rcmlawpr.com; lfajardo@rangeramerican.com | First Class Mail and Email |
| 1333006 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | | lfajardo@rangeramerican.com; INFO@RCMLAWPR.COM | First Class Mail and Email |
| 2962161 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 4054853 | Ranzinger, Nicole | Franasco Tolentino | One Financial Center | | | Boston | MA | 02111 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| 3686212 | Ranzinger, Nicole | One Financial Center | | | | Boston | MA | 02111 | | | First Class Mail |
| 3898409 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4103722 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 2861065 | Raphalian, Hope | 18 Kovach Ct | | | | West Orange | NJ | 07052 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 3903697 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 4137280 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 | | linnette1986@gmail.com | First Class Mail and Email |
| 4084193 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 3247122 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4101981 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | | amapercy@yahoo.com | First Class Mail |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 | | anapgs1963@gmail.com; anap@ac.pr.gov | First Class Mail and Email |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2894819 | Raul Calderon y Maria Bird | Cond. Parque de las Fuentes | Cesar Gonzalez 690 Apt 507 | | | San Juan | PR | 00918 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 2908430 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | PO BOX 3991 | | | | AGUADILLA | PR | 00605-3991 | | aegaee@gmail.com | First Class Mail and Email |
| 118039 | RAUL ORTIZ, JOSE | 70 CALLE VIVES | | | | PONCE | PR | 00760 | | | First Class Mail |
| 3105507 | Raul Santiago, Luis | C/O Luis G. Padilla Bruno | Banko Cooperativo Plaza | 623 Ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 5005690 | Rauscher, George & Theresa | 15 Comanche Trail | | | | Denville | NJ | 07834 | | jvilella@vilellajanerolaw.com | First Class Mail and Email |
| 3001982 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | angelstore10@gmail.com | First Class Mail and Email |
| 3181951 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 4248203 | Raymond James & Associates, Inc. | Attn: Robert M. Rudnicki, Esq. | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | | robert.rudnicki@raymondjames.com; asidman@bressler.com | First Class Mail and Email |
| 2905664 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully Smith TTEE AMD 08/29/08 | 135 North Street | | | | Middlebury | CT | 06762 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 2922849 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | | tutinguen@yahoo.com | First Class Mail and Email |
| 2914425 | Raymond Scully-Smith TTEES AMD 08/29/08 | 14 South St | | | | West Haven | Ct | 06516-7145 | | | First Class Mail |
| 2975837 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3001588 | RB Construction Group | Manuel Suarez Mardez | PO Box 366029 | | | San Juan | PR | 00936 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 4248207 | RBC Capital Markets, LLC (f/k/a RCB Capital Markets Corp.) | Attn: Paul Serritella | 30 Hudson Street | | | Jersey City | NJ | 07302 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3258490 | RC LEGAL & LITIGATION SERVICES PSC | ROBERTO RUIZ COMAS | Corporate Office Center Suite 801 | Resolucion # 33 | | San Juan | PR | 00920 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3019875 | RDA LEGAL, PSC | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 2860846 | RdSmithson Trust Raymond Smithson TTEE | 8 Breezewood Ct. | | | | Wichita Falls | TX | 76308 | | | First Class Mail |
| 3152241 | Ready & Responsible Security Inc. | Urb. Caribe, 1604 ave. Ponce de Leon | | | | San Juan | PR | 00926-2723 | | | First Class Mail |
| 3020728 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 1662091 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 | | ileis98@yahoo.com | First Class Mail and Email |
| 2948077 | Realty & Finance Corp | c/o Jose F Cardona Jimenez Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | aegaee@gmail.com | First Class Mail and Email |
| 1662803 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | | | First Class Mail |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 3124170 | Recabal Vallellanes, Kevin | 18828 Belvedere Road | | | | Orlando | FL | 32820 | | jose@torresvalentin.com | First Class Mail and Email |
| 4263821 | Recci Torres , Angel A | Urb. Las Rivera Calle 7 SE | #1014 | | | San Juan | PR | 00921 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 520361 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3058245 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 3017419 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3850820 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | | vomy2885@gmail.com | First Class Mail and Email |
| 4265655 | Redondo Carattini, Victor H | HC 9773 | | | | Rio Grande | PR | 00745 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 1707810 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 3050237 | Redsun Inc / Ricardo Camacho Roldos | PO Box 225 | | | | Boqueron | PR | 00822-0225 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2748961 | Reguero Del Valle, Alicia | PO Box 22385 | | | | SAN JUAN | PR | 00931-2385 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2867451 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | | patriota0312@yahoo.com | First Class Mail and Email |
| 2119438 | REICES LOPEZ, RAQUEL | PO BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | | daisyspr@yahoo.com | First Class Mail and Email |
| 20324 | REICES LOPEZ, RAQUEL | P.O BOX 9022183 | | | | OLD SAN JUAN | PR | 00902-2183 | | | First Class Mail and Email |
| 3629264 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | | | First Class Mail |
| 2119439 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3157202 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 3488911 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4291375 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | | Bayamon | PR | 00961-3419 | | mara1978@hotmail.com | First Class Mail and Email |
| 4259729 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 3988175 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 | | | First Class Mail |
| 2898115 | Reliable Turbine Services LLC | Ohashi & Horn LLP | Attn: Jeff Horn and Cody Kachel | 325 N. St. Paul Street, Suite 440 | | Dallas | TX | 75201 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2912046 | Reliable Turbine Services LLC | 858 Acid Mine Rd. | | | | Sullivan | MO | 63080 | | | First Class Mail |
| 3208984 | Remigio Lopez, Juan A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2972645 | REMUS ABREU , OSCAR | QUINTAS DEL RIO | B-9 PLAZA 6 | | | BAYAMON | PR | 00961 | | gracy450@aol.com | First Class Mail and Email |
| 3021550 | REMUS ABREU, OSCAR | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 4135547 | Renato V. Sartori Saluvcci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | | | First Class Mail |
| 2306887 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | | | First Class Mail |
| 2902217 | Rene C Gomez Gomez + Aura I Fernandez Perez | Po box 1117 | | | | Caguas | PR | 00726-1117 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 2998393 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | Madrid Street #1 Lakeshore | Condominium Apt 8-A | | | San Juan | PR | 00907 | | arrufat.william@gmail.com | First Class Mail and Email |
| 4220170 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3842034 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | | ahl33ahl@aol.com | First Class Mail and Email |
| 4241398 | Renovales Cruz, Melvin N. | Montemar Apartment Edificios 1509 | Apt 310 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3238987 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 3784897 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 3713173 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 3569873 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 3999377 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4049726 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3169496 | RENTA RUIZ, LUIS G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 | | allansamuel@live.com | First Class Mail and Email |
| 3463116 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | | allansamuel@live.com | First Class Mail and Email |
| 3733314 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 4289138 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 3180547 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3416639 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4172566 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 3505835 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 520853 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4050523 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | | GUAYAMA | PR | 00785 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3653385 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 2933393 | RENTAS GUTIERREZ, ROSA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2108079 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | vad2081@hotmail.com | First Class Mail and Email |
| 3073763 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 2347170 | RENTAS LOPEZ, ELVIN J | URB VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766-2410 | | jesusroig86@gmail.com | First Class Mail and Email |
| 3084711 | Rentas Lopez, Elvin J. | URB.VISTA ALEGRE 205 | CALLE AMAPOLA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2832026 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | | First Class Mail |
| 3724647 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | | moracor@gmail.com | First Class Mail and Email |
| 3596753 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | Juana Diaz | PR | 00924 | | moracor@gmail.com | First Class Mail and Email |
| 3705283 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3564135 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4097655 | Rentas Torres, Angel Luis | Autoridad Energia Electrica de Puerto Rico | 1100 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4097542 | Rentas Torres, Angel Luis | Urb Villa Esperanza | Calle 2 #46 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4265947 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4007522 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3690454 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3245720 | Rentas, Mariely Colón | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | ivonnegm@prw.net | First Class Mail and Email |
| 3245668 | Rentas, Mariely Colón | HC03 Box 15460 | | | | Juana Diaz | PR | 00795 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 3480061 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | | ivonnegm@prw.net | First Class Mail and Email |
| 3480062 | RENTAS, RAFAEL | Josey A Rodriguez Attorney at Law JRT Attorney at Law 609 Tito Castro ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 | | orgullosaponcena@hotmail.com; rafaelrentas5@gmail.com | First Class Mail and Email |
| 4183951 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Tito Castro Ste 102 PMB504 | | | Ponce | PR | 00716 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 4183858 | Rentas, Rafael | 4844 Calle Lanceoda | | | | Ponce | PR | 00728 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3736122 | Rentas-Colon, Milagros | 1650 Calle Guadiana, Rio Canas | | | | Ponce | PR | 00728-1822 | | | First Class Mail |
| 3891448 | Repollet, Nora Reyes | 8 C/ Armando Reyes | Urb Monserrate | | | Jayuya | PR | 00664 | | segarra@microjuris.com | First Class Mail and Email |
| 4093875 | Requena, Enid M. | Urb. Montecasino Cadoa 114 | | | | Toa Alta | PR | 00953 | | segarra@microjuris.com | First Class Mail and Email |
| 520967 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | | iasencio21@gmail.com | First Class Mail and Email |
| 203751 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 3440585 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 3444170 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 | | vasojo3@yahoo.com | First Class Mail and Email |
| 3579106 | Resto Alturet, Brayan | PO BOX 707 | | | | Ceiba | PR | 00735 | | ra@ashknlaw.com | First Class Mail and Email |
| 4013199 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 | | ra@ashknlaw.com | First Class Mail and Email |
| 3167235 | Resto Cortijo, Victoria | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 2909591 | RESTO CRUZ, MARITZA | PO BOX 360661 | | | | SAN JUAN | PR | 00936 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3313455 | Resto de Jesus, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | | ksierra@aeela.com | First Class Mail and Email |
| 4132514 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 | | ksierra@aeela.com | First Class Mail and Email |
| 3771962 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 | | tesiel118@gmail.com; tesie1118@gmail.com | First Class Mail and Email |
| 1984841 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 | | ccuprill@cuprill.com | First Class Mail and Email |
| 2910402 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3534399 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 | | ksierra@aeela.com | First Class Mail and Email |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 | | ksierra@aeela.com | First Class Mail and Email |
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 | | ksierra@aeela.com | First Class Mail and Email |
| 1893658 | RESTO HUERTAS, ANGEL RAFAEL | 3404 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2935 | | cacuprill@cuprill.com | First Class Mail and Email |
| 4051503 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3988688 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | | ccuprill@cuprill.com | First Class Mail and Email |
| 4032960 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3187413 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 | | cacuprill@cuprill.com | First Class Mail and Email |
| 3479539 | Resto Perez, Nicolas | Apto 707 | | | | Ceiba | PR | 00735 | | cacuprill@cuprill.com | First Class Mail and Email |
| 3964582 | Resto Perez, Nicolas | 623 Ave Ponce de León 805 | | | | San Juan | PR | 00917 | | clrodriguez@aeela.com | First Class Mail and Email |
| 3021713 | Resto Ramos, Carlos M | Jose E. Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | aegaee@gmail.com | First Class Mail and Email |
| 2970986 | Resto Ramos, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4270187 | Resto Roman, Zulma I. | RR 36, Box 8674 | | | | San Juan | PR | 00926-9557 | | Jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 2983925 | Resto Romero, Alerik Omar | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2973292 | Resto Rosario, Salvador | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 3025642 | Resto Rosario, Salvador | Jose E. Torres Valentin, Abogado-apelación | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jguelts@fglawpr.com | First Class Mail and Email |
| 4264155 | Resto Torres, Teresita | 6050 Carr 844 Apt. 40 | Villas Del Monte | | | San Juan | PR | 00926 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 3008603 | RESUN BARCELONETA, LLC | William A. Rubi, Presidente | 207 Calle del Parque | Piso 5 | | SAN JUAN | PR | 00912 | | wrubi@resunpr.com; vmiranda708@gmail.com | First Class Mail and Email |
| 4274928 | Reveron Jimenez, Catherine | Urb Villa España calle DE LA Vera #A-6 APT A | | | | Bayamon | PR | 00961 | | BatistaY@acspr.biz | First Class Mail and Email |
| 3674999 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 3931764 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 2897711 | Brown, Trustee | Irene G. Brown, Trustee | 1377 Patuxent Ridge Road | | | Odenton | MD | 02113-6002 | | amppr717@gmail.com | First Class Mail and Email |
| 2921378 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | | karkass.castro@gmail.com | First Class Mail and Email |
| 2916590 | Rexach hermanos, Inc. | 1719 San Etanislao | | | | Rio Piedras | PR | 00927 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 2800710 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | | jmundo@asomantemd.com | First Class Mail and Email |
| 4269643 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407 B | | | | Carolina | PR | 00987 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4267042 | Rey Figueroa , Laura | Bo Campanillas 1221 Calle Iglesia | | | | Toa Baja | PR | 00949 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 4272118 | Rey Figueroa , Laura | Laura Ivette Rey | Puerto Rico Telephone Company | GPO Box 360998 | | San Juan | PR | 00936-0998 | | tworkman@agltd.com | First Class Mail and Email |
| 3593834 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 | | tworkman@agltd.com | First Class Mail and Email |
| 3939200 | Rey Rivera, Josefina | Darcekas Amadeo Calle A#82 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3026090 | Rey, Marisel | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 5166272 | Reyero Cruz, Carla | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3524951 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3380719 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3899223 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | | rert1959@yahoo.com | First Class Mail and Email |
| 204093 | REYES AGOSTO, CARMEN G. | URB TURABO GARDENS | CALLE 20 #2-1-6 | | | CAGUAS | PR | 00727 | | c.astacio@yahoo.com | First Class Mail and Email |
| 4005304 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | | c.astacio@yahoo.com | First Class Mail and Email |
| 4101738 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 4171140 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3017411 | Reyes Alicea, Lizette | c/o Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | matorresastacio@gmail.com | First Class Mail and Email |
| 1698410 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | Bayamon | PR | 00957 | | mary00211@gmail.com | First Class Mail and Email |
| 4268662 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | | Bayamon | PR | 00956 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 5162932 | Reyes Arce, Georgina | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2933321 | REYES ARENA, OLGA M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3926700 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3997026 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | | | First Class Mail |
| 4069997 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | | Caguas | PR | 00725-9721 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3628737 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3134522 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 | | nzt@mcvpr.com | First Class Mail and Email |
| 4146043 | REYES AYALA, VICTOR | Beatriz I. Hernandez-Toro | BHT Law | PO Box 19091 | | San Juan | PR | 00919-0291 | | gn235y@att.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4143965 | Reyes Ayala, Victor | C/O DOMINGO L. ALVAREZ ROSA | CALLE ISABEL ANDREU AGUILAR 128 | | | HATO REY | PR | 00958 | | | First Class Mail |
| 4125766 | Reyes Batista, Miriam | P.O. Box 1057 | | | | Bajadero | PR | 00616 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3448611 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | | gn235y@att.com | First Class Mail and Email |
| 3594283 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3117877 | Reyes Bonilla, Iodelis | PO Box 757 | | | | Rio Grande | PR | 00745 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 1314335 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3652319 | REYES CABRERA, HILDA B | URB MONTESORIA II | 101 CALLE CORAL | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 2845551 | REYES CABRERA, MAURO | PO BOX 25 | | | | AGUIRRE | PR | 00704 | | mariaateca556@gmail.com | First Class Mail and Email |
| 4000859 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 | | luzatiles@gmail.com | First Class Mail and Email |
| 326588 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 15729 | REYES CARDONA, ARNALDO | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO | D-1 CALLE B | | CAYEY | PR | 00736 | | | First Class Mail |
| 4331456 | Reyes Carrasquillo, Eric O. | Urb. El Recreo | Calle Arturo Blance B-8 | | | Humacao | PR | 00791 | | auletmartin@gmail.com | First Class Mail and Email |
| 2312252 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 | | auletmartin@gmail.com | First Class Mail and Email |
| 2955292 | Reyes Cedeno, Isabel | 1636 El Paraiso | | | | San Juan | PR | 00926 | | aulet@hotmail.com | First Class Mail and Email |
| 3006394 | Reyes Cedeno, Isabel | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 4289351 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. 84 | Apt. 1E | | Carolina | PR | 00983-2080 | | | First Class Mail |
| 3156283 | REYES COLON , HECTOR LUIS | HCO 14924 | | | | JUIAN DIAZ | PR | 00795 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 3937544 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3060833 | Reyes Colon, Francisco | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | | ops@aurelius-capital.com | First Class Mail and Email |
| 5166216 | Reyes Colon, Xavier | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3519576 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4171967 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4169018 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4296320 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | | aurimir@yahoo.com | First Class Mail and Email |
| 4170738 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | | andresausua1@yahoo.com | First Class Mail and Email |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 5162654 | Reyes De Morales, Juliana | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 3887002 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 4099840 | Reyes Del Valle, Beatriz | Cond Villas del Centro Apt 22 | | | | Carolina | PR | 00985 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 3195168 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4031454 | REYES DIAZ, ARTURO | 962 YABOA REAL | | | | SAN JUAN | PR | 00924 | | nzt@mcvpr.com | First Class Mail and Email |
| 3668078 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | | xavier.carol@abertis.com | First Class Mail and Email |
| 5164197 | Reyes Falcon, Marisol | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 2925571 | Reyes Falcon, Marisol | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | ramoselson6@gmail.com | First Class Mail and Email |
| 1662221 | Reyes Feikert, Luis | P.O. Box 334254 | | | | Juana Diaz | PR | 00733-4254 | | nzt@mcvpr.com | First Class Mail and Email |
| 2972679 | Reyes Felix, Miguel A | URB Estancias de la Ceiba | Calle Pedro Flores #909 | | | Juncos | PR | 00777 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 3021596 | Reyes Felix, Miguel A | Associacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 Santurce Station | Santurce | PR | 00908 | | ntz@mcvpr.com | First Class Mail and Email |
| 3546725 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 | | diabpro@hotmail.com | First Class Mail and Email |
| 2749029 | REYES FIGUEROA, DOLORES | CALLE MAGA M-5 | QUINTAS DE DORADO | | | DORADO | PR | 00646 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 3025440 | REYES FIGUEROA, DOLORES | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | ravenaulf@gmail.com | First Class Mail and Email |
| 4191838 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | | Yabucoa | PR | 00767 | | ravenauTO829@gmail.com | First Class Mail and Email |
| 4268289 | Reyes Fonseca, Daniel | P.O. Box 619 | | | | Arroyo | PR | 00714 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 4272897 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | | glee@mofo.com | First Class Mail and Email |
| 2230980 | Reyes Fonseca, Pablo | PO BOX 180 | | | | PATILLAS | PR | 00723 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 4052706 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 1994224 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | | | First Class Mail |
| 4207276 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3001725 | REYES GUZMAN, EDWARD | PO BOX 1890 | | | | HATILLO | PR | 00659 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3001693 | REYES GUZMAN, EDWARD | P O BOX 141291 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4292527 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | | Aguas Buenas | PR | 00703 | | sheavi6@yahoo.com | First Class Mail and Email |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 | | romn1960@gmail.com | First Class Mail and Email |
| 3062844 | Reyes Hernandez, Lud M | 90 Camino Avelino Lopez | | | | San Juan | PR | 00926 | | romn1960@gmail.com | First Class Mail and Email |
| 2955736 | Reyes Laboy, William | 1330 Carr 203 | Apt 124 | | | Gurabo | PR | 00778 | | avilafany@hotmail.com | First Class Mail and Email |
| 3006686 | Reyes Laboy, William | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | avilafany@hotmail.com | First Class Mail and Email |
| 3430121 | Reyes Laguer, Benjamin | HCS Box 10969 | | | | Moca | PR | 00676 | | mamm555@yahoo.com | First Class Mail and Email |
| 4093811 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | | irisnurse@gmail.com | First Class Mail and Email |
| 4026767 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | | ivonnegm@prw.net | First Class Mail and Email |
| 4060214 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | POnce | PR | 00716 | | vivimary06@gmail.com | First Class Mail and Email |
| 4022951 | REYES LOPATEGUI, LILLIAM JANETTE | ESTANCIAS DEL CARMEN | CALLE TENDAL 2055 | | | PONCE | PR | 00716 | | tomrod0105@gmail.com | First Class Mail and Email |
| 3992819 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | | avileshj@gmail.com | First Class Mail and Email |
| 3943258 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3206896 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 3314544 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 1213223 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 | | elisaaviles18@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2213520 | REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 | | | First Class Mail |
| 3077415 | REYES MADRAZO, MARIA DEL C | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 4227540 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4225698 | Reyes Malave, Zulma | Ai 17 Calle Y | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3524888 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | | marreromillie@hotmail.com | First Class Mail and Email |
| 4178273 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2109884 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | | UTUADO | PR | 00641 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 4010898 | REYES MARRERO, JULIO C. | CARR 988 | CASA #300 | | | LUQUILLO | PR | 00773 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 3373758 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | | Deb.aviles@gmail.com | First Class Mail |
| 4231862 | Reyes Martinez, Ismael | Apt 777 | | | | Naguabo | PR | 00718 | | deb.aviles@gmail.com | First Class Mail |
| 3687787 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 4195084 | Reyes Mateo, Juanita | HC 2 Box 3537 | | | | Santa Isabel | PR | 00757 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 356398 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | | aegaee@gmail.com | First Class Mail and Email |
| 2975666 | Reyes Medina, Hector M. | DM-21 Calle Colinas | Valle Verde III | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3026711 | Reyes Medina, Hector M. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciais Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4231836 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | | Humacao | PR | 00791 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 4293228 | Reyes Mendez, Heriberto | HC-05 Box 27625 | | | | Camuy | PR | 00627 | | aegaee@gmail.com | First Class Mail and Email |
| 4098006 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | | odraudeseliva@yahoo.com | First Class Mail and Email |
| 3375479 | Reyes Mendoza, Roberto | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | divelisk@yahoo.com | First Class Mail and Email |
| 3182466 | REYES MENDOZA, ROBERTO | URB BAYAMON GDNS | V25 CALLE 17 | | | BAYAMON | PR | 00957-2442 | | ivonnegm@prw.net | First Class Mail |
| 4255735 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 C/Real | | | Dorado | PR | 00646 | | idelisalah@gmail.com | First Class Mail and Email |
| 4288996 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 4294560 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | | olgawrt@gmail.com | First Class Mail and Email |
| 4266933 | Reyes Miranda, Angel R | Jardines del Caribe | SS#5 Calle 44 | | | Ponce | PR | 00728-2639 | | AVILESOURDES97@GMAIL.COM | First Class Mail and Email |
| 3402246 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 4235582 | Reyes Morales, Wilfredo | HC 5 Box 16908 | | | | Yabucoa | PR | 00767-9697 | | ivonnegm@prw.net | First Class Mail and Email |
| 2118227 | REYES MOYET, RAMON H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 4144915 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | | asorelis8@gmail.com | First Class Mail and Email |
| 4246773 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | | c.aviles22@gmail.com | First Class Mail and Email |
| 204906 | REYES NIEVES, ORLANDO | SANTIAGO MALARET | NUM. #411 | | | UTUADO | PR | 00641 | | waviles17@yahoo.com | First Class Mail and Email |
| 3011401 | REYES NIEVES, ORLANDO | URB. JARDINES DE BOBOO D-34 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2143898 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 1998426 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3483580 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 2935947 | REYES ORTIZ, LOYDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 3360087 | REYES ORTIZ, ROSA E | HC 1 BOX 15066 | | | | COAMO | PR | 00769-9746 | | | First Class Mail |
| 522152 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56 CALLE 28 | | | CAGUAS | PR | 00725 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3135702 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 3438992 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3780308 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 3398496 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle S B-6 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4087777 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 1356229 | REYES OTERO, YANELLY | HC 01 B0X 4428 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 522167 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | | Comerio | PR | 00782 | | reyesyanelly@gmail.com; reyesyahelly896@gmail.com | First Class Mail and Email |
| 2243908 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 2871844 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 | | | First Class Mail |
| 204986 | REYES PARRILLA, INELIZ | HC 02 BOX 10236 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3027023 | REYES PEREZ, ARNALDO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | y.aviles@live.com | First Class Mail and Email |
| 2405284 | REYES PEREZ, GLORIA A | PO BOX 14323S | | | | ARECIBO | PR | 00614 | | migdy8@yahoo.com | First Class Mail and Email |
| 3946734 | REYES PEREZ, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3885856 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 4093332 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 | | IDIAZ_205@HOTMAIL.COM; MARYREY_07@YAHOO.COM | First Class Mail and Email |
| 3993901 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3874029 | Reyes Pillot, Victor | Apartado 1059 | | | | Salinas | PR | 00751 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 3463390 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 2000697 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | | Bayamon | PR | 00961-4352 | | ivonnegm@prw.net | First Class Mail and Email |
| 3985164 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3736814 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4121415 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 | | avilesedwardstdgo@yahoo.com | First Class Mail and Email |
| 4136903 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 | | | First Class Mail |
| 3805382 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Corallilo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 489802 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 | | LVAviles31@gmail.net | First Class Mail and Email |
| 3552170 | Reyes Reyes , Rey | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 3029510 | Reyes Reyes, Wilmer Yael | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | lvaviles31@gmail.com | First Class Mail and Email |
| 3410784 | Reyes Rios, Ediberto | HC 1 Box 4427 | | | | Comerio | PR | 00782 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 4294031 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 3959651 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 4267921 | Reyes Rivera, Edgardo M | 501 Cll Modesta, Apt 1005 Cond. Santa Maria 2 | | | | San Juan | PR | 00924 | | avilesinman@gmail.com | First Class Mail and Email |
| 3742644 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | | cortequiebra@yahoo.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270430 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 | | m2tor74@gmail.com | First Class Mail and Email |
| 4147978 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3994693 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 2105283 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1318181 | REYES RIVERA, NAYDA L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | | gdo92028@gmail.com; Gab92028@gmail.com; nreys@hotmail.com | First Class Mail and Email |
| 2226364 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 | | | First Class Mail |
| 3666211 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 | | Cupey4650@gmail.com | First Class Mail and Email |
| 3647477 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 | | windyav@hotmail.com | First Class Mail and Email |
| 3945317 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 2252783 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | | COAMO | PR | 00769-9730 | | | First Class Mail |
| 4271599 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 | | | First Class Mail |
| 4292396 | Reyes Rodriguez, Ana L. | Hc-01 Box 14034 | | | | Coamo | PR | 00769 | | aviles167@hotmail.com | First Class Mail and Email |
| 522396 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1922550 | Reyes Rodriguez, Elias | 502 Delmar St. | | | | Sterling | CO | 80751 | | | First Class Mail |
| 3282420 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 | | | First Class Mail |
| 84576 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3334295 | Reyes Rodriguez, Jose R. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3538549 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3495490 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3890741 | Reyes Rodriguez, Mariely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 | | | First Class Mail |
| 2937743 | Reyes Rodriguez, Nelson | HC 4 Box 4754 | | | | Humacao | PR | 00791 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 3524032 | Reyes Rodriguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | | omairyreyes@gmail.com; omairylrr_8@hotmail.com | First Class Mail and Email |
| 499286 | REYES RODRIGUEZ, OSVALDO | JARD DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 | | karen.abravanel@avon.com | First Class Mail and Email |
| 2933229 | Reyes Rodriguez, Osvaldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 2230427 | REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 | | storres@alvatax.com | First Class Mail and Email |
| 2322626 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | | rosa.iturbides@axa.com | First Class Mail and Email |
| 2901449 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 | | samuel.schwartz@axa.com | First Class Mail and Email |
| 4186375 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | | Salinas | PR | 00751 | | Samuel.Schwartz@axa.com | First Class Mail and Email |
| 522448 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 3433315 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | | jsc@axysnet.com | First Class Mail and Email |
| 1776490 | Reyes Rosario, Ivelisse | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 3374451 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 522476 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | San Juan | PR | 00926 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 4184583 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | | Coqui Aguirre | PR | 00704 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 4179623 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3893685 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 5164519 | Reyes Sanchez, Luz Amalia | 301 Calle Del Recinto Sur Suite 701 | | | | San Juan | PR | 00901-1908 | | | First Class Mail |
| 3246665 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | | | First Class Mail |
| 4097072 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3940738 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 205360 | Reyes Santiago, Jose A | Hc-8 Box 3056 | | | | Caguas | PR | 00725 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 4187764 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 2995459 | Reyes Santini, Luis A. | PO Box 615 | | | | Coamo | PR | 00769 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3021602 | Reyes Santini, Luis A | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3331898 | Reyes Santini, Luis Antonio | PO Box 615 | | | | Coamo | PR | 00769-0615 | | | First Class Mail |
| 4102207 | Reyes Suarez, Iris Y | SK-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4136481 | Reyes Suarez, Iris Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | | | First Class Mail |
| 4124612 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | | jayalatrump@gmail.com | First Class Mail and Email |
| 4124558 | REYES SUCREZ, IRIS Y. | SK-10 S EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4190682 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 4196223 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4231238 | REYES TORRES, MIGUEL | HC 3 BOX 5844 | | | | HUMACAO | PR | 00779-9504 | | viramly@gmail.com | First Class Mail and Email |
| 281355 | REYES V ELA, YVONNE RAMIREZ | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | | viramly@gmail.com | First Class Mail and Email |
| 205501 | Reyes Vazquez , Jose A. | PO Box 958 | | | | Garrochales | PR | 00652 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 3100289 | Reyes Vazquez, Luis O. | HC 02 Buz 7192 | | | | Florida | PR | 00650 | | dyluzs@gmail.com | First Class Mail and Email |
| 3112992 | Reyes Velazquez, Myrta M. | Urb Jardin Porado | 21177 Calle Versalles | | | Dorado | PR | 00646-8511 | | ivonnegm@prw.net | First Class Mail and Email |
| 4283602 | Reyes, Confesor Diaz | Haiti BN-23 Santa Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2803041 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 2890535 | Reyes, Gloria M | BLVD del Rio II | 500 Ave. Los Filtros Apt.60 | | | Guaynabo | PR | 00971-9227 | | neysaalis@yahoo.com | First Class Mail and Email |
| 2906120 | Reyes, Gloria M | Oficial de Proteccion Ambiental | Autoridad de Energía Electrica | 1110 Ave. Ponce de Leon Pda. 16½ | | San Juan | PR | 00936 | | | First Class Mail |
| 3484016 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | | Lauraabuelita@live.com | First Class Mail and Email |
| 3005466 | REYES, OTILIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 1713190 | REYES, OTILIO | PMB 296 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | | | First Class Mail |
| 1662702 | Reyes, Rebecca | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | goyita47@gmail.com | First Class Mail and Email |
| 4266608 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 4267378 | Reyes, Viviana Perez | MM4 Yaurel | Mansiones de Carolina | | | Carolina | PR | 00987 | | cayey2005mesca@yahoo.es | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 442 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272127 | Reyes, Viviana Perez | Puerto Rico Telephone Company | Supervisora Servs Al Por Mayor | PO Box 360998 | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 3058707 | Reyes, Wilmer | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3248585 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3675965 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3112559 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3103514 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | | | First Class Mail |
| 3057303 | Reynes, Luisa C Ruiz | 109 Calle Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4127857 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3143966 | RGA Reinsurance Company | Dan Glowski, Vice President and Counsel | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | | aegaee@gmail.com | First Class Mail and Email |
| 205672 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 2910367 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | | ivonnegm@prw.net | First Class Mail and Email |
| 2897283 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | | normaayala961@gmail.com | First Class Mail and Email |
| 4207398 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | | AYALA_RO52@YAHOO.COM | First Class Mail and Email |
| 3351495 | Ribot González, Elizabeth | Urb. Villa del Carmen | B-28 Calle 3 | | | Gurabo | PR | 00778 | | jayala88@yahoo.com | First Class Mail and Email |
| 3345052 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2891988 | RIBOTT GARCIA, LYDIA M | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 5162989 | Ricard Crespo, Jorge Ivan | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 5165840 | Ricardo Caballero Auto, Corp. | Lcdo. Jose J. Lugo Toro | PMB171 | 400 Calle Calaf | | San Juan | PR | 00918 | | | First Class Mail |
| 5164402 | Ricardo Muñiz Meléndez, José R. Muñiz Meléndez, and Emma Muñiz Meléndez ("Heirs"); as sole heirs of | César R. Rosario-Vega, Esq. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, PSC | 208 Ponce de León Ave. Suite 1600 | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 5164416 | Ricardo Muñiz Meléndez, José R. Muñiz Meléndez, and Emma Muñiz Meléndez ("Heirs"); as sole heirs of | Estate of Radames Muñiz Vega | PO Box 70294 | | | San Juan | PR | 00936-8294 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 5161985 | Ricardo Toro-Santiago Et Al | c/o Juan Jose Nolla-Acosta | PO Box 7412 | | | Ponce | PR | 00732-7412 | | lucianoayalah@gmail.com | First Class Mail |
| 5175611 | Ricardo Toro-Santiago, Miguel Toro-Morales, Astrid Santiago-Ramos | C/O Juan Jose Nolla-Acosta, Esq | PO Box 7412 | | | Ponce | PR | 00732-7412 | | jjnolla@gmail.com; tujusticiarapida@gmail.com | First Class Mail and Email |
| 2938665 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 | | aegaee@gmail.com | First Class Mail and Email |
| 3133963 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 205997 | Richard Alturet, Anixa | Box 918 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3105687 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3102272 | Richard Alturet, Anixa | Rodolfo G. Ocasio | PMB 188 #5900 Isla Verde Ave L2 | | | Carolina | PR | 00979-4901 | | | First Class Mail |
| 3187663 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | 1224 WELFORD COURT | | | | MYRTLE BEACH | SC | 29579 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 523237 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 2874012 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |
| 3548725 | Rico Arroyo, Pablo Juan | attn: Osvaldo Toledo Martinez | PO Box 190938 | | | San Juan | PR | 00919-0938 | | estherjayala@gmail.com | First Class Mail and Email |
| 2945862 | Rico Rolon, Zaida | Pedro Ortiz Alvarez LLC | Cesar Enrique Molina | PO Box 9009 | | Ponce | PR | 00732 | | estherjayala@gmail.com | First Class Mail and Email |
| 5167149 | Ricoh Puerto Rico Inc. | REICHARD & ESCALERA, LLC | Fernando Van Derdys, Esq. | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | | naydaayala54@gmail.com | First Class Mail and Email |
| 2961287 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | | Carolina | PR | 00984-2110 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 2947193 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 3016055 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | | | First Class Mail |
| 1713229 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | | | BAYAMON | PR | 00956 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 3220005 | Riera Camacho, Rosa Maria | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | | alaicram001@yahoo.com | First Class Mail and Email |
| 3213849 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | | | First Class Mail |
| 3756985 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | | rayala11681@aeepr.com | First Class Mail and Email |
| 2930925 | RIESTRA FERNANDEZ, MIGUEL A. | COND TORRE DEL CARDENAL | 675 CALLE BUSTAMANTE, APT. PH17 | | | SAN JUAN | PR | 00918-4090 | | | First Class Mail |
| 4054352 | Rigual Velazquez, Maria Teresa | Bda Belgica 2434 Calle Gran Via | | | | Ponce | PR | 00717-1749 | | luznoemiolh@gmail.com | First Class Mail and Email |
| 3972193 | Rigual Velazquez, Maria Teresa | Boa. Belgica | 2434 calle Gron Via | | | Ponce | PR | 00712-1749 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 4002547 | Rigual Velazquez, Maria Teresa | Bda Belgica | 2434 Calle Gron Via | | | Ponce | PR | 00717-1749 | | | First Class Mail |
| 4055588 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | Dorado | PR | 00646 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2866724 | Riley, Sarah E. | 143 Whipoorwill Drive | | | | Russellville | KY | 42276 | | | First Class Mail |
| 206232 | RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | | | First Class Mail |
| 2932744 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | | judicette@gmail.com | First Class Mail and Email |
| 3322687 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 3323121 | Rio Construction Corp. | Rio Construction Corp. | 1700 Carr. 1 | | | San Juan | PR | 00926-8816 | | | First Class Mail |
| 3740504 | Riolanno Rentas, Carlos J. | Carlos J Riolanno Rentas | Box 561 | | | Sabana Seca | PR | 00952 | | lizruizlr115@gmail.com | First Class Mail and Email |
| 3212992 | RIOLLANO RENTAS, CARLOS | PO BOX 561 | | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 2974942 | RIOPEDRE RODRIGUEZ, EPIFANIA | CALLE 6 L-22 BONNEVILLE GARDENS | | | | CAGUAS | PR | 00725-5824 | | ayala619@msn.com | First Class Mail and Email |
| 389549 | RIOPEDRE RODRIGUEZ, EPIFANIA | URBANIZACION BONNEVILLE, CALLE 6 L-22 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4175681 | Rios Acevedo, Angel | HC3 Box 32078 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3822330 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 | | qecin@aol.com | First Class Mail and Email |
| 4135553 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 | | | First Class Mail |
| 3500572 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3271083 | Rios Alfonso, Maria M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 | | ivonnegm@prw.net | First Class Mail and Email |
| 3896057 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | BARRANQUITAS | PR | 00794 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 2092705 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | BAYAMON | PR | 00961 | | amnerysayala@gmail.com | First Class Mail and Email |
| 2971815 | RIOS ARROYO , JORGE L. | APARTADO 51496 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 3022326 | RIOS ARROYO , JORGE L. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 523521 | RIOS ARROYO, CARMEN LYDIA | OSVALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | | | First Class Mail |
| 3986807 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | | layala1611@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480240 | Rios Ayala, Orlando Jesus | 15011 Vista Heights Dr | | | | Cypress | TX | 77433 | | | First Class Mail |
| 2976768 | Rios Baco, Francisco M | ATT. MARIA DE L. GUZMAN | HOSTOS AVE. #573 | URB. BALDRICH | | SAN JUAN | PR | 00918 | | mariadel_pr@yahoo.com; krivera@colonroman.com | First Class Mail and Email |
| 3012898 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 | | | First Class Mail |
| 3022337 | Rios Baez, William N. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2995434 | Rios Baez, William N. | PO Box 560330 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3716853 | Rios Berrios, Benigno | Roberto O. Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 3278702 | Rios Berrios, Benigno | P.O. Box 2589 | | | | Vega Alta | PR | 00694 | | | First Class Mail |
| 4262531 | Rios Bonaparte, Ramon E | Urb. Miraflores 31102 | Miramelinda Street | | | Dorado | PR | 00646 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 3000663 | Rios Calzada, Wanda T. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 3031678 | Rios Chacon, Daniel Enrique | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 2978988 | Rios Chacon, Daniel Enrique | 255 Villas Del Parque | Calle Rosario, Apt. 109 | | | San Juan | PR | 00912 | | | First Class Mail |
| 2932632 | RIOS CORIANO, MARIA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 3607765 | RIOS CRESPO, ADA CARMEN | 55 CALLE SIENA BDA CLAUSELLS | | | | PONCE | PR | 00730 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 3790532 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon | Villas de Rio Canas | | | Ponce | PR | 00728-1931 | | | First Class Mail |
| 4090138 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4150704 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | | anitamayala@hotmail.com | First Class Mail and Email |
| 2414411 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4264904 | Rios Cruz, Jose Julian | Urb Interamericana | AJ1 Calle 12 | | | Trujillo Alto | PR | 00976 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 | | dimadomin@yahoo.com | First Class Mail and Email |
| 2135863 | RIOS CRUZ, VICTOR | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969 | | marisitapr515@gmail.com | First Class Mail and Email |
| 523702 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2-N-41 CALLE 20 | | | CAGUAS | PR | 00725 | | moninrios58@gmail.com; ramona.rios@famila.pr.org | First Class Mail and Email |
| 2119030 | RIOS DE JESUS, RAMONA | 2N-41 CALLE 20 | | | | CAGUAS | PR | 00725 | | MONINRIOS58@GMAIL.COM; RAMONARIOS@FAMILIA.PR.GOV | First Class Mail and Email |
| 3054099 | Rios De Leon, Hector L | 780 Lola Rodriguez de Tio | | | | San Juan | PR | 00924 | | luzmariaay___@gmail.com | First Class Mail and Email |
| 3187685 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 1877247 | RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR | ATTN: YAMILEE SEPULVEDA ARROYO | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | faalawoffice@gmail.com | First Class Mail and Email |
| 2100737 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2884270 | Rios Figueroa, Jose A | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3034039 | Rios Flores, Yolanda | P.O.Box 13282 | | | | San Juan | PR | 00908 | | yolarios5@gmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 2925021 | RIOS FORTY, LUIS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4042389 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | | reyesmayala@gmail.com | First Class Mail and Email |
| 4183985 | Rios Garcia, Denise | Villas Del Sol | 64 Calle San Gerardo | | | Mayaguez | PR | 00680-2335 | | mcav81@hotmail.com | First Class Mail and Email |
| 1750927 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | | dockenkra@gmail.com | First Class Mail and Email |
| 3024521 | Rios Gonzalez, Amelis Myrta | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | feyala60@gmail.com | First Class Mail and Email |
| 4264605 | Rios Gonzalez, Raul G | F10 Calle 11 | Urb Villas del Rio | | | Bayamon | PR | 00959 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 2906098 | RIOS GUZMAN, MERZAIDA | KEILA M. ORTEGA CASALS | 1509 LOPEZ LANDRON, AMERICAN AIRLINES BUILDING | SUITE 10 | | SAN JUAN | PR | 00911 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 2837196 | RIOS GUZMAN, MERZAIDA | KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 10TH FLOOR SUITE 10 CALLE LÓPEZ | LANDRÓN #1509 | SAN JUAN | PR | 00911 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3785631 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | | sirvepimd@gmail.com | First Class Mail and Email |
| 3520460 | RIOS ILLA, EMILIA | HC 1 BOX 10148 | | | | SAN SEBASTIAN | PR | 00685 | | JUBILO922@YAHOO.COM; abogadajiminezreyes@gmail.com | First Class Mail and Email |
| 3022306 | Rios Jimenez , Vicky A | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | anisaayda83@gmail.com | First Class Mail and Email |
| 2971270 | Rios Jimenez , Vicky A | PO Box 1342 | | | | Canovanas | PR | 00729 | | anissaayala83@gmail.com | First Class Mail and Email |
| 2409786 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | | coquicaribe@gmail.com | First Class Mail and Email |
| 2911979 | RIOS JIMENEZ, IVAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3283666 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 3431805 | Rios Jumenez, Noemaris A | Calle 9 N21, Villas De Loiza | | | | Canovanas | PR | 00729 | | arianelcaceres@icloud.com | First Class Mail and Email |
| 2976897 | Rios Lopez, Elsie L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 3232439 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 2124988 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3169014 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 3168925 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 2223877 | Rios Marengo, Nancy | B4 Jard De Lares | | | | Lares | PR | 00669-2723 | | | First Class Mail |
| 3728375 | RIOS MATOS, EFRAIN | PO BOX 287 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4187927 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 5157400 | Rios Medina, Carmen Amalia | PO Box 864 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3021774 | Rios Medina, Resty R. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 – Santurce Station | | Santurce | PR | 00908 | | papoayala@hotmail.com | First Class Mail and Email |
| 2983425 | Rios Medina, Resty R. | HC-03 | Box 14412 | | | Utuado | PR | 00641 | | papoayala@hotmail.com | First Class Mail and Email |
| 2925972 | RIOS MELENDEZ, HAYDEE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 3308149 | Rios Mendez, Mayra | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | modestoa955@gmail.com | First Class Mail and Email |
| 3165231 | Rios Mendez, Mayra | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 3185580 | RIOS MIRANDA, CARMEN | HC 5 BOX 7491 | | | | YAUCO | PR | 00698-9727 | | waybarf@gmail.com | First Class Mail and Email |
| 3774134 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3892793 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | | ltaylor@altrius.us | First Class Mail and Email |
| 3008494 | Rios Montoya, Melissa | 200 Blvd. Media Luna Apto. 1107 | Cond. Alturas del Parque | | | Carolina | PR | 00987-508S | | ltaylor@altrius.us | First Class Mail and Email |
| 3003303 | Rios Morales, Awilda | HC-57 Box 11030 | | | | Aguada | PR | 00602 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933514 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 2314000 | RIOS NEGRON, ALEXA | URB LOS DOMINICOS | C48 C11 STO DOMINGO | | | BAYAMON | PR | 00957 | | alexario75@hotmail.com; alexarios75@hotmail.com | First Class Mail and Email |
| 4220726 | RIOS NEGRON, ALEXA | RIVER GARDEN 65 | | | | CANOVANAS | PR | 00729 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 206832 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | | Anasco | PR | 00610-9899 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 4264901 | Rios Ortiz, Nestor I. | 4858 SW 147th Loop | | | | Ocala | FL | 34473-5624 | | mayyar29@gmail.com | First Class Mail and Email |
| 206895 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 | | mayyar29@gmail.com | First Class Mail and Email |
| 3069022 | Rios Perez, Lilliam | 102 Portal Campestre | | | | Canovanas | PR | 00729 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 4255399 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | | Ponce | PR | 00716 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3423176 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | | jubilo922@yahoo.com | First Class Mail and Email |
| 3629709 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3169916 | Rios Quinones, Nereida | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 206950 | RIOS RAMIREZ, BEATRICE | P.O. BOX 368067 | | | | SAN JUAN | PR | 00936-8067 | | wagda201?a1@gmail.com | First Class Mail and Email |
| 2346343 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | San Juan | PR | 00926 | | renmamb@yahoo.com | First Class Mail and Email |
| 2971768 | RIOS RAMIREZ, MANUEL | URB VILLA BORINQUEN | #1321 | CALLE DANUBIO | | SAN JUAN | PR | 00920 | | aegaee@gmail.com | First Class Mail and Email |
| 3021757 | RIOS RAMIREZ, MANUEL | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 3409358 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3409387 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 1707241 | RIOS RIVAS, IGNACIO | HC01 BOX 6578 | | | | CIALES | PR | 00638 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |
| 3626804 | Rios Rivas, Ignacio | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3173845 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 4022433 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4067531 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 3962707 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 | | yoly21065@hotmail.com | First Class Mail and Email |
| 3777757 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 3706490 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | | Jmararena@gmail.com | First Class Mail and Email |
| 2509175 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-2230 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 3894681 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | | ivonnegm@prw.net | First Class Mail and Email |
| 3855183 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | | badillolz@hotmail.com | First Class Mail and Email |
| 3944588 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 3852367 | Rios Rivera, Rosalyn | 127 Honeycutt Rd. | | | | Hazel Green | AL | 35750 | | jvilella@vilellanjaneirolaw.com | First Class Mail and Email |
| 3726858 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 4235553 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | | Humacao | PR | 00791 | | baerga88@gmail.com | First Class Mail and Email |
| 4235523 | Rios Rodriguez, Elizabeth | HC 03 Box 6242 | | | | Humacao | PR | 00791 | | ninabaello@yahoo.com | First Class Mail and Email |
| 4190435 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | | gmbaerga@hotmail | First Class Mail and Email |
| 4190920 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | | GUAYAMA | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 4190924 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4248677 | Rios Rosario, Fraternidad | P O Box 41 | | | | Bo. Garrochales | PR | 00652 | | baerga88@gmail.com | First Class Mail and Email |
| 199785 | RIOS ROSARIO, RAMON | URB BELLA VISTA | C- 33 CALLE DALIA | | | AIBONITO | PR | 00705 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 3893348 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 4293592 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | | San Juan | PR | 00917 | | cruznilda479@gmail.com | First Class Mail and Email |
| 4263150 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4264674 | Rios Russi, Josue | 964 LLaustina | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4293293 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | | San Juan | PR | 00924 | | | First Class Mail |
| 3019871 | Rios San Miguel, Miguel A. | Estancias de la Fuente | Del Rey AA #51 | | | Toa Alta | PR | 00953 | | licenciadalillianmiranda@gmail.com | First Class Mail and Email |
| 3386804 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 207148 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4003309 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | | | First Class Mail |
| 4066369 | Rios Santiago, Carmen M. | PO Box 1730 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4128290 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2978803 | Rios Santos, Julio | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3276159 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3434377 | RIOS SIERRA, LUZ HAYDEE | 969 AVE | HIGUILLAR APT 222 | | | DORADO | PR | 00646-8206 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 4062506 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | | baezbly@de.pr.gov | First Class Mail and Email |
| 3096097 | Rios Torres, Cruz M | Patios de Rexville | CD-66 Calle 21 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2919430 | RIOS TORRES, CRUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 2935821 | Rios Torres, Eduardo | C/O Charles M Briere | Briere Law Offices | PO Box 10360 | | Ponce | PR | 00732 | | | First Class Mail |
| 3530974 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | | | First Class Mail |
| 3503751 | Rios Torres, Ivonne M | 282 Calle 54 | Jardines Del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 5166695 | Rios Vargas, Elisa | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | | First Class Mail |
| 2749153 | RIOS VAZQUEZ, KATHERINE | URB. VILLAS DE PARANA | CALLE 8 S8-25 | | | SAN JUAN | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 3025223 | RIOS VAZQUEZ, KATHERINE | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE A GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SANTURCE | PR | 00908 | | karensarahi47@gmail.com | First Class Mail and Email |
| 3923030 | RIOS VAZQUEZ, LUZ Z. | PO BOX 10096 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | | nildaibaez@gmail.com | First Class Mail and Email |
| 524495 | RIOS VELAZQUEZ, ZAIDA | VALLE ARRIBA HEIGHTS | CALLE FLAMBOYAN AP-4 | | | BAYAMON | PR | 00616 | | ileanpr@me.com | First Class Mail and Email |
| 3457621 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13 N-27 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3321625 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | | Cayey | PR | 00736 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 2954804 | Rios Villanueva, Edwin | HC 08 Box 89015 | | | | San Sebastian | PR | 00685 | | jossiebaez@gmail.com | First Class Mail and Email |
| 4133127 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 | | carymarp@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4061297 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 3062387 | Rios, Betzaida Oyola | 4446 Guacamayo Casamia | | | | Ponce | PR | 00728 | | jplloes@hotmail.com | First Class Mail and Email |
| 3031686 | Rios, Leonor | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | rbaez052@gmail.com | First Class Mail and Email |
| 3967941 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 | | dorita30pr@gmail.com | First Class Mail and Email |
| 2955207 | RIOS-CORUJO, WILLIAM | URB JACARANDA | 35115 CALLE ARAGUANEY | | | PONCE | PR | 00730-1686 | | Dorita30pr@gmail.com | First Class Mail and Email |
| 4135323 | RIOS-LEGARRETA, ROMMEL GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 1337504 | RIOS-LEGARRETA, ROMMEL GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3416983 | Ripz Ramirez, Beatrice | Colón Santana & Asoc. | Attn: Kevin Miguel Rivera-Medina | 315 Coll & Toste Urb. Baldrich | | San Juan | PR | 00918 | | | First Class Mail |
| 3417501 | Rioz Ramirez, Beatrice | PO Box 368067 | | | | San Juan | PR | 00936-8067 | | | First Class Mail |
| 2896694 | Rita Cartagena, Carmen | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 4128392 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4292749 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | de44337@de.pr.gov | First Class Mail and Email |
| 3248769 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4191295 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3435926 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 4193376 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 4137326 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 4031895 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovanos | PR | 00729 | | ebaez3638@gmail.com | First Class Mail and Email |
| 3955648 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovonos | PR | 00729 | | | First Class Mail |
| 2086636 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 3223377 | Rivas Fernandez, Maria M. | Apto. 141165 | | | | Arecibo | PR | 00614-1165 | | lpsan2@aol.com | First Class Mail and Email |
| 3479242 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | | | First Class Mail |
| 306842 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | | TOA BAIA | PR | 00949 | | jimesensei@yahoo.com | First Class Mail and Email |
| 4271217 | Rivas Garcia, Jose M. | Urb. College Park | 1861 Cracovia Street | | | San Juan | PR | 00921-4728 | | | First Class Mail |
| 3533596 | Rivas Jimenez, Luis Daniel | HC 2 Box 7623 | | | | Orocovis | PR | 00720 | | jnjzaglioni@rmmelaw.com | First Class Mail and Email |
| 3533606 | Rivas Jimenez, Luis Daniel | Carretera 155 Kilometro 34 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4265034 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | | Guayama | PR | 00784 | | | First Class Mail |
| 2020920 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3957389 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2983192 | Rivas Ortiz, Hector A. | Urb Bosque Del Lago | BJ9 Via Tanganica | | | Trujillo Alto | PR | 00976 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3325862 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3546219 | RIVAS RIOS, ANTONIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 4263040 | Rivas Rivera, Jose D. | Calle Bohio F-40 | Urbanizacion Caguax | | | Caguas | PR | 00725 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 4293347 | Rivas Rivera, Jose D. | Calle Bohio, F40 Urb. Caguay | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3206174 | Rivas Santiago, Yaitza | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | ivonnegm@prw.net | First Class Mail and Email |
| 3456721 | Rivas Vazquez, Carmen G | Apartado 1139 | | | | Patillas | PR | 00723 | | mumy962@gmail.com | First Class Mail and Email |
| 5171561 | Rivas Vazquez, Elsie E | Urb Cara | Calle 50010 | | | Bayamon | PR | 00957 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 3769650 | Rivas Vazquez, Elsie E | A-P-6 Calle Primane | Villa Rica | | | Bayamon | PR | 00959 | | krivera@colonroman.com | First Class Mail and Email |
| 3690707 | Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 | | willie.baez@me.com | First Class Mail and Email |
| 207576 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | | josba.mo7@gmail.com | First Class Mail and Email |
| 4290319 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 1713322 | Rivera , Jose N | PO Box 7845 | | | | Caguas | PR | 00726 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 2925734 | RIVERA , MARGARITA | LCDO. RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 4006680 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 4096221 | Rivera , Sacha Pacheco | LCDO. Juan Carlos Rodriguez | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4292540 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | | Toa Baja | PR | 00949 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3469954 | RIVERA ABRAMS, IVETTE V. | PO BOX 210 | | | | QUEBRADILLAS | PR | 00678 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3383893 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | | Penuelas | PR | 00624-9535 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 524793 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | | adabaez@hotmail.com | First Class Mail and Email |
| 3471154 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 | | cbaez1954@gmail.com | First Class Mail and Email |
| 4294850 | Rivera Acevedo, Edwin | 298 G. Carr. Boqueron | | | | Cabo Rojo | PR | 00623-4686 | | | First Class Mail |
| 3866478 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 | | ivonnegm@prw.net | First Class Mail and Email |
| 3493481 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 3866477 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 | | | First Class Mail |
| 3002738 | RIVERA ACEVEDO, MARIA T | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 3596831 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4334416 | Rivera Acevedo, Marta | PO Box 62 | | | | Aguas Buenas | PR | 00703 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 2103281 | RIVERA ACEVEDO, MOISES | URB DIMARIS 336 | CALLE CRISANTEMO | | | JUNCOS | PR | 00777 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 207618 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | | HATILLO | PR | 00659 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 3926264 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 3874123 | Rivera Acosta, Eileen | PO Box 102 | | | | Lajas | PR | 00667 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 3605968 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 12392 | RIVERA AGOSTINI, ANGEL M | JARD DE SANTO DOMINGO | H7 CALLE 1 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3939462 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2416824 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3413147 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 2625287 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | | ADJUNTAS | PR | 00601-9336 | | ivonnegm@prw.net | First Class Mail and Email |
| 2949187 | Rivera Alcazar, Gladys | Urb Las Colinas | P22 Colina Buena Vista | | | Toa Baja | PR | 00949-4926 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 3928766 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4160337 | Rivera Alers, Silnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 | | itzabaez@yahoo.com | First Class Mail and Email |
| 3731788 | Rivera Alers, Sidnia E. | RR 4 Bzn. 8123 | | | | Arasco | PR | 00610-9502 | | | First Class Mail |
| 4042955 | Rivera Alers, Siolnia E. | RR04 Bzn 8123 | | | | Anasco | PR | 00610-9502 | | | First Class Mail |
| 3668971 | Rivera Alicea, Jose N | PO Box 423 | | | | Barranquitas | PR | 00794 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5162950 | Rivera Alicea, Omayra | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | heribaez@msn.com | First Class Mail and Email |
| 4017137 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 4185162 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1919433 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3959290 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 | | hbaez2013@gmail.com | First Class Mail and Email |
| 3020038 | RIVERA ALVARADO, BLANCA | LCDO. RAMON E. SEGARRA BERRIOS | P.O. BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 5163955 | RIVERA ALVARADO, BLANCA | LCDO. RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | | baezrz@hotmail.com | First Class Mail and Email |
| 4116468 | Rivera Alvarado, Denisse I. | 1005 Calle 305E Repto. Metro | | | | San Juan | PR | 00921 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 3693734 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 | | baezd_56@hotmail.com | First Class Mail and Email |
| 4075438 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3573033 | Rivera Alvarado, Nilda Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | | baezjaime74@gmail.com | First Class Mail and Email |
| 5156096 | Rivera Alvarado, Nilda Rosa | 1 Sector Green | | | | Barranquitas | PR | 00794 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3573230 | Rivera Alvarado, Nilda Rosa | Attn: Marielly Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 | | lajefavolenta@gmail.com | First Class Mail and Email |
| 2749187 | RIVERA ALVARADO, RAMON | HC-5 BOX 13708 | | | | JUANA DIAZ | PR | 00795-9517 | | ledabaez@outlook.com | First Class Mail and Email |
| 3146285 | Rivera Alvardo, Edgardo Luis | HC-02 | Box 4149 | | | Coamo | PR | 00769 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail |
| 3146515 | Rivera Alvardo, Edgardo Luis | Jose Armando Garcia Rodriguez | Asesor Legal | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3888392 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 | | anibalb260@gmail.com | First Class Mail and Email |
| 4151467 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 | | | First Class Mail |
| 432740 | RIVERA ALVAREZ, JOSE A. | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4264961 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | | San Juan | PR | 00921 | | posorio64@hotmail.com | First Class Mail and Email |
| 3977606 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4226375 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 2941785 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4227722 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4177970 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4207255 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4192007 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 3064436 | Rivera Aponte, Waleska L | PO Box 11218 | | | | San Juan | PR | 00910 | | wrivera1503@gmail.com; wrivera1503@gmail.com | First Class Mail and Email |
| 3011761 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 4225833 | Rivera Aponte, Waleska L. | Urb. Country Club CI 254 Hg-18 | | | | Carolina | PR | 00982 | | lbaez0508@yahoo.com | First Class Mail and Email |
| 3065941 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | | wrivera1503@gmail.com; wrivera1503@gmail.com | First Class Mail and Email |
| 295411 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 | | ileisoliveras@aol.com | First Class Mail and Email |
| 3793166 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3427917 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4039022 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 3555057 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 | | baezm55@hotmail.com | First Class Mail and Email |
| 3130150 | RIVERA AROCHO, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | | baezm55@hotmail.com | First Class Mail and Email |
| 4491531 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3833528 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | | baezsandrai@gmail.com | First Class Mail and Email |
| 2932403 | RIVERA ARROYO, BETZAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3579274 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3742279 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | | alicia.baez@live.com | First Class Mail and Email |
| 2902810 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | | TOA ALTA | PR | 00953 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3901823 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3721141 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 | | josebaez.bsci@gmail.com | First Class Mail and Email |
| 3176869 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | | dineliaperez@gmail.com | First Class Mail and Email |
| 3897666 | Rivera Aviles, Zulma Noemi | Las Palmas de Cerro Gordo c/ jas Palmas 47 | | | | Vegas Alta | PR | 00692 | | elbabaez1@gmail.com | First Class Mail and Email |
| 2749199 | RIVERA AYALA, ELIZABETH | URB. ALTAMIRA | 571 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 4266560 | Rivera Ayala, Enrique | Box 309 | | | | Sabana Seca | PR | 00952 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 208067 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 2920231 | RIVERA AYALA, MARIA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | williefwbii@hotmail.com | First Class Mail and Email |
| 3287775 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 208094 | RIVERA AYENDE, AIXA | PASADENA 316 | SAN GERARDO | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 3392362 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 525266 | Rivera Baez, Edgardo | HC 74 BOX 28816 | | | | CAYEY | PR | 00736 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 4092485 | Rivera Baez, Merida | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | | cjsa@sagardilaw.com | First Class Mail and Email |
| 1925077 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2935387 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 | | | First Class Mail |
| 307013 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 2977628 | Rivera Benitez , Ein | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2968728 | RIVERA BENITEZ, AMADOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3214997 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3133857 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2949247 | Rivera Bermudez, Eddie William | 2963 Carambola St. | Los Caobos | | | Ponce | PR | 00716 | | loida253@yahoo.com | First Class Mail and Email |
| 2949270 | Rivera Bermudez, Eddie William | Ingeniero Supervisor Senior | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | San Juan | PR | 00908 | | | First Class Mail |
| 3019383 | Rivera Berrios, Carlos M. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 2977444 | Rivera Berrios, Carlos M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | ebvxjab@gmail.com | First Class Mail and Email |
| 3483387 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 525451 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | | savette5229@gmail.com | First Class Mail and Email |
| 3312033 | Rivera Berrios, Wanda | Urb Bayamón Gardens | Calle 19 W 1 | | | Bayamon | PR | 00957 | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 4031078 | RIVERA BOBE, EVA I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | | | First Class Mail |
| 3443865 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4027290 | Rivera Bonilla , Carmen M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 | | edba1958@gmail.com | First Class Mail and Email |
| 2315115 | RIVERA BONILLA, ANGEL L | HC7 BOX 71837 | | | | SAN SEBASTIAN | PR | 00685 | | mbschmidt2@aol.com | First Class Mail and Email |
| 3919954 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3654100 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 3654169 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3053746 | Rivera Borges, Ivonnelisse | Urb. Condodo Moderno | Calle 8 J-19 | | | Caguas | PR | 00725 | | vibaponce@yahoo.com | First Class Mail and Email |
| 4246947 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | | Guanica | PR | 00653 | | baliester68@yahoo.com | First Class Mail and Email |
| 3165235 | Rivera Borrero, Rosa Elena | 840 Calle Sauco Ext. del Carmen | | | | Ponce | PR | 00716-2146 | | aegaee@gmail.com | First Class Mail and Email |
| 3179378 | Rivera Borrero, Rosa Elena | Ext. Villadel Carmen | 840 Calle Sauco | | | Ponce | PR | 00716-2146 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 5159731 | Rivera Bosques, Magdalena | P.O. Box 643 | | | | Moca | PR | 00676 | | ivonnegm@prw.net | First Class Mail and Email |
| 3723429 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3462964 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4240071 | Rivera Brana, Roberto | Urb Estancias Cerro Gordo | Calle 2 B-8 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3007061 | Rivera Bujosa, Francisco Jose | Bufete Rivera Bujosa | P.P. Box 676 | | | Mercedita | PR | 00715-0676 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3989654 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | | chachib8616@gmail.com | First Class Mail and Email |
| 1587642 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 3995213 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 2911985 | RIVERA BURGOS, ARACELIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 208371 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | | aegaee@gmail.com | First Class Mail and Email |
| 3078781 | Rivera Burgos, Elizabeth | 314 Montgomery | | | | San Juan | PR | 00926 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 525543 | Rivera Burgos, Elizabeth | P O BOX 811 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 2905774 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3625571 | RIVERA BURGOS, GILBERTO I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 | | jpbanchs@gmail.com | First Class Mail and Email |
| 525545 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 3357496 | RIVERA BURGOS, LEGNA y A.J.F. | URB. CERRO MONTE | CALLE 1 A-6 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4176237 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3191529 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | ebanchs@gmail.com | First Class Mail and Email |
| 1679622 | RIVERA BUTHER, VANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 | | | First Class Mail |
| 2856739 | Rivera Butler, Wilmary | 15090 SW 104TH St. Apt. 1205 | | | | Miami | FL | 33196 | | | First Class Mail |
| 4288718 | Rivera Cabezudo, Victor M. | HC-02 Box 12748 | | | | Gurabo | PR | 00778 | | jorge.velez@popular.com | First Class Mail and Email |
| 3694440 | Rivera Cabrera, Ana M | PMB 186 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | | rbrady@ycst.com | First Class Mail and Email |
| 2749220 | RIVERA CACHO, ADALBERTO | 4 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3017113 | RIVERA CACHO, ADALBERTO | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4116342 | Rivera Cajigas, Maria S. | Myrta M. Rivera en representacion de mi hermana | HC 05 Box 29555 | Bo Membrillo | | Camuy | PR | 00627 | | jorge.velez@popular.com | First Class Mail and Email |
| 3284270 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4292510 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4282972 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4306872 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | | jorge.velez@popular.com | First Class Mail and Email |
| 3406617 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | | jorge.velez@popular.com | First Class Mail and Email |
| 3455791 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 | | | First Class Mail |
| 2946136 | Rivera Camacho, Angel L | 215 Calle Zinias Urb El Encanto | | | | Juncos | PR | 00777 | | jason.stone@bofa.com | First Class Mail and Email |
| 3005329 | Rivera Camacho, Angel L | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3381140 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | | noreen@nwr-law.com | First Class Mail and Email |
| 2945991 | Rivera Camacho, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4243353 | Rivera Camacho, Maria | Maria Mercedes Rivera | Autoridad Edificios Publicos | PO Box 41029 | | San Juan | PR | 00940-1029 | | noreen@nwr-law.com | First Class Mail and Email |
| 4220732 | Rivera Camacho, Maria | River Valley Park | Jacaboa L-138 | | | Canovanas | PR | 00729 | | noreen@nwr-law.com | First Class Mail and Email |
| 3242438 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 1534 | | | | PATILLAS | PR | 00723 | | noreen@nwr-law.com | First Class Mail and Email |
| 208504 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 633 | | | | PATILLAS | PR | 00723 | | noreen@nwr-law.com | First Class Mail and Email |
| 208512 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLA | PR | 00656 | | noreen@nwr-law.com | First Class Mail and Email |
| 3051319 | Rivera Campos, Omar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | noreen@nwr-law.com | First Class Mail and Email |
| 3448535 | RIVERA CANALES, MIGNA I. | Departmento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 2832100 | RIVERA CANALES, MIGNA I. | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | | noreen@nwr-law.com | First Class Mail and Email |
| 4133782 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 | | noreen@nwr-law.com | First Class Mail and Email |
| 3720547 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 | | noreen@nwr-law.com | First Class Mail and Email |
| 4031541 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | | noreen@nwr-law.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3717047 | Rivera Candela, Luis D. | C/O Roberto O. Maldonado Nieves Law Office | Attn: Roberto O. Maldonado Nieves, Attorney | 344 Street #7 Ofic. 1-A | | San Juan | PR | 00920 | | noreen@nwr-law.com | First Class Mail and Email |
| 3376800 | Rivera Candela, Luis D. | HC-01 Box 7090 | | | | Luquillo | PR | 00773 | | noreen@nwr-law.com | First Class Mail and Email |
| 3757449 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | | noreen@nwr-law.com | First Class Mail and Email |
| 3026192 | RIVERA CANTRES, MARTA DE LOURDES | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2749228 | RIVERA CANTRES, MARTA DE LOURDES | VILLA PINARES | 536 CALLE PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3946231 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | | enbanos@gmail.com | First Class Mail and Email |
| 4077216 | Rivera Caraballo, Gabino N. | Apartado 995 | | | | Yauco | PR | 00698 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3126276 | Rivera Caraballo, Luis | Sector Monte Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 2018195 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3887806 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 4280986 | Rivera Cardona, Elvin | 16 Prentice Street | | | | Springfield | MA | 01104 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 3736552 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | | robcar80@aol.com | First Class Mail and Email |
| 3026225 | RIVERA CARRASQUILLO, RIGOBERTO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SANTURCE | PR | 00907 | | dtdoan@aol.com | First Class Mail |
| 2749240 | RIVERA CARRASQUILLO, RIGOBERTO | URB. HACIENDA PRIMAVERA | 201 CALLE INVIERNO | | | CIDRA | PR | 00739-8391 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 3063847 | Rivera Carrasquillo, Rosalia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1227404 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | | cathyriveracartagena@gmail.com; crivera4@asume.pr.gov | First Class Mail and Email |
| 3148974 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 3518752 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 | | gigabarbosa@aol.com | First Class Mail and Email |
| 2143018 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 | | maclegalj@gmail.com | First Class Mail and Email |
| 4132627 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 2344533 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | | ivonnegm@prw.net | First Class Mail and Email |
| 2924763 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 | | proser57@gmail.com | First Class Mail and Email |
| 4015126 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 | | barbosa2249@gmail.com | First Class Mail and Email |
| 2931950 | RIVERA CASILLAS, ELIAS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 4288993 | Rivera Castillo, Elsie | 843 Julio Baloiz | | | | Mayaguez | PR | 00680-1918 | | | First Class Mail |
| 2085169 | RIVERA CASTILLO, MARIA D | PO BOX 80128S | | | | COTO LAUREL | PR | 00780 | | jferrariilaw@gmail.com | First Class Mail and Email |
| 2923081 | RIVERA CASTILLO, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3984645 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 | | | First Class Mail |
| 2749245 | RIVERA CASTRO, ELMER | CLUB COSTA MARINA II | APTO. GFI | | | CAROLINA | PR | 00983 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 3025073 | RIVERA CASTRO, ELMER | Autoridad de Energia Electrica | Club Costa Manna II, Apto. GFI | | | Carolina | PR | 00983 | | | First Class Mail |
| 2966280 | Rivera Centeno, Domingo | 191 Bo. Cornezuelo 1 | | | | Cidra | PR | 00739 | | SiuIaviIes@gmail.com | First Class Mail and Email |
| 3603961 | Rivera Charriez, Luis R. | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3474821 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2924512 | RIVERA CHEVERES, BRISEIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 2924602 | RIVERA CHEVERES, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 1218667 | Rivera Cheveres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | | reclamacapromesaaegsac@gmail.com | First Class Mail and Email |
| 3877635 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | | Utuado | PR | 00641 | | aegaee@gmail.com | First Class Mail and Email |
| 4072772 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | | Utuado | PR | 00641 | | saratelus@yahoo.com | First Class Mail and Email |
| 2345165 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 2944236 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | | juan.f.mendez@cfbard.com | First Class Mail and Email |
| 3646932 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | | BardavidS@hotmail.com | First Class Mail and Email |
| 4055745 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2091928 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 | | anabarea@live.com | First Class Mail and Email |
| 3333342 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homigueros | PR | 00660 | | | First Class Mail |
| 3825983 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 4043746 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 3669300 | RIVERA CIURO, LUZ V. | URB. VISTAS DE RIO GRANDE | J23 196 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 3746523 | Rivera Claudio, Ana G. | PO Box 976 | | | | San Lorenzo | PR | 00754 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 2908633 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 2905370 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 2353024 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 | | | First Class Mail |
| 526035 | RIVERA CLEMENTE, FELIX | HC 2 BOX 9045 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 2970076 | Rivera Clemente, Juan | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2931688 | Rivera Collado, Ana M | HC 01 Box 10125 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3994411 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 3994234 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4151765 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4149238 | Rivera Collado, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | david@davidshome.com | First Class Mail and Email |
| 3149945 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | | | First Class Mail |
| 3147818 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 3364966 | Rivera Collazo, Paul G | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | | barrancor@yahoo.com | First Class Mail and Email |
| 4279579 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 | | Yami2266@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4281947 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 | | yami226611@yahoo.com | First Class Mail and Email |
| 3864331 | RIVERA COLLAZO, VICTOR L. | PO BOX 417 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 4109788 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | | banelronilsa@gmail.com | First Class Mail and Email |
| 3368567 | Rivera Colon, Angel | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 2997116 | Rivera Colon, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | happymary45@hotmail.com | First Class Mail and Email |
| 3572130 | Rivera Colon, Daniel | Lcdo. Roberto Bolorin Santiago | P.O. Box 2406 | | | Guayama | PR | 00785 | | myriamyenio@gmail.com | First Class Mail and Email |
| 4184937 | Rivera Colon, Danny | Box 98 | | | | Central Aguirre | PR | 00704 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 3141192 | Rivera Colon, Elmer | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | | edgardo@therivera.group | First Class Mail and Email |
| 3443193 | Rivera Colon, Elmer | PO box 596 | | | | Hormigueros | PR | 00660-0596 | | gisellabarreras@yahoo.com | First Class Mail and Email |
| 3269814 | Rivera Colon, Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 | | ivonnegm@prw.net | First Class Mail and Email |
| 3711833 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 | | aegaee@gmail.com | First Class Mail and Email |
| 2990000 | RIVERA COLON, ENRIQUE | 131 CALLE ZORZAL | URB BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | | carlosb58@icloud.com | First Class Mail and Email |
| 3676166 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | | jesybarreto@gmail.com | First Class Mail and Email |
| 3045955 | RIVERA COLON, ENRIQUE | OFICINISTA IV | ASOCIACION DESARROLLO SOCIO ECONOMICO | 131 ZORZAL URB BRISAS DE CANOVANAS | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3565432 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | | nnb006@yahoo.com | First Class Mail and Email |
| 526148 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 3606725 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3937520 | Rivera Colon, Jose | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 5166987 | Rivera Colon, Karla V. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | bini_mendez@hotmail.com | First Class Mail |
| 3703995 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | | barretojoe@yahoo.com | First Class Mail and Email |
| 3252747 | Rivera Colon, Myrna | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 5157354 | RIVERA COLON, NACHELYN | Urb. Rio Grande Estates | Calle 1 B5 | | | Rio Grande | PR | 00745 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 2104379 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3854141 | Rivera Colon, Nachelyn M. | Urb Rio Grade estates | B5 Calle 1 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4236833 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5151627 | Rivera Colon, Nestor | FRG Law | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | San Juan | PR | 00909 | | barreto36767@gmail.com | First Class Mail and Email |
| 3705322 | RIVERA COLON, NOEMI | COND TORRES DEL PARQUE | APT 1601 | TORRE NORTE | 1500 CALLE FEDERICO MONTILLA | BAYAMON | PR | 00956-3063 | | | First Class Mail |
| 4096525 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 5157383 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2990334 | Rivera Colon, Pedro L. | Urb. April Garden's | Calle 10 # H-24 | | | Las Piedras | PR | 00771 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 4137041 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3307668 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | | SAN LORENZO | PR | 00754 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 2969605 | Rivera Colon, Reinaldo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3020494 | Rivera Colon, Reinaldo | PO Box 230 | | | | Juana Diaz | PR | 00795 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3380699 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 4241250 | Rivera Colon, Vilma | Haciendas de Carraize | B7 Calle 2 | | | San Juan | PR | 00926 | | | First Class Mail |
| 2945704 | Rivera Colon, Vilmarie Milagros | #125 Calle Umbral Urb. Villa Toledo | | | | Arecibo | PR | 00612 | | barret1033@yahoo.com | First Class Mail and Email |
| 3900844 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 3745535 | RIVERA COLON, YEIDI V | URB SANTAMERICA | 16037 CALLE MONTANA | | | COTO LAUREL | PR | 00780 | | ivonnegm@prw.net | First Class Mail and Email |
| 3904838 | Rivera Colon, Yeidi V | 16037 C/ Montana | Urb. Santamerica | | | Coto Laurel | PR | 00780 | | karymar24@gmail.com | First Class Mail and Email |
| 3924041 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | | | First Class Mail |
| 3946164 | Rivera Concepcion, Jacob | F9 Urb.Abooraft Jose de Diego | | | | Dorado | PR | 00646 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4196805 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 4054939 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 2832111 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATI | PR | 00674 | | aegaee@gmail.com | First Class Mail and Email |
| 3166778 | RIVERA CORDERO, EDGARDO | 4 CALLE VENDIG | | | | MANATI | PR | 00674 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 209182 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 2832112 | RIVERA CORRALIZA, PABLO JAVIER | JOSE J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | CAGUAS | PR | 00726 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 4167799 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 | | anadibarriento@gmail.com | First Class Mail and Email |
| 3007790 | Rivera Cortes, Awilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rbflores@live.com | First Class Mail and Email |
| 4145760 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 | | crbq@prtc.net | First Class Mail and Email |
| 3235241 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3942690 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | | barrientos873@gmail.com | First Class Mail and Email |
| 2923063 | RIVERA CORTES, NELLY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | barrientos873@gmail.com | First Class Mail and Email |
| 2723803 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4134213 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Diaz | PR | 00795-9576 | | abaymar9@yahoo.com | First Class Mail and Email |
| 4129131 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3168840 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | | CUCA197925@GMAIL.COM | First Class Mail and Email |
| 2651845 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 4146425 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | | ieadrover@icloud.com | First Class Mail and Email |
| 4146951 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 4147359 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 2911783 | RIVERA COTTE, ADELGESA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 3945283 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | | Culebra | PR | 00775 | | mlbarrios66@yahoo.com | First Class Mail and Email |
| 3671856 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | | Aguas Buenas | PR | 00703 | | lysettemarie079@hotmail.com | First Class Mail and Email |
| 3893674 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3893642 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Apartado 1102 | | | | Revilltown | PR | 00949 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3324720 | Rivera Cruz, Aida L. | Ext. del Carmen Calle B C-18 | | | | Juana Diaz | PR | 00795 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 5165719 | Rivera Cruz, Arthur | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284830 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | | CATANO | PR | 00962 | | denisebartolome@gmail.com | First Class Mail and Email |
| 3208246 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 | | bartula0519@gmail.com | First Class Mail and Email |
| 3405918 | Rivera Cruz, Gamaliel | HC 01 Box 2632 | | | | Florida | PR | 00650 | | bartola0519@gmail.com | First Class Mail and Email |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 4268357 | Rivera Cruz, Gisel | #1225 Condominio Alborada | Apt. 2012 | | | Bayamon | PR | 00959 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2918464 | Rivera Cruz, Iris Elsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3919794 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | | profesorqui@gmail.com | First Class Mail and Email |
| 4144140 | Rivera Cruz, Jaime | Po Box 1042 | | | | Caguas | PR | 00726 | | aegaee@gmail.com | First Class Mail |
| 2911956 | RIVERA CRUZ, JESUS MILAGRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbas8743@gmail.com | First Class Mail and Email |
| 3211907 | Rivera Cruz, Johanna | Urb. Patios de Rexuille | PC 4 Calle 21 A | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3406728 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 209400 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | | ltaylor@altrius.us | First Class Mail and Email |
| 2918322 | RIVERA CRUZ, MAGALY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 3123180 | Rivera Cruz, Maria Esther | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4095214 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | | | First Class Mail |
| 3493190 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3937974 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | | lornavega12@hotmail.com | First Class Mail and Email |
| 4293595 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | | mbatisue@gmail.com | First Class Mail and Email |
| 333967 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 4089601 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | | batista8476@gmail.com | First Class Mail and Email |
| 4074288 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | | azti7@hotmail.com | First Class Mail |
| 4152193 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 | | adner814@gmail.com | First Class Mail and Email |
| 2963062 | Rivera Cuevas, Luz Esther | PO Box 185 | | | | Anasco | PR | 00610 | | rmbcancel2@gmail.com | First Class Mail and Email |
| 3965770 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | | MBatista999@gmail.com | First Class Mail and Email |
| 3879635 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | | ondabat@gmail.com | First Class Mail and Email |
| 4285006 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 | | macysbatista4@gmail.com | First Class Mail and Email |
| 5166223 | Rivera Cycuas, Hilda | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | | First Class Mail |
| 4177498 | Rivera David, Esteban | P.O. Box 707 | | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 4122340 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | | artbatista2010@gmail.com | First Class Mail and Email |
| 3537011 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | CARR. 938 HC 03 BOX 6241 | BOL. MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3964759 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 1795398 | Rivera Davila, Mayda L | HC018ZN 2004 Mediania Baja | | | | Loiza | PR | 00772 | | barbie172737@gmail.com | First Class Mail and Email |
| 3340183 | Rivera Davila, Mayda L | HC01BZN 2005 Mediania Baja | | | | Loiza | PR | 00772 | | janettebatista@gmail.com | First Class Mail and Email |
| 4244675 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | | janettebatista@gmail.com | First Class Mail and Email |
| 3017197 | RIVERA DE JESUS , ELIUD | 258 BUSHWICK AVE | APT 3E | | | BROOKLYN | NY | 11206 | | | First Class Mail |
| 3087047 | RIVERA DE JESUS, ARIEL | 22 JENNIFER PL | | | | HINESVILLE | GA | 31313-1358 | | | First Class Mail |
| 3413869 | Rivera de Jesús, Carmen M. | Mónaco 2 Calle Holanda #44 | | | | Manati | PR | 00674 | | jlramirez639@msn.com | First Class Mail and Email |
| 3230474 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | | joselramirez@me.com | First Class Mail and Email |
| 4223686 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | | jlramirez639@msn.com | First Class Mail and Email |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | | joselramirez@me.com | First Class Mail and Email |
| 3087292 | RIVERA DE JESUS, RAMON L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbatisterodrgz@gmail.com | First Class Mail and Email |
| 3284506 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 | | williambrodr@gmail.com | First Class Mail and Email |
| 3312564 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 2909412 | RIVERA DE LEON, HENRIETTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | drwestrada@prtc.net | First Class Mail and Email |
| 4150003 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 4043671 | Rivera DeJesus, Carlos A. | Carr #110 KM 33 Bo Arenales | | | | Aguadilla | PR | 00603 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3205540 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | | | BAYAMON | PR | 00959 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 1222405 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 3600758 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 151457 | Rivera Delgado, Melba | Attn: Luis A. Rodriguez Munoz | Landron Vera, LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif Bogoricin | San Juan | PR | 00909 | | lrodriguez@landronvera.com; landronvera@hotmail.com | First Class Mail and Email |
| 4205086 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | | sbatizgullon@gmail.com | First Class Mail and Email |
| 3275128 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3183938 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 2337204 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 4049483 | Rivera Diaz, Emma J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3305352 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 | | Batiz_5@de.pr.gov | First Class Mail and Email |
| 3117766 | RIVERA DIAZ, FERNANDO M | PO BOX 1290 | | | | VEGA ALTA | PR | 00692-1290 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 209756 | RIVERA DIAZ, FLOR | HC-20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 4073868 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4267246 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 | | | First Class Mail |
| 1262616 | RIVERA DIAZ, IDA | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 5165726 | Rivera Diaz, Iris | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | rabauling@gmail.com | First Class Mail and Email |
| 2946313 | Rivera Diaz, Lewiz | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.avaeoz.28@gmail.com | First Class Mail and Email |
| 3032414 | Rivera Diaz, Maria J | Box 1290 | | | | Vega Alta | PR | 00692 | | jmcarreras2002@yopmoo.com | First Class Mail and Email |
| 4294446 | Rivera Diaz, Miguel A. | Inst. Corr. Ponce Principal | Fase 2-Q-Amarilla 120 | Ponce By Pass 3793 | | Ponce | PR | 00728-1504 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 2837641 | RIVERA DIAZ, MIGUEL A. | INSTITUCIÓN PONCE PRINCIPAL FASE 3: | 3793 PONCE BY PASS ANEXO A 33,SI | | | PONCE | PR | 00728-1504 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 4132997 | RIVERA DIAZ, MIGUEL A. | RR 02 Buzon 6045 | | | | Manati | PR | 00674 | | telefonico58@gmail.com | First Class Mail and Email |
| 4276150 | Rivera Diaz, Nitza I. | Urb. Valle Arriba Heights | Calle Laurel T-11 | | | Carolina | PR | 00983 | | jabauza@salud.gov.pr | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3446672 | Rivera Diaz, Victor J | 420 Calle La Resecadora | | | | Mayaguez | PR | 00682-7511 | | abauza0418@yahoo.com | First Class Mail and Email |
| 3438844 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | | bauzagloria@gmail.com | First Class Mail and Email |
| 4044156 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 | | hmbauza@gmail.com | First Class Mail and Email |
| 2417920 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 3108288 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 3225264 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 | | jerb11@hotmail.com | First Class Mail and Email |
| 3512359 | Rivera Dilan, Madeline | Calle Riefkhol 9 | | | | Patillas | PR | 00723 | | gloriaibayon@gmail.com | First Class Mail and Email |
| 3512557 | Rivera Dilan, Madeline | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3142842 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 1923272 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | | CANOVANAS | PR | 00729-2987 | | | First Class Mail |
| 3888098 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4264405 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 4272090 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3860997 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 2755937 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | | | First Class Mail |
| 3793085 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 3127888 | RIVERA ENCARNACION, DORIS | ALTURAS DE RIO GRANDES | HJ 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | | is2646@aol.com | First Class Mail and Email |
| 3198029 | Rivera Escalera, Jose R. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ryan@bdo.com.pr | First Class Mail and Email |
| 3579178 | Rivera Escalera, Jose R. | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guaynabo | PR | 00969 | | ryan@bdo.com.pr | First Class Mail and Email |
| 2755939 | RIVERA ESCRIBANO, BLANCA I. | VENUS GARDENS | 1699 CALLE JALAPA | | | SAN JUAN | PR | 00926 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 2942383 | Rivera Espada, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4290925 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4134386 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 3964308 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4141508 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3045559 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | | aegaee@gmail.com | First Class Mail and Email |
| 1249352 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | GUEBRADILLAS | PR | 00678-0735 | | | First Class Mail |
| 2945646 | Rivera Estrada, Maximino | Hc-01 Box 12044 | | | | Hatillo | PR | 00659-7403 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3005277 | Rivera Estrada, Maximino | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | y.uyu161@hotmail.com | First Class Mail and Email |
| 4255890 | Rivera Estrella, Carlos M. | MM-21 Via Azure, Mansion del Mar | | | | Toa Baja | PR | 00949 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3024076 | RIVERA FALU, AUGUSTO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 4068254 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 4102746 | Rivera Falu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 | | lsuhova@bebe.com | First Class Mail and Email |
| 4057967 | RIVERA FEBRES, IRVING | HC-2 BOX 14588 | | | | CAROLINA | PR | 00987 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 3611958 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | | maryzulma15@gmail.com | First Class Mail and Email |
| 4097647 | Rivera Feliciano , Loaly | P.O. Box 533 | | | | Salinas | PR | 00751 | | aegaee@gmail.com | First Class Mail and Email |
| 4133497 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | | nbl428@hotmail.com | First Class Mail and Email |
| 3641704 | Rivera Feliciano, Iris H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | | windabe77@gmail.com | First Class Mail and Email |
| 1266654 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 2217368 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | | | First Class Mail |
| 169645 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3017291 | RIVERA FELICIANO, NEYDA | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | | | First Class Mail |
| 4270690 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4177491 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4011989 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4216470 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr | | | | Titusville | FL | 32796 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4167516 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3896552 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 2421718 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 | | jose@torresvalentin.com | First Class Mail and Email |
| 210071 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3287283 | Rivera Figueroa, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4039480 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4279585 | Rivera Figueroa, Carmen M. | Urb. Jaime C. Rodriguez | Calle 7 L-35 | | | Yabucoa | PR | 00767 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 4014873 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 3425302 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 4195945 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | | aogaee@gmail.com | First Class Mail and Email |
| 4294212 | Rivera Figueroa, Iris | Box 478 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3968586 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 2856235 | Rivera Figueroa, Maria | Jardines de Casse Blanca | California 23 | | | Toa Alta | PR | 00953 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2123476 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2964 | | robleyofrias@gmail.com | First Class Mail and Email |
| 4271645 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | | | Cidra | PR | 00739 | | socky_1952@yahoo.com; kalygil@hotmail.com | First Class Mail and Email |
| 4271675 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 | | socky-1952@yahoo.com; kalygil@hotmail.com | First Class Mail and Email |
| 527328 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4253832 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | | ssanchezbelen@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | | | First Class Mail |
| 3045868 | Rivera Flores, Mayra I. | Industrial ville 11835 calke B Ste 3 | | | | Carolina | PR | 00983 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 2988339 | Rivera Flores, Mayra I. | HC 01 Box 11769 | | | | Carolina | PR | 00987 | | felpebel@prtc.net | First Class Mail and Email |
| 3995365 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 4207351 | Rivera Flores, William | HC 11 Box 12591 | | | | Humacao | PR | 00791 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 4136489 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3259454 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 | | rorivera@bellagroup.com | First Class Mail and Email |
| 4001275 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 4046662 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 520595 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | | ivonnegm@prw.net | First Class Mail |
| 4007018 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4264523 | Rivera Frechel, Rafael A. | Calle Luz Este | Q-6 4ta Seccion | | | Toa Baja | PR | 00949 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4290202 | Rivera Fredel, Rafael A. | Calle Luz Este #Q6 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3022175 | Rivera Fresse, Arnaldo | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | Santurce | PR | 00908 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3000079 | Rivera Fresse, Arnaldo | HC-02 Box 6425 | | | | Utuado | PR | 00641 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4115527 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 35481 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | | YABUCOA | PR | 00767 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 4244705 | Rivera Garay, Noemi | HC-04 Box 4565 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4311254 | Rivera Garcia, Bartolo | Urb Los Almendros | A-2 | | | Maunabo | PR | 00707 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 4293773 | Rivera Garcia, Bernardo | Urb. Lirios Cala Calle San Ignacio | M-199 | | | Juncos | PR | 00777 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 4284546 | Rivera Garcia, Bernardo | Urb Lirios Cala Calle San Ignacio 199 | | | | Juncos | PR | 00777 | | programavoyami@yahoo.com | First Class Mail and Email |
| 4259489 | Rivera Garcia, Edwin | HC 05 Box 53553 | | | | Caguas | PR | 00725 | | jomabe22@yahoo.com | First Class Mail and Email |
| 1931167 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3426776 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 527540 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 4221017 | RIVERA GARCIA, HAYDEE | P.O. BOX 1365 | | | | NAGUABO | PR | 00718-1365 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 4226931 | Rivera Garcia, Ignacio | Calle 4 B-1 Villa Del Rosario | | | | Naguabo | PR | 00718-2106 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 3559324 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 4276841 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3610221 | Rivera Garcia, Liajay | PO Box 1042 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3721916 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 3449816 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3137712 | Rivera Garcia, Minerva | Ivonne Gonzalez Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2981966 | Rivera Garcia, Myrna | Urb. Santa Elena N 34, calle B | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3535505 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 2109912 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | | TOA BAJA | PR | 00951 | | len_beltran@hotmail.com | First Class Mail and Email |
| 3904167 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 527600 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3712288 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 3930179 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1879018 | RIVERA GERENA, SHEILA | CO RICARDO DEFILLO AGRAIT | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | | RIO PIEDRAS | PR | 00928-1370 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 2949290 | RIVERA GERENA, SHEILA | Servicios Legales de Puerto Rico | Attn: Ricardo Argait Defillo | Po Box 21370 | | San Juan | PR | 00928-1370 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 2978479 | Rivera Giboyeaux, Jose' I | 111 Calle 2 Urb. Las Colins | | | | Vegas Alta | PR | 00692 | | ambientalista.forestal@gmail.com; jrivera@dna.pr.gov | First Class Mail and Email |
| 3915601 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 4207525 | Rivera Gomez, Carmelo | Calle 6 H-4 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3611251 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | | belvisraquel@gmail.com | First Class Mail and Email |
| 2419337 | RIVERA GOMEZ, ISRAEL | BO COTTO | 46 CALLE VISTAMAR | | | ISABELA | PR | 00662 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 4141014 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3042912 | Rivera Gomez, Ricardo L. | Urb Praderes de Navarro 169 | | | | GUARABO | PR | 00778-9026 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 4027122 | RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | | ebenabe56@gmail.com | First Class Mail and Email |
| 4026993 | RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | | | First Class Mail |
| 4089367 | RIVERA GONZALEZ , IVETTE E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | | benmel@aol.com | First Class Mail and Email |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | | mayramer1@hotmail.com | First Class Mail and Email |
| 3040800 | Rivera Gonzalez, Angel L. | Christie E. Rivera Rivera | PO Box 1188 | | | PONCE | PR | 00769 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 3308072 | RIVERA GONZALEZ, CARLOS F. | URB EL MADRIGAL | H 18 CALLE 1 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3905427 | Rivera Gonzalez, Carmen C. | Urb. Luquillo Lonias | E14 Bloque EV-16 | | | Luquillo | PR | 00773 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 3870925 | Rivera Gonzalez, Carmen G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4043829 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 3320647 | Rivera Gonzalez, Edgard Jesús | Calle Arnaldo Sevilla #104 | | | | Mayagüez | PR | 00680 | | dougbenham@comcast.net | First Class Mail and Email |
| 3650757 | Rivera Gonzalez, Edgard Jesús | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | njbrossy@gmail.com | First Class Mail and Email |
| 2975715 | Rivera Gonzalez, Edna M. | 12 Jaracanda | Los Cedros | | | Cayey | PR | 00736 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 3026721 | Rivera Gonzalez, Edna M. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | enidbenquez@gmail.com | First Class Mail and Email |
| 3766189 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | | jose@torresvalentin.com | First Class Mail and Email |
| 2945556 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3003843 | Rivera Gonzalez, Evelyn | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3032600 | RIVERA GONZALEZ, FELIX | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | abenitez3@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3893276 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | | Penuelas | PR | 00624 | | mbenitez02@hotmail.com | First Class Mail and Email |
| 527793 | Rivera Gonzalez, Jessica | Urb. Los Flamboyanes | 306 Calle Pino | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3439550 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | | mbeni40@yahoo.com | First Class Mail and Email |
| 3845534 | Rivera Gonzalez, Juan Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3981794 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3952951 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 1588257 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 4101729 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | | | First Class Mail and Email |
| 3038494 | RIVERA GONZALEZ, LUIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | amaral@yahoo.com | First Class Mail and Email |
| 2082709 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | | aegaee@gmail.com | First Class Mail and Email |
| 2925097 | RIVERA GONZALEZ, MARIA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3010655 | RIVERA- GONZALEZ, MARITZA | AUTORIDAD O ENERGIA ELECTRICA | 1110 AVENUE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 1713421 | RIVERA- GONZALEZ, MARITZA | APARTADO 4296 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 4190741 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 3999199 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | VillaIba | PR | 00766 | | alohabenitez@gmail.com | First Class Mail and Email |
| 3026207 | RIVERA GONZALEZ, PRISCILLA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 3253442 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3841812 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | | loubenitez2@gmail.com | First Class Mail and Email |
| 3550294 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | | loubenitez2@gmail.com | First Class Mail and Email |
| 3329311 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | | | First Class Mail |
| 3725556 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 4033675 | Rivera Green, Ileana | Urb. Santa Teresita | 6340 San Alfonso | | | Ponce | PR | 00730 | | segarra@microjuris.com | First Class Mail and Email |
| 527942 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12 CALLE TEKA | | | ARECIBO | PR | 00612 | | segarra@microjuris.com | First Class Mail and Email |
| 2994047 | RIVERA GUILLOTY, VANESSA | PO BOX 1411 | LAS MANOS | | | JUNCOS | PR | 00670 | | jcayere@yahoo.com | First Class Mail and Email |
| 3111090 | RIVERA GUILLOTY, VANESSA | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3215052 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 | | ivonnegm@prw.net | First Class Mail and Email |
| 2829198 | Rivera Guzman, Amilcar | 1423 Calle Salud | | | | Ponce | PR | 00730 | | cesar@gmail.com; cesar@poalaw.com | First Class Mail and Email |
| 1924292 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 3868189 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | | libv81@yahoo.com | First Class Mail and Email |
| 3652807 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | | pbeniteo2865@gmail.com | First Class Mail and Email |
| 4275762 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | | Florida | PR | 00650 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 3819539 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 3410334 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 2964860 | Rivera Guzman, Modesto | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3849491 | Rivera Hernandez y Otros, Francisco | LCDO. Gilberto Rodriguez Zayas | PO Box 2195 | | | Guayama | PR | 00785 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4077757 | Rivera Hernandez y Otros, Francisco | Lcdo. Gilberto Rodriguez Zayas | HC2 Box 6519 | | | Guayanilla | PR | 00656 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 1762324 | RIVERA HERNANDEZ, CELIA | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | | | First Class Mail |
| 3666907 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 | | | First Class Mail |
| 3072538 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3371621 | RIVERA HERNANDEZ, JAYSON | 1369 CALLE SALUD STE 104 | | | | Juncos | PR | 00717-2014 | | | First Class Mail |
| 3928702 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4065435 | RIVERA HERNANDEZ, MARITZA | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | | titanpower@prtc.net | First Class Mail and Email |
| 3985369 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 | | titanpower@prtc.net | First Class Mail and Email |
| 4133418 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4334111 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 4332434 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | | BAYAMON | PR | 00956 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3111643 | RIVERA HOYOS, SYNTHIA ENID | HC-02 BOX 6790 | | | | ADJUNTAS | PR | 00601 | | astridbentine@gmail.com | First Class Mail and Email |
| 1206421 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | | astridbentine@gmail.com | First Class Mail and Email |
| 3618407 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | | astridbentine@gmail.com | First Class Mail and Email |
| 4051833 | Rivera Irizarry, Ismael | Urb Calle Alto | Calle Cinea 1413 | | | PONCE | PR | 00730 | | astridbentine@gmail.com | First Class Mail and Email |
| 3712144 | Rivera Irizarry, Ismael | Urb Valle Alto Cima/1413 | | | | Ponce | PR | 00730 | | ivonnegm@prw.net | First Class Mail and Email |
| 528192 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91 CALLE BELEN | | | JUANA DIAZ | PR | 00795 | | edwin_benenutti@hotmail.com | First Class Mail and Email |
| 2090817 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 | | brinie_07@yahoo.com | First Class Mail and Email |
| 3195037 | Rivera Irizarry, Zoraida | URB SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3007003 | Rivera Jimenez, Alberto L. | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 2954639 | Rivera Jimenez, Alberto L. | C-2 Calle Domenech | | | | Guaynabo | PR | 00969-6225 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 22881 | RIVERA JIMENEZ, BENJAMIN | P O BOX 2070 | | | | AGUADILLA | PR | 00603 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 2913553 | RIVERA JIMENEZ, BENJAMIN | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3058757 | RIVERA JIMENEZ, BENJAMIN | PO Box 2070 | | | | Aguadilla | PR | 00605 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 4101953 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2016113 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | | QUEBRADILLAS | PR | 00678 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2089020 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 474206 | RIVERA JIMENEZ, MIGUEL | D-29 CALLE 4 | URB MEDINA | | | ISABELA | PR | 00662 | | lanina@prtc.net | First Class Mail and Email |
| 3001471 | Rivera Jimenez, Rafael | Turabo Gardens Y-23 | Calle 18 | | | Caguas | PR | 00727 | | dhandrus@gmail.com | First Class Mail and Email |
| 2944551 | Rivera Jimenez, Rafael | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2724638 | RIVERA JIMENEZ, RICARDO | PO BOX 394 | | | | CIDRA | PR | 00739 | | berdecia51@yahoo.com | First Class Mail and Email |
| 3249709 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | | aberdecia01@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 454 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3481777 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3158228 | RIVERA JR, RAMON R | APARTADO 2014 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 1713302 | Rivera Jr., Gerardo | Terrazas De Semajaguas II | J1185 Calle Esmeralda | | | Fajardo | PR | 00738 | | farriquetech@hotmail.com; grivera8605@aeepr.com | First Class Mail and Email |
| 3005704 | Rivera Jr., Gerardo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | ladye3404@yahoo.com | First Class Mail and Email |
| 4077142 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 | | hberdiel@hotmail.com | First Class Mail and Email |
| 2932983 | Rivera La Santa, Maria A. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | berdielb@gmail.com | First Class Mail and Email |
| 2964914 | RIVERA LABOY , ADRAN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 3160394 | Rivera Laboy, Ivette E. | Urb. Valles de Providencia | 180 Calle Astros | | | Patillas | PR | 00723-9360 | | margaritabergara@gmail.com | First Class Mail and Email |
| 4193818 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 528337 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | ernibps@comcast.net | First Class Mail and Email |
| 2905462 | Rivera Landrau, Esperanza | Urb Villa Carolina | 90-15 Calle 98 | | | Carolina | PR | 00985 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 3182432 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | | darynel.rivera@familia.pr.gov; darynelrivera@yahoo.com | First Class Mail and Email |
| 3323859 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | | GUAYNABO | PR | 00970 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 4230691 | Rivera Lao, Jose Ramon | HC-03 Box 5921 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4231051 | Rivera Lao, Luis Angel | HC-03 Box 5921 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4213640 | Rivera Lara, Lydia E. | Urb Mendez A-17 | | | | Yabucoa | PR | 00767 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 4252137 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 | | iraber@live.com | First Class Mail and Email |
| 4175995 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | | Guayama | PR | 00785 | | | First Class Mail |
| 4295552 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4293104 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3096756 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 | | | First Class Mail |
| 3387369 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 | | | First Class Mail |
| 4041240 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4186233 | Rivera Ledee, Manuel | Llanos del Sur el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4140245 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3695833 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3215620 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3851567 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 528425 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | | | First Class Mail |
| 3421027 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3268683 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3006639 | Rivera Lopez , Carmen S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3006984 | RIVERA LOPEZ, ABRAHAM J | HC 72 Box 4148 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1720167 | RIVERA LOPEZ, ABRAHAM J. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 4153897 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | | edithivette13@gmail.com | First Class Mail and Email |
| 4084234 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 3976446 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | | alidariveralopez05@gmail.com; alidariveralopez.05@gmail.com | First Class Mail and Email |
| 1204782 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4190914 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 4039290 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | | marilabm849@hotmail.com | First Class Mail and Email |
| 4134302 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 2832160 | RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | | johannabermudez8@hotmail.com | First Class Mail and Email |
| 3974386 | Rivera Lopez, Emma I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 4213649 | Rivera Lopez, Enrique | Calle Sanbartolome #7 | | | | Yabucoa | PR | 00767 | | belysee@rocketmail.com | First Class Mail and Email |
| 4276899 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | | San Juan | PR | 00918-4339 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3698060 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 | | jinagallina@yahoo.com | First Class Mail and Email |
| 3423725 | Rivera Lopez, Frances M. | Departamento de Educación, Maestra | Carr. 712 Km.4.0 | | | Salinas | PR | 00751 | | bermudezhum@aol.com | First Class Mail and Email |
| 3380495 | Rivera Lopez, Frances M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | | yamiletteebermudez@yahoo.com | First Class Mail and Email |
| 1251555 | RIVERA LOPEZ, FRANCISCO J | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | | | First Class Mail |
| 3587879 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3297331 | Rivera Lopez, Heriberto | 1 Ave San Alfonso Apar 88 | | | | San Juan | PR | 00921 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3822971 | Rivera Lopez, Ivelisse | Departamento de Educación | Carr 712 Km. 3.4 Barrio Plena | | | Salinas | PR | 00751 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 3435826 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 3549752 | Rivera Lopez, Lilliam | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | | | Carolina | PR | 00984-9366 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 3540207 | Rivera Lopez, Liisa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | | heraska18@gmail.com | First Class Mail and Email |
| 2980647 | Rivera Lopez, Maria | Urb Mariolga | X-47 Calle San Alfonso | | | Caguas | PR | 00725 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 3824133 | Rivera Lopez, Maria del C | Departamento de Educación de PR | Maestra de Escuela Elemental | Carr 712 Km. 4.1 | | Salinas | PR | 00751 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 3430339 | Rivera Lopez, Maria del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 | | yaribsoto33@gmail.com | First Class Mail and Email |
| 3985157 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 2986674 | RIVERA LOPEZ, MARIA V. | CALLE SAN ALFANSO # X-47 | URB. MARIOLGA | | | CAGUAS | PR | 00725 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 2091932 | RIVERA LOPEZ, MARIA V. | URB MARIOLGA | X-47 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | | Vlomar7@gmail.com | First Class Mail and Email |
| 3434439 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 3824004 | Rivera Lopez, Maribel | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Carr. 712, Km.3.9 Barrio Plena | | Salinas | PR | 00751 | | | First Class Mail |
| 5164672 | Rivera Lopez, Migdalia | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 4303847 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | | Bayamon | PR | 00956 | | sramirez@sarlaw.com | First Class Mail and Email |
| 4302412 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2989729 | Rivera Lopez, Rene A | Extension Tanama | 190 Calle El Molino | | | Arecibo | PR | 00612-5364 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 4207446 | Rivera Lopez, Rosario | HC II Box 12360 | | | | Humacao | PR | 00791 | | bernal@libertypr.net | First Class Mail and Email |
| 3481940 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | | aegaee@gmail.com | First Class Mail and Email |
| 4290423 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | | iortiz.coca@gmail.com | First Class Mail and Email |
| 4142403 | RIVERA LOZADA, EVELYN N | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924-0000 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 211485 | Rivera Lozada, Evelyn N | Cond. Quintana | Edif. B Apt. 1102 | | | San Juan | PR | 00917 | | myai3844@hotmail.com | First Class Mail and Email |
| 2557377 | RIVERA LOZADA, EVELYN N | EDIF B APT 1102 | | | | SAN JUAN | PR | 00917 | | myai3844@hotmail.com | First Class Mail and Email |
| 4191303 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2118746 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | | BAYAMON | PR | 00959-4312 | | habari.zenu@gmail.com | First Class Mail and Email |
| 2749388 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 2906376 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 | | mbernazard@gmail.com | First Class Mail and Email |
| 4099001 | Rivera Lucca, Francisco Cesar | PO Box 560226 | | | | Guayanilla | PR | 00656 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3916271 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 | | mbernier047@gmail.com | First Class Mail and Email |
| 1344555 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | | alidaivonne@yahoo.com | First Class Mail and Email |
| 3146916 | RIVERA LUCIANO, WANDA | URB. SANTA MARIA | CALLE 4 D-20 | | | SAN GERMAN | PR | 00683 | | bernieranibal@gmail.com | First Class Mail and Email |
| 3607604 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4165269 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3166083 | Rivera Lugo, Yomarys | HC-05 - Box- 53969 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3412932 | Rivera Luna, Jeamel | Box 669 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4139335 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3944366 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3090263 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2942480 | Rivera Malave, Hector | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2988265 | Rivera Malave, Hector | PO Box 77 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4087369 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4047268 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3314308 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 1223307 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | A8 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3111721 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 | | aegaee@gmail.com | First Class Mail and Email |
| 4178031 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 | | berniersuarez@gmail.com | First Class Mail and Email |
| 2347801 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | | ARECIBO | PR | 00612-5322 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 3509110 | Rivera Maldonado, Kenet | HC 3 Box 8063 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 515420 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 | | | First Class Mail |
| 3352680 | RIVERA MALDONADO, WANDA | LCDO. CARLOS ALBERTO RUIZ, CSP | CARLOS ALBERTO RUIZ RODRIGUEZ, ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00726-1298 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 3083456 | RIVERA MALDONADO, WANDA | URB. VILLA SERENA CALLE JAZMIN N-10 | | | | ARECIBO | PR | 00612 | | marambb234@gmail.com | First Class Mail and Email |
| 3586765 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 2909424 | RIVERA MANSO, DIALMA L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 3179963 | Rivera Marcano, Henry | PO Box 1059 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3020990 | Rivera Marcano, Lilian E | P.O. Box 13282 | | | | San Juan | PR | 00908 | | liliann516@gmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 3550399 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2918616 | RIVERA MARQUEZ, LETICIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4338113 | Rivera Marquez, Petra | 643 Omaha Dr | | | | Norcross | GA | 30093 | | normadberrios@hotmail.com | First Class Mail and Email |
| 3193011 | Rivera Marrero, Alexis | PO Box 194876 | | | | San Juan | PR | 00919-4876 | | | First Class Mail |
| 3021734 | Rivera Marrero, Darian Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | shamaoyola@gmail.com | First Class Mail and Email |
| 3119302 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 3307544 | Rivera Marrero, Denis | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3221334 | Rivera Marrero, Denis | PO Box 40177 | | | | San Jaun | PR | 00940-0177 | | | First Class Mail |
| 2971044 | Rivera Marrero, Denis M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 3021624 | Rivera Marrero, Denis M | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 4284366 | Rivera Marrero, Giovanni | #32 Juncos Urb. Bonneville Heights | | | | Caguas | PR | 00927 | | aberrios173@gmail.com | First Class Mail and Email |
| 2404995 | Rivera Marrero, Gladyvel | Condomino La Arboleda | Apt 2706 | | | Guaynabo | PR | 00966 | | berrios92001@gmail.com | First Class Mail and Email |
| 528926 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | | fbauerme@gmail.com | First Class Mail and Email |
| 2917564 | RIVERA MARRERO, GLADYVEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LRberrios@live.com | First Class Mail and Email |
| 3017775 | Rivera Marrero, Jorge Luis | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | fbauerme@gmail.com | First Class Mail and Email |
| 2428921 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 | | nberrios1@hotmail.com | First Class Mail and Email |
| 2968102 | Rivera Marrero, Jorge Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3140671 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3300989 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 4295116 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 4292695 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3046355 | Rivera Marrero, Luis | PO Box 414 | | | | Toa Baja | PR | 00951 | | junorw@gmail.com | First Class Mail and Email |
| 3155138 | RIVERA MARRERO, YADIRA | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | iveberrios@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3074213 | RIVERA MARRERO, YADIRA | HC-04 BOX 5706 | | | | GUAYNABO | PR | 00971 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 3099087 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 | | ely_berrios1350@yahoo.com | First Class Mail and Email |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 3098989 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | | | First Class Mail |
| 2309139 | RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB | 536 CALLE LUIS MORALES | | | PONCE | PR | 00730 | | | First Class Mail |
| 4221027 | RIVERA MARTINEZ, ANDRES | URB. ESTANCIAS DEL GOLF CLUB | CALLE LUIS MORALES #536 | | | PONCE | PR | 00730 | | | First Class Mail |
| 24607 | RIVERA MARTINEZ, BETHZAIDA | B 3 PARQUE LAS AMERICAS | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2931755 | RIVERA MARTINEZ, BETZAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | tongui26@hotmail.com | First Class Mail and Email |
| 1900387 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | | GURABO | PR | 00778-2733 | | | First Class Mail |
| 2832165 | RIVERA MARTINEZ, CARILIA | PABLO LUGO | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | | | First Class Mail |
| 1226283 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3976951 | RIVERA MARTINEZ, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | | ivonnegm@prw.net | First Class Mail and Email |
| 3475251 | RIVERA MARTINEZ, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 3882253 | RIVERA MARTINEZ, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 3746820 | RIVERA MARTINEZ, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 529035 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | | | First Class Mail |
| 3641364 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 3660569 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | | abi1962@live.com | First Class Mail and Email |
| 3924151 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 | | samcusy@prtc.net | First Class Mail and Email |
| 4067889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | | samcusy@prtc.net | First Class Mail and Email |
| 3526011 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 3790290 | Rivera Martinez, Jose A | Urb. La Hacienda H21 | | | | Santa Isabel | PR | 00757 | | marieberrios@outlook.com | First Class Mail and Email |
| 3339663 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | | abel100593@gmail.com | First Class Mail and Email |
| 4189275 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | | adanberrios915@gmail.com | First Class Mail and Email |
| 3596085 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | | sbm001@gmail.com | First Class Mail and Email |
| 3416743 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2019603 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 | | | First Class Mail |
| 457000 | RIVERA MARTINEZ, MARIA C | URB CAGUAS NORTE | AF 24 CALLE QUÉBEC | | | CAGUAS | PR | 00725 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 4293557 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3480277 | Rivera Martinez, Maritza | Maritza Rivera Martinez Oficinista Mecanografo I / acreedor HC-02 8370 | | | | Aibonito | PR | 00705 | | ivonnegm@prw.net | First Class Mail and Email |
| 3180411 | RIVERA MARTINEZ, MARITZA | URB. VALENCIA I | CALLE RAFAEL ALGARIN #92 | | | JUNCOS | PR | 00777 | | ivonnegm40@yahoo.com | First Class Mail and Email |
| 3480276 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 529113 | RIVERA MARTINEZ, MARYMER | PO BOX 40676 | | | | SAN JUAN | PR | 00940 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 3576759 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4050099 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 | | ianpaydi@gmail.com | First Class Mail and Email |
| 4137195 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 4310068 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | | denisey_@hotmail.com | First Class Mail and Email |
| 529134 | RIVERA MARTINEZ, WANDA M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3134618 | Rivera Mass, Joe Louis | 7107 Society Drive | Apartment A | | | Tampa | FL | 33617 | | | First Class Mail |
| 4040551 | Rivera Massini, Soraya | Box 247 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2128422 | RIVERA MASSO, SANDRA I | HC 2 BOX 5746 | | | | SALINAS | PR | 00751-9732 | | lberrio7@claropr.com | First Class Mail and Email |
| 3149589 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3380542 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 307441 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2933436 | RIVERA MATOS, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 2925194 | RIVERA MATOS, MOISES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3100323 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | | moracor@gmail.com | First Class Mail and Email |
| 3144713 | RIVERA MEDINA, HAROLD | P.O. Box 896 | | | | Arecibo | PR | 00613 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 2832171 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3458990 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3026642 | Rivera Medina, Javier | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | monchita726@gmail.com | First Class Mail and Email |
| 2975746 | Rivera Medina, Javier | HC-06, Buzon 80356 | Bo. Hoyamala | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3469618 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3030652 | Rivera Medina, Marelyn | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3014873 | RIVERA MEDINA, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4254990 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | | Ponce | PR | 00728 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 3984725 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | | ARECIBO | PR | 00612 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 3757875 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | | Carolina | PR | 00987 | | | First Class Mail |
| 2135880 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | | Catano | PR | 00962 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 3817660 | Rivera Mejias, Maria Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | raulberrios600@gmail.com | First Class Mail and Email |
| 3877495 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 4179333 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 4048940 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3018528 | Rivera Melecio, Liz | P.O. Box 1156 | | | | Corozal | PR | 00783 | | ivonnegm@prw.net | First Class Mail and Email |
| 3594222 | RIVERA MELENDEZ, FRANCISCO A. | CALLE 29 Y - 7 | URB. VISTE AZUL | | | ARECIBO | PR | 00612 | | geminisberrios@gmail.com | First Class Mail and Email |
| 1671805 | RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3494282 | Rivera Melendez, Liz Nohely | Departamento de Educacion de Puerto Rico | Bo. Barros Sector Las Colinas | | | Orocovis | PR | 00720 | | nberrios1955@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3494244 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 4313157 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | | Caguas | PR | 00726 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 3419364 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | | | First Class Mail |
| 2557599 | RIVERA MELENDEZ, RUTH J | (EDWIN J. CABAN RIVERA) | URB. VILLA FONTANA | VIA 36 CALLE 4 SN11 | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4086195 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3881479 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 1671920 | Rivera Melendez, Saul | David W. Roman Rodriguez, Esq. | PO Box 79564 | | | Carolina | PR | 00984 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 255777 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 4288709 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3896779 | Rivera Menendez, Denisse L. | Calle 2 C20 Urb. Baralt | | | | Fajardo | PR | 00738 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3890698 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 4137928 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3953008 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 3181894 | RIVERA MERCADO, WILMER | CALLE ANGELICA 9 | BO VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 3933133 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | | PR | | | | First Class Mail |
| 3999808 | RIVERA MERCED, JOSE E | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | sigjuli@hotmail.com | First Class Mail and Email |
| 5165564 | Rivera Merced, Juan | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | aegaee@gmail.com | First Class Mail and Email |
| 436693 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | | rupertoberrios@yahoo.com | First Class Mail and Email |
| 4191105 | Rivera Millan, Julio | HC5 Box 13714 | | | | Juana Diaz | PR | 00795 | | bibliopap1@gmail.com | First Class Mail and Email |
| 3747200 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | | | First Class Mail |
| 3224901 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | glendiz38@hotmail.com | First Class Mail and Email |
| 3574340 | Rivera Miranda, Alba Iris | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3872124 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 3898656 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 | | iberriost@yahoo.com | First Class Mail and Email |
| 4129863 | Rivera Miranda, Olga I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | | marber194@gmail.com | First Class Mail and Email |
| 3378608 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 3243593 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 3215220 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | | | First Class Mail |
| 3810568 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2932882 | RIVERA MOLINA, DAMARIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 4135703 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 | | ive.blue@hotmail.com | First Class Mail and Email |
| 3509628 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 | | victorbg@live.com | First Class Mail and Email |
| 3999230 | Rivera Molina, Jose A. | Lic. Ebenecer Lopes Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 4089179 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | | QUEBRADILLAS | PR | 00678 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 1330789 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 3264460 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 3199463 | Rivera Monagas, Jose Luis | Lirio Del Mar Torres, ESQ | PO BOX 3552 | | | Mayaguez | PR | 00681 | | berriosoj@yahoo.com | First Class Mail and Email |
| 3443413 | Rivera Monagas, Jose Luis | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3780410 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | | chokococo82@gmail.com | First Class Mail and Email |
| 3002621 | Rivera Monserrate, Juana D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3813408 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3665696 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4028180 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1337890 | RIVERA MONTALVO, ROSA E | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 4090066 | Rivera Montanez, Lissette | P.O. Box 494 | | | | Rincon | PR | 00677 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3411415 | Rivera Montanez, Maribel | C/O Lcdo. Javier Villar Rosa | PO Box 79167 | | | Carolina | PR | 00984 | | | First Class Mail |
| 3999452 | RIVERA MORALES, NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 4104219 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | COMERIO | PR | 00782 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3949948 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | Cidra | PR | 00739 | | aegaee@gmail.com | First Class Mail |
| 4132624 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | | Cidra | PR | 00739 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 4264565 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | Cidra | PR | 00739 | | myrna.velez@prepa.com | First Class Mail and Email |
| 212519 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | | Comerio | PR | 00782 | | myrna.velez@prepa.com | First Class Mail and Email |
| 4137424 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 3915159 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4117569 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 307576 | Rivera Morales, Evelyn | HC-03 | Box 15568 | | | Aguas Buenas | PR | 00703 | | linvette2011@gmail.com; jejkjd.r611@gmail.com | First Class Mail and Email |
| 2886425 | Rivera Morales, Glenda Liz | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3993541 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3785918 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | | Arecibo | PR | 00612 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 3791756 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | | brendita2000@hotmail.com | First Class Mail and Email |
| 4137243 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 | | barnecet@hotmail.com | First Class Mail and Email |
| 4096265 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3981433 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4185586 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 | | idxiacolon@gmail.com | First Class Mail and Email |
| 3110431 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | | ivonnegm@prw.net | First Class Mail and Email |
| 2920105 | RIVERA MUNIZ, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mariabetancourt@live.com | First Class Mail and Email |
| 424604 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 | | irisrivera19960@gmail.com; irisrivera19960@gmail.com | First Class Mail and Email |
| 4334761 | Rivera Narvaez, Evelyn | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4334758 | Rivera Narvaez, Gladys M | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 458 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS CODE | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4325024 | Rivera Narvaez, Gladys Milagros | HC-73 Box 5048 Bo. Nuevo | | | | Naranjito | PR | 00719 | | bettyBetancourt7@gmail.com | First Class Mail and Email |
| 3037670 | Rivera Narvaez, Miguel | 100 Carr. 842 Cond. Altomonte | Box 105 | | | San Juan | PR | 00926 | | | First Class Mail |
| 1266664 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 1260694 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3936637 | Rivera Nazario, Hiron | HC-01 Bo 7532 | | | | Villalba | PR | 00766 | | mariapr16@yahoo.com | First Class Mail and Email |
| 4078981 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3991477 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | | | First Class Mail |
| 2211328 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 4010800 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4335020 | Rivera Negron, Nivia L | HC-74, PO Box 6026 | | | | Naranjito | PR | 00719 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 4077764 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 3532261 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 3697677 | Rivera Negron, Vilma N. | 152-A Daguao | | | | Nagreabo | PR | 09718 | | iris.eb@hotmail.com | First Class Mail and Email |
| 3537227 | Rivera Negron, Zulma D. | P.O. Box 868 | | | | Naranjito | PR | 00719 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 4033572 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 3935241 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 3938996 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 3938989 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 | | | First Class Mail |
| 3938853 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4261718 | RIVERA NIEVES, EDWIN | Calle 55 2h39 Metropolis | | | | Carolina | PR | 00987 | | 048DBM@GMAIL.COM | First Class Mail and Email |
| 4101781 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3900685 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 2737781 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | | aegaee@gmail.com | First Class Mail and Email |
| 3011329 | Rivera Nieves, Pedro J | Villa Espana R-21 Calle Pirineos | | | | Bayamon | PR | 00961-7324 | | nbeta70@yahoo.com | First Class Mail and Email |
| 1984875 | RIVERA NUNEZ, GLORIA | EXT SANTA TERESITA | 3502 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | | PRADERAS04@GMAIL.COM | First Class Mail and Email |
| 3950391 | Rivera Nunez, Gloria I | Ext. Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | ivonnegm@prw.net | First Class Mail and Email |
| 4066941 | Rivera Nunez, Gloria I. | Est Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | ivonnegm@prw.net | First Class Mail and Email |
| 3773669 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 212938 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 1812958 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4045673 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3859398 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | | riomar32@yahoo.com | First Class Mail and Email |
| 3472212 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 8S8 | | | | Carolina | PR | 00987 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3472190 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 4070717 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | | | First Class Mail |
| 3173579 | RIVERA OJEDA, GILBERTO | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GENERCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | rosimari.leon@popular.com | First Class Mail and Email |
| 2413178 | RIVERA OJEDA, GILBERTO | HC-1 BOX 8503 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 530054 | RIVERA OLIVERA, ELSA | P.O. Box 2106 | | | | SALINAS | PR | 00751-9751 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3632753 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3315356 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | | | First Class Mail |
| 4121721 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 | | rosimari.leon@popular.com | First Class Mail and Email |
| 4198408 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 1680573 | RIVERA OLIVO, MANUEL | HC 80 BOX 8440 | | | | DORADO | PR | 00646 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 4240208 | Rivera Olmeda, Cinthia Marie | HC03 Box 6829 | | | | Humacao | PR | 00791 | | doghead2@yahoo.com | First Class Mail and Email |
| 3820278 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2242000 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | | | First Class Mail |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3165808 | RIVERA OLMEDA, TEODORO | PO Box 193 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 5164640 | Rivera Oquendo, Carlos | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 5164750 | Rivera Oquendo, Carlos | HC-73 Box 4880 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4196869 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | | | First Class Mail |
| 3052843 | Rivera Orellana, Priscilla | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3720891 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3949420 | Rivera Orsini, Ivonne | Juan J. Vilella-Janeiro. Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | eduardobhatia@aol.com | First Class Mail and Email |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | | awbhatia@cox.net | First Class Mail and Email |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | | | First Class Mail |
| 4107227 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 530224 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3861166 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | | mflorbiblobi@gmail.com | First Class Mail and Email |
| 3176731 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | | | First Class Mail |
| 3777727 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 3788011 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | | bbigornia@hotmail.com | First Class Mail and Email |
| 4048124 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | | glenda_bigio@hotmail.com | First Class Mail and Email |
| 3845424 | Rivera Ortiz, Angelina | HC S Box 11479 | | | | Corozal | PR | 00783-9665 | | | First Class Mail |
| 3867220 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4108501 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3757995 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 4023432 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 | | mimaztowing@gmail.com | First Class Mail and Email |
| 4039795 | Rivera Ortiz, Carmen Lydia | Maestra Elemental | Departomento de Educacion Region Caguas | Josefine Sitiviche Escuela | | Gurabo | PR | 00778 | | | First Class Mail |
| 4123633 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3925197 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2997068 | RIVERA ORTIZ, DIEGO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | cqs@cpanetpr.com | First Class Mail and Email |
| 4086256 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4013195 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 | | cqs@cpanetpr.com | First Class Mail and Email |
| 4013320 | Rivera Ortiz, Efrain | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4255650 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | | Ponce | PR | 00732 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4292724 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | | Ponce | PR | 00732-7535 | | storres@alvatax.com | First Class Mail and Email |
| 3448792 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3789496 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | | Storres@alvatax.com | First Class Mail and Email |
| 3352110 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2407549 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 2960702 | Rivera Ortiz, Hector | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 530235 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3972083 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4112336 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4112378 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | | storres@alvatax.com | First Class Mail and Email |
| 4280967 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | | Corozal | PR | 00783 | | storres@alvatax.com | First Class Mail and Email |
| 4038311 | RIVERA ORTIZ, JOSE LUIS | 72 Calle 9 Bda. Marin | | | | Guayama | PR | 00784 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4117148 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | | storres@alvatax.com | First Class Mail and Email |
| 3005710 | Rivera Ortiz, Jose Luis | Jose Luis Rivera Ortiz | Ingen120 de Turno Senior | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | | storres@alvatax.com | First Class Mail and Email |
| 2947098 | Rivera Ortiz, Jose Luis | HC-02 Box 12167 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3197805 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2443878 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3845992 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3530433 | Rivera Ortiz, Lillian | HC0 Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | | storres@alvatax.com | First Class Mail and Email |
| 4226260 | Rivera Ortiz, Luis M. | P.O. Box 1102 | | | | Yabucoa | PR | 00767 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3575518 | Rivera Ortiz, Micael | PO Box 457 | | | | Guayama | PR | 00785 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3731451 | RIVERA ORTIZ, MIGDALIA | URB MIRAFLORES | 20 1 CALLE 6 | | | BAYAMON | PR | 00957 | | managers@alvatax.com | First Class Mail and Email |
| 4242592 | Rivera Ortiz, Milagros | HC 01 Box 4448 | | | | Maunabo | PR | 00707 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 2832186 | Rivera Ortiz, Nelson | Raisac Colon Rios | PO Box 810386 | | | Carolina | PR | 00981 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 2720597 | RIVERA ORTIZ, NORMA L | CALLE CACTUS #716 URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | | nora.birriel@gmail.com | First Class Mail and Email |
| 4137617 | Rivera Ortiz, Raul J. | HC 5 Box 11467 | | | | Corozal | PR | 00783 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 3446023 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 2928001 | RIVERA ORTIZ, VICTOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3426671 | Rivera Ortiz, Victor E. | HC 73 Box 5038 | | | | Naranjito | PR | 00719 | | vrivera59@coqui.net; victorelias59.vr@gmail.com | First Class Mail and Email |
| 4027153 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | | lirutorresjust@gmail.com | First Class Mail and Email |
| 2932622 | Rivera Otero, Carmen G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3846637 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | | nery961@gmail.com | First Class Mail and Email |
| 2438496 | RIVERA OTERO, JOSUE | MEDIANIA ALTA MINIMINI | HC 01 BOX 5250 | | | LOIZA | PR | 00772 | | closers@bdcm.com | First Class Mail and Email |
| 4017247 | Rivera Otero, Josue | HC 01 Box 5250 | | | | Loza | PR | 00772 | | | First Class Mail |
| 3165585 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 | | glee@mofo.com | First Class Mail and Email |
| 3304778 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | | Closers@bdcm.com | First Class Mail and Email |
| 4043855 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | | closers@bdcm.com | First Class Mail and Email |
| 1314134 | Rivera Otero, Milagros | 33 Marlin, Villa Los Pescadores | | | | Vega Baja | PR | 00693-6011 | | | First Class Mail |
| 4189022 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 2925149 | RIVERA OYOLA, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | julianna_20@yahoo.com | First Class Mail and Email |
| 3000890 | Rivera Pacheco , Axel | Urb. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3267963 | Rivera Pacheco, Carmen L | Reparto Quaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 3153397 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670 | | chri7167@gmail.com | First Class Mail and Email |
| 3148134 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670-0411 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3589757 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 | | mariabb0928@gmail.com | First Class Mail and Email |
| 1589026 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3159118 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4194944 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 | | axel707@yahoo.com | First Class Mail and Email |
| 3487115 | Rivera Padua, Jorge Rivera Pena Gabriel | Urbanización Roosevelt | 304 Calle Héctor Salamán | | | San Juan | PR | 00918-2348 | | jnjgaglioni@rmmelaw.com | First Class Mail and Email |
| 530559 | Rivera Pagan, Angelys | P 0 Box 1171 | | | | Orocovis | PR | 00720 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 4136550 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 | | zidnia@gmail.com | First Class Mail and Email |
| 2884312 | Rivera Pagan, Edgardo | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3725424 | Rivera Pagan, Irma | PO Box 492 | | | | Santa Isabel | PR | 00757 | | ivonnegm@prw.net | First Class Mail and Email |
| 2936050 | RIVERA PAGAN, LAURA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 4135667 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 | | | First Class Mail |
| 3217714 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3872529 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 3283545 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | | sblass_15@yahoo.com | First Class Mail and Email |
| 2946821 | Rivera Pastrana, Alan Yahir | PO Box 1613 | | | | Trujillo Alto | PR | 00977 | | jbdolly2@gmail.com | First Class Mail and Email |
| 3821167 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3489659 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 3493562 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | | jeblasini@gmail.com | First Class Mail and Email |
| 4134548 | Rivera Pena, Luz Maria | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 3782220 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 460 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4094680 | Rivera Pena, Pura A. | HC-01 Box 5254 | | | | Orocovis | PR | 00720 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 4230328 | Rivera Pena, Salvador | HC03 Box 6158 | | | | Humacao | PR | 00791 | | herreroll@herrerolaw.com | First Class Mail and Email |
| 4230350 | Rivera Pena, Salvador S | HC 03 - Box 6156 | | | | Humacao | PR | 00791 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 3871911 | Rivera Pena, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 2832193 | RIVERA PERCY, VICTOR T | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3125571 | RIVERA PERCY, VICTOR T | VILLA GRILLASCA | VIRGILIO BILUGGI ST 937 | | | PONCE | PR | 00717 | | smiller@bmcm.com | First Class Mail and Email |
| 3727883 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | | smiller@mbcm.com | First Class Mail and Email |
| 3945128 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3631792 | RIVERA PEREZ, ROBERTO | PO BOX 561215 | | | | GUAYANILLA | PR | 00656-3215 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 3969618 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 | | herreroll@herrerolaw.com | First Class Mail and Email |
| 4131658 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 | | joanne@srpcpa.net | First Class Mail and Email |
| 4115672 | Rivera Perez, Carmen A. | Calle 203 G S #16 Country Club | | | | Carolina | PR | 00982 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 3016596 | Rivera Perez, Carmen J | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 2965615 | Rivera Perez, Carmen J. | 212 Blvd Media Luna | Cond Altura del Parque Apt 3004 | | | Carolina | PR | 00987 | | ops@frtservices.com | First Class Mail and Email |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 3380412 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3272027 | Rivera Perez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 4297157 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 4252015 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | | Coto Laurel | PR | 00780-2426 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 4058796 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 1929251 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3918243 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3937048 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | | awildabocachica@gmail.com | First Class Mail and Email |
| 3898938 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3875176 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3055802 | RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ | CALL ADAMS 1647 SUMMIT HILL | | | SAN JUAN | PR | 00920 | | aspinall@ragflaw.com; admin@ragflaw.com | First Class Mail and Email |
| 3005702 | Rivera Perez, Lilia I | 1110 Ave Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2947024 | Rivera Perez, Lilia I | Mansiones La Monserrate | 15 Casablanca | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3006250 | Rivera Perez, Luis A | Mariana Desireé Garcia Garcia, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 2949237 | Rivera Perez, Luis A | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | | myrza221@gmail.com | First Class Mail and Email |
| 3153333 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 2933286 | RIVERA PEREZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rbodnarPA@aol.com | First Class Mail and Email |
| 4054549 | Rivera Perez, Maria M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 | | rbodnarpa@aol.com | First Class Mail and Email |
| 3853473 | Rivera Perez, Maria M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3374545 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3449672 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3452044 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | | adabaez@hotmail.com | First Class Mail and Email |
| 3155167 | RIVERA PÉREZ, NORBERTO | ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | HATO REY | PR | 00918 | | jason.stone@bofa.com | First Class Mail and Email |
| 4139060 | RIVERA PEREZ, NORBERTO | AV. M RIVERA | EDIF LEMANS 7406 | | | HATO REY | PR | 00918 | | | First Class Mail and Email |
| 3818457 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 5166313 | Rivera Perez, Olga Margarita | Carlos A. Dasta Melendez | Paseos Reales | 429 Calle Fortaleza | | Arecibo | PR | 00612-5589 | | | First Class Mail |
| 3996955 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | | h_boneta@yahoo.com | First Class Mail and Email |
| 3626567 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 | | luisbones82@gmail.com | First Class Mail and Email |
| 3989394 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265306 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Díaz Fonseca | | | Cidra | PR | 00739 | | | First Class Mail |
| 4060557 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3845159 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1812283 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3147814 | Rivera Pillazo, Paul G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 3070254 | Rivera Pina , Noemi | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3337096 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 4289373 | Rivera Pizarro, Rafael | Calle Zeus K-6 | Villas de Buena Vista | | | Bayamon | PR | 00956 | | madelinebonet@gmail.com | First Class Mail and Email |
| 4089561 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | | bonet452004@yahoo.com | First Class Mail and Email |
| 4128383 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | | greylerisbmer@gmail.com | First Class Mail and Email |
| 3859127 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | | ibonet410@AOL.COM | First Class Mail and Email |
| 3359841 | Rivera Poll, Sandra Ivelisse | Oficial Senior | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | San Juan | PR | 00908 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 3061579 | Rivera Poll, Sandra Ivelisse | 4 St. C-2 Urb. Terranova | | | | Guaynabo | PR | 00969 | | elvabonet@icloud.com | First Class Mail and Email |
| 3323452 | Rivera Principe, Josue Caleb | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | lcdo.cordero@hotmail.com | First Class Mail and Email |
| 3518900 | Rivera Quiles, Jose M | RR-2 Box 6041 | | | | Toa Alta | PR | 00953 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 3614646 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 3986811 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | ivonnegm@prw.net | First Class Mail and Email |
| 3849464 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | | | First Class Mail |
| 4086488 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | | ADJUNTAS | PR | 00601-1062 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3935244 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntas | PR | 00601 | | adamesnilsas@hotmail.com | First Class Mail and Email |
| 3737824 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntas | PR | 00601 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3413599 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | hannabis46@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2919976 | RIVERA QUINONES, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3901979 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 5157394 | Rivera Quinones, Efrain | PO Box 281 | | | | Vega Baja | PR | 00694-0281 | | | First Class Mail |
| 2959465 | Rivera Quinones, Eileen Janet | PO Box 560244 | | | | Guayanilla | PR | 00656 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 3784683 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3740290 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | | ivonnegm@prw.net | First Class Mail and Email |
| 3786732 | Rivera Quinones, Jelixsa | Hc-4 Box 15112 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4266497 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4292393 | Rivera Quiñones, Luis Angel | Calle Eugenio Sanchez #52 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3264811 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 3266361 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 3212485 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 J 13 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4082524 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | | | First Class Mail |
| 2970583 | RIVERA QUINONEZ, CARMEN D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3038417 | RIVERA RAMIREZ, CARLOS JUAN | HDA LA MATILDE 5148 | | | | Ponce | PR | 00728-2425 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 4268924 | Rivera Ramirez, Elizabeth | PO Box 1604 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3892770 | Rivera Ramirez, Jose Marcelo | HC-06 Box 17416 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4033775 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2437565 | RIVERA RAMIREZ, JOSE S | 343 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2939 | | | First Class Mail |
| 121275 | RIVERA RAMIREZ, KARLA | 150 CARITE ST | URB CROWN HILLS | | | SAN JUAN | PR | 00926 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4010151 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | | athosvegajr@gmail.com | First Class Mail and Email |
| 3309901 | Rivera Ramirez, Maria Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3967937 | Rivera Ramirez, Rosa N. | E1 c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 1207467 | Rivera Ramos, Ana Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3989435 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 3928798 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2932656 | RIVERA RAMOS, EVELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | eddie.czolo@live.com | First Class Mail and Email |
| 4192162 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | | Yabucoa | PR | 00767 | | pbonilla10@outlook.com | First Class Mail and Email |
| 3866020 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | | | Anasco | PR | 00610 | | aegaee@gmail.com | First Class Mail and Email |
| 4267568 | Rivera Ramos, Miguel Angel | Urb Valencia | AK-16A Calle 12 | | | Bayamon | PR | 00959 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 3787265 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3718709 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 4014380 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4296411 | Rivera Reillo, Julio | Puerto Rico Telephone Company | Avenida Jose A Cedeno | | | Arecibo | PR | 00659 | | jana.918@gmail.com | First Class Mail and Email |
| 4298488 | Rivera Reillo, Julio | Apartado 1083 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4288847 | Rivera Reillo, Julio | PO Box 1083 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3650064 | Rivera Renta, Hector R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 531186 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | | febo56@hotmail.com | First Class Mail and Email |
| 3964739 | Rivera Renta, Manuel Angel | PO Box 799 | | | | Juana Diaz | PR | 00795 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 552562 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 2906308 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4033733 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | | boni_1951@gmail.com | First Class Mail and Email |
| 1301832 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | | | First Class Mail |
| 3936957 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4118547 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | mboonilla15@gmail.com | First Class Mail and Email |
| 4106581 | Rivera Reyes, Carmen M. | PO Box 1329 | | | | Barceloneta | PR | 00617 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 3395201 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 4023938 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2945640 | Rivera Reyes, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2992651 | Rivera Reyes, Luis | Cuarta Seccion, Levitown | AL-14 Calle Lisa Oeste | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4055435 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | | Manati | PR | 00674 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3701462 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 | | janettebon@gmail.com | First Class Mail and Email |
| 4224177 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2414135 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 5167991 | Rivera Rigau, Lester R | Urb Ramirez 54 Calle | San Jose | | | Cabo Rojo | PR | 00623 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 2939848 | Rivera Riollano, Sylvia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3210027 | Rivera Rios , Antonio R. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 3031356 | RIVERA RIOS, IVAN | DAVID CARRION BARALT | PO BOX 364463 | | | San Juan | PR | 00936-4463 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 4178229 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | | LAS MARIAS | PR | 00670 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 4272923 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | | Las Marias | PR | 00670 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 1998732 | Rivera Rios, Jaime | HC 2 Box 11226 | | | | Las Marias | PR | 00670-9066 | | | First Class Mail |
| 4263185 | Rivera Rios, Jesús | 61 Calle Nogal | Urb. Montecasino | | | Toa Alta | PR | 00953-3725 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4291242 | Rivera Rios, Julia I. | PO Box 489 | | | | Cidra | PR | 00739 | | RSBONILLA53@GMAIL.COM | First Class Mail and Email |
| 3850888 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3755222 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 | | dalilabonilla60@gmail.com | First Class Mail and Email |
| 4134309 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4170443 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | | Juana Diaz | PR | 00795 | | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 3875502 | RIVERA RIOS, MYRIAM I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 | | | First Class Mail |
| 3861450 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 | | rclawofficepsc@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3484931 | Rivera Rivas, Armando | HC 65 82 6105 Bo Mamey | | | | Patillas | PR | 00723 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 4188946 | Rivera Rivas, Armando | Bo Mamey HC-65 82-6105 | | | | Patillas | PR | 00723 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3048614 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 3048633 | RIVERA RIVAS, ARMANDO | VILMA RIVERA RIVERA | P.O. BOX 472 | | | ARROYO | PR | 00714 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 5157401 | Rivera Rivas, Armando | HC-65 Box 6031 | | | | Patillas | PR | 00723 | | | First Class Mail and Email |
| 3174071 | Rivera Rivas, Armando | Lcdo David F Castillo Herrera | 1506 Paseo Fagot Suite 3 | | | Ponce | PR | 00716-2302 | | | First Class Mail |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 2749528 | RIVERA RIVERA, ADA D | URB. SAN PEDRO | I28 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3025432 | RIVERA RIVERA, ADA D | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00907 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 4043196 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 | | emunozPSC@gmail.com | First Class Mail and Email |
| 531402 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 | | steve@bonnevillepr.net | First Class Mail and Email |
| 2857747 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 | | bordon.ana@gmail.com | First Class Mail and Email |
| 2888375 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3050416 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 4033732 | Rivera Rivera, Ana H. | HC 04 Box 3235 | | | | Villalba | PR | 00766 | | alicea.borges@prepa.com | First Class Mail and Email |
| 1753651 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 | | rabocr@gmail.com | First Class Mail and Email |
| 3901192 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 | | aegaee@gmail.com | First Class Mail and Email |
| 2936554 | Rivera Rivera, Antonio | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2957583 | Rivera Rivera, Antonio | PO Box 884 | | | | Vega Baja | PR | 00694 | | segrobal@gmail.com | First Class Mail and Email |
| 3795426 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3689783 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | | Sabana Seca | PR | 00952 | | mdiaz00758@gmail.com; lm-dias00758@gmail.com | First Class Mail and Email |
| 531497 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | | | First Class Mail |
| 3975439 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | | Bayamon | PR | 00959 | | irma1952@live.com | First Class Mail and Email |
| 3013459 | Rivera Rivera, Christie E. | A-14 Urb. Villa Cristina | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2987630 | Rivera Rivera, David | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | ralo_32@yahoo.com | First Class Mail and Email |
| 3026130 | Rivera Rivera, David | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 531530 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4208380 | Rivera Rivera, Edgardo | HC #5 Box 4967 | | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 4191832 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3363197 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 3807585 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | PENUELAS | PR | 00624-0707 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 3675489 | Rivera Rivera, ESMERALDA | 5156 CALLE TRAPICHE URB. LA MATILDE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 1246379 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | | ivonnegm@prw.net | First Class Mail and Email |
| 2350216 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | | Isabela | PR | 00662 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 2936029 | RIVERA RIVERA, FLORINDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lubone14@hotmail.com | First Class Mail and Email |
| 4132854 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 | | ivonnegm@prw.net | First Class Mail and Email |
| 3679617 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 | | lydia.boria@gmail.com | First Class Mail and Email |
| 2925924 | RIVERA RIVERA, GLADYS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4018109 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | | Naranjito | PR | 00719 | | mboria@rocketmail.com | First Class Mail and Email |
| 407401 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3397877 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | | juanboria971@gmail.com | First Class Mail and Email |
| 2408763 | RIVERA RIVERA, HECTOR L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | | borncpa@gmail.com | First Class Mail and Email |
| 3366467 | RIVERA RIVERA, HECTOR L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | juanboria971@gmail.com | First Class Mail and Email |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 | | hbrorras@yahoo.com | First Class Mail and Email |
| 2974343 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3118383 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | | Carolina | PR | 00984-6017 | | mborrero72@yahoo.com | First Class Mail and Email |
| 4275838 | Rivera Rivera, Janet | Bonneville Heights | Calle Vieques #12 | | | Caguas | PR | 00727 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 4281838 | Rivera Rivera, Janet | Bonneville Heights / Calle Uleques #12 | | | | Caguas | PR | 00727 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 2858569 | RIVERA RIVERA, JESUS M | PO BOX 755 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4144128 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 | | linborriba@yahoo.com | First Class Mail and Email |
| 115189 | RIVERA RIVERA, JORGE | JEAN PEREZ FIGUEROA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 3479709 | RIVERA RIVERA, JORGE | CALLE 9 RIO LOJAS | HC3 BOX 9312 | | | DORADO | PR | | | | First Class Mail |
| 2001396 | RIVERA RIVERA, JORGE | HC 3 BOX 9312 | CALLE 9 RIO LOJAS | | | DORADO | PR | 00646-9505 | | | First Class Mail |
| 4191039 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2969470 | Rivera Rivera, Jose M | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | | First Class Mail |
| 3020480 | Rivera Rivera, Jose M | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3040344 | Rivera Rivera, Josefina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3731187 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 | | dtdiaz@gmail.com | First Class Mail and Email |
| 4092496 | Rivera Rivera, Juan A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 | | dtdiaz@gmail.com | First Class Mail and Email |
| 3355805 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 | | | First Class Mail |
| 4133788 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3669833 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 4033635 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 4184230 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 | | cborrero930@hotmail.com | First Class Mail and Email |
| 3303772 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077163 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 3730137 | Rivera Rivera, Magaly | HC 67 Box 13242 | | | | Bayamon | PR | 00956 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2978912 | Rivera Rivera, Magdiel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com oseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3980575 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 4227766 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | | florentinaborres@hotmail.com | First Class Mail and Email |
| 3863923 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 5157355 | RIVERA RIVERA, MARIA M. | PO BOX 371970 | | | | CAYEY | PR | 00737-1970 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3725471 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4069610 | Rivera Rivera, Nydia N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3966557 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3974022 | Rivera Rivera, Maria S. | PO Box 893 | | | | Corozal | PR | 00783 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 4227803 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 4114102 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | | nbosques@gmail.com | First Class Mail and Email |
| 3818869 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | | venus0250@yahoo.com | First Class Mail and Email |
| 3225253 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 | | adelaida_soto@hotmail.com | First Class Mail and Email |
| 3179820 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | | bosqueznydia@gmail.com | First Class Mail and Email |
| 3956501 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 2941873 | RIVERA RIVERA, MIGUEL | HC 50 BOX 21571 | | | | SAN LORENZO | PR | 00754 | | bouantonia@gmail.com | First Class Mail and Email |
| 3065584 | RIVERA RIVERA, MOIRA GRUSHESKA | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 | | nbf1959@gmail.com | First Class Mail and Email |
| 4016159 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | | m_mlbou69@yahoo.com | First Class Mail and Email |
| 4019350 | Rivera Rivera, Nancy I | PO Box 331709 | | | | Ponce | PR | 00733-1709 | | cintronbou@yahoo.com | First Class Mail and Email |
| 3620414 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3409106 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | | glenimar@prtc.net | First Class Mail and Email |
| 4191754 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 | | lawrenoefiboudreau@yahoo.com | First Class Mail and Email |
| 3038231 | Rivera Rivera, Nydia M | Jose Armando Garcia Rodriguez | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | | mbourdon36@gmail.com | First Class Mail and Email |
| 3038202 | Rivera Rivera, Nydia M | PO Box 690 | | | | Corozal | PR | 00783-0690 | | | First Class Mail |
| 4334873 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | | Cayey | PR | 00736 | | edgardobourdongo@gmail.com | First Class Mail and Email |
| 3902610 | Rivera Rivera, Rady | HC-72 Box 3894 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3506470 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 3288366 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | | mariluz223@live.com | First Class Mail and Email |
| 4253173 | Rivera Rivera, Reinaldo | P.O. Box 810 | | | | Adjuntas | PR | 00601 | | bowe_@hotmail.com | First Class Mail and Email |
| 4311880 | Rivera Rivera, Rey Gerardo | HC4 Box 14960 F | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4294340 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | | kerrein66@comcast.net | First Class Mail and Email |
| 3384427 | Rivera Rivera, Romari | RR 4 Box 30489 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3054252 | Rivera Rivera, Sally | Urb. Villa del Carmen | AA3 Calle 1 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4290894 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | | Ponce | PR | 00730-2769 | | | First Class Mail |
| 4251963 | Rivera Rivera, Sandra | Urb. Morell Campos Calle Dalila #22 | | | | Ponce | PR | 00730-2769 | | | First Class Mail |
| 3900207 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 3522476 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | | SAN SABASTIAN | PR | 00685 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3378972 | RIVERA RIVERA, SONIA E | RR 1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 | | maria.cotto@gmail.com | First Class Mail and Email |
| 531970 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4144104 | Rivera Rivera, Sylvia I | PO Box 1714 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3801223 | Rivera Rivera, Sylvia I. | DD-24 CA 30 | Jdnes Caribe | | | Ponce | PR | 00728 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3548585 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 531982 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 | | ivonnegm@prw.net | First Class Mail and Email |
| 4053818 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 | | | First Class Mail |
| 3092178 | RIVERA RIVERA, VICTOR | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | (ABOGADO RUA:9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 3065702 | RIVERA RIVERA, VICTOR | COND. BUENA VISTA | APT.1511 CARR.844 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3197313 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | | ivonnegm@prw.net | First Class Mail and Email |
| 3139841 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 2933609 | RIVERA RIVERA, YOLANDA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | abu_max@yahoo.com | First Class Mail and Email |
| 3108178 | RIVERA RIVERA, YOLANDA | URB. JARDINES DE MEDITERRANEO | 441 JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | | aegaee@gmail.com | First Class Mail and Email |
| 2923726 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | | | TRUJILLO ALTO | PR | 00967 | | maneda1906@gmail.com | First Class Mail and Email |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | | mildredbrana@gmail.com | First Class Mail and Email |
| 3112929 | RIVERA RIVERA, YOLANDA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | twotreesinc@gmail.com | First Class Mail and Email |
| 2256073 | RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES | 345 CARR 850 APT 117 | | | TRUJILLO ALTO | PR | 00976-3434 | | | First Class Mail |
| 3983251 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 4088562 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 | | gladibravo@gmail.com | First Class Mail and Email |
| 1878917 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 | | glad.bravo@gmail.com | First Class Mail and Email |
| 2932303 | RIVERA ROBLES, ANTONIA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rrb@acostaramirez.com | First Class Mail and Email |
| 1895912 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | | CANOVANAS | PR | 00729-9835 | | | First Class Mail |
| 3171167 | RIVERA ROBLES, DAVID | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757-3124 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4265328 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2921547 | RIVERA ROBLES, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 4086165 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3192515 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4256204 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | | Ponce | PR | 00731 | | joeydie22@gmail.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4254651 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | lbravo6768@gmail.com | First Class Mail and Email |
| 1758200 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 | | odemansbravo@gmail.com | First Class Mail and Email |
| 3864584 | Rivera Rodriguez , Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | | japypr@gmail.com | First Class Mail and Email |
| 4225921 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3864457 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4137883 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 4137558 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3082607 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 | | aegaee@gmail.com | First Class Mail and Email |
| 3109707 | Rivera Rodriguez, Agustin | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave .L2 | | | Carolina | PR | 00979-4901 | | aegaee@gmail.com | First Class Mail and Email |
| 214999 | Rivera Rodriguez, Agustin | C-Colon Num.26 | Cantera | | | Santurce | PR | 00915 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 3109705 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obrero | | | | San Juan | PR | 00915 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3112754 | Rivera Rodriguez, Alondra Karina | 3118 Hardwood Hammock Dr. | | | | Orlando | FL | 32824 | | cbrenes@prtc.com | First Class Mail and Email |
| 3234030 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 | | brennerls@aol.com | First Class Mail and Email |
| 4020747 | Rivera Rodriguez, Ana A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4079031 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | | Operations@BrigadeCapital.com | First Class Mail and Email |
| 5167134 | Rivera Rodriguez, Ana Maria | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 3738385 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 2878783 | Rivera Rodriguez, Armando | Ext Las Delicias 2 | 3461 Calle Josefina Moll | | | Ponce | PR | 00728-3454 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 2939522 | Rivera Rodriguez, Armando | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantonionmoralesarroyo7@gmail.com | First Class Mail and Email |
| 2986881 | Rivera Rodriguez, Armando | Ext. Las Delicias, 3461 | Calle Josefina Moll | | | Ponce | PR | 00728-3427 | | | First Class Mail |
| 3712501 | Rivera Rodriguez, Armando Luis | Ext.-Las Delicias- 3461 | c/o Josefina Moll | | | Ponce | PR | 00728 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3890157 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 | | luis.ceballos@bms.com | First Class Mail and Email |
| 4293767 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | | Orocovis | PR | 00720 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 1218530 | RIVERA RODRIGUEZ, BRENDA E. | 10 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3113006 | RIVERA RODRIGUEZ, BRENDA E. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 3656784 | RIVERA RODRIGUEZ, CARLOS I. | C/O DOMINGO RIVERA GALIANO | 211 METIS | | | DORADO | PR | 00646 | | | First Class Mail |
| 3156031 | RIVERA RODRIGUEZ, CARLOS R | PMB 312 | PO BOX 4960 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2913588 | RIVERA RODRIGUEZ, CARMELO | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4065495 | Rivera Rodriguez, Carmen D | Rio Lajas | RR # 2 Box 5736 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4293815 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle S F-4 | | | Yabucoa | PR | 00767 | | celinarmil@yahoo.com | First Class Mail and Email |
| 3420974 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3380131 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3716161 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 4134469 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | | SALINAS | PR | 00751 | | abrito.law@gmail.com | First Class Mail and Email |
| 3924726 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 4146102 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | | Guaynabo | PR | 00657 | | | First Class Mail |
| 2976297 | Rivera Rodriguez, Evelyn | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | melitabristor@gmail.com | First Class Mail and Email |
| 3644170 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 | | joycebritt@yahoo.com | First Class Mail and Email |
| 2957819 | RIVERA RODRIGUEZ, GABRIEL N | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 4072354 | Rivera Rodriguez, Gloria | 490 COUNTY ROAD 750 | | | | ENTERPRISE | AL | 36330 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 4119929 | Rivera Rodriguez, Hector I. | #17 Calle Esperanza | | | | Arroyo | PR | 00714 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3968380 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 | | | First Class Mail |
| 3888575 | Rivera Rodriguez, Irma N | po box 966 | | | | Anasco | PR | 00610 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 3859659 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | | inurb92@yahoo.com | First Class Mail and Email |
| 4191334 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4295243 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4227 Calle El Sereno | | | Ponce | PR | 00728-2052 | | oburgosperez@aol.com | First Class Mail and Email |
| 4279125 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4297 Calle El Sereno | | | Ponce | PR | 00728-2052 | | oburgosperez@aol.com | First Class Mail and Email |
| 2960540 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 | | | First Class Mail |
| 2972241 | Rivera Rodriguez, Jorge L. | HC-04 BOX 47075 | | | | Caguas | PR | 00727 | | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 3024826 | Rivera Rodriguez, Jorge L. | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00907 | | h.brunolaboy@gmail.com | First Class Mail and Email |
| 3081375 | RIVERA RODRIGUEZ, JOSE | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | | | First Class Mail |
| 4266406 | Rivera Rodriguez, Jose A | Urb. Cantizales #33 Calle Cantizales | | | | San Juan | PR | 00926-2585 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 3005323 | Rivera Rodriguez, Jose Luis | Autoridad de Energia Electrica de PR | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 3451447 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 | | ivonnegm@prw.net | First Class Mail and Email |
| 2978831 | Rivera Rodriguez, Jose Luis | P-G B5, Calle Via Arcoiris, Urb. | Pacifica, Encatada | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2010081 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |
| 3025382 | Rivera Rodriguez, Juan Pablo | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | rlbrusenhan3@gmail.com | First Class Mail and Email |
| 2971900 | Rivera Rodriguez, Juan Pablo | 1771 Pafos | Venus Gardens | | | San Juan | PR | 00926 | | | First Class Mail |
| 2013706 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | | TOA BAJA | PR | 00949-2409 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 4216403 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 | | j231714@gmail.com | First Class Mail and Email |
| 4216400 | Rivera Rodriguez, Julio | Iris J. Rivera | 24 Oak St. | | | Manchester | CT | 06040 | | | First Class Mail |
| 4087858 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | | Penuelas | PR | 00624 | | j231714@gmail.com | First Class Mail and Email |
| 5165486 | Rivera Rodriguez, Luis A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3678756 | Rivera Rodriguez, Luz A. | Urb Santose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 3976360 | RIVERA RODRIGUEZ, LUZ M | 3114 SWEET ACRES PLACE | | | | SAINT CLOUD | FL | 34772 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 532338 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | | Utuado | PR | 00641 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 465 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3038792 | Rivera Rodriguez, Luz Teresa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | JRaulMari@gmail.com | First Class Mail and Email |
| 4186282 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3801101 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | | carmbuia@yahoo.com | First Class Mail and Email |
| 3666684 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | | hectorch@yahoo.com | First Class Mail and Email |
| 3493898 | Rivera Rodriguez, Marisol | PO Box 571 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 3862230 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 | | silviabula@hotmail.com | First Class Mail and Email |
| 3854874 | Rivera Rodriguez, Michael | #2343 c/Eureka Urb. Constancia | | | | Ponce | PR | 00717 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 532395 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03 BOX 21966 | | | | ARECIBO | PR | 00612 | | ana.bulnes.o@gmail.com | First Class Mail and Email |
| 2098912 | RIVERA RODRIGUEZ, MIGDALIA | HC 3 BOX 21966 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4086330 | Rivera Rodriguez, Miguel | Reparto Sabanetas | H-23 Calle 3 | | | Ponce | PR | 00716 | | janet66pr@gmail.com | First Class Mail and Email |
| 4223680 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | | millie.rivera82@gmail.com; millierivera82@yahoo.com | First Class Mail and Email |
| 3626599 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | | janet66pr@gmail.com | First Class Mail and Email |
| 3410964 | Rivera Rodriguez, Minerva | HC 01 Box 6192 | | | | Guaynabo | PR | 00971 | | janet66pr@gmail.com | First Class Mail and Email |
| 3794369 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3818774 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 167660 | RIVERA RODRIGUEZ, NAYDA | URB VISTA MAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 | | esuero_seguros@yahoo.com; tjaderber@gmail.com | First Class Mail and Email |
| 215324 | RIVERA RODRIGUEZ, NAYDA L. | CATALUNA 162 VISTAMAR | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2914720 | Rivera Rodriguez, Nayda L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3374363 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 3356213 | Rivera Rodriguez, Nitza Y. | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 3356215 | Rivera Rodriguez, Nitza Y. | Lcda Shadia Linesa Montalvo Aldea | RUA 20874 | Calle Buenos Aires 136 | | Anasco | PR | 00610 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 3406032 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 4334942 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | | Naranjito | PR | 00719 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 3496451 | Rivera Rodriguez, Nyida | PO Box 8599 | | | | Ponce | PR | 00732 | | eric.johnson@conagra.com | First Class Mail and Email |
| 4289925 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Picaflor | | | Caguas | PR | 00727 | | carlkiabunker@gmail.com | First Class Mail and Email |
| 3346870 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | | ivonnegm@prw.net | First Class Mail and Email |
| 3999840 | Rivera Rodriguez, Pablo | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | richie41551@aol.com | First Class Mail and Email |
| 3130721 | Rivera Rodriguez, Rafael A | HC 05 Box 30231 | | | | Camuy | PR | 00627 | | Gerrybeee@aol.com | First Class Mail and Email |
| 2944908 | Rivera Rodriguez, Reinaldo | 452 Avenida Ponce de Leon, Edif. | Asociacion de MAestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3005685 | Rivera Rodriguez, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | papo.burgos@yahoo.com | First Class Mail and Email |
| 1878883 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 | | | First Class Mail |
| 2947020 | Rivera Rodriguez, Reinaldo | Urb. SAGrado Corazon #31 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3476286 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 | | HARRYSANCHEZ2066@GMAIL.COM | First Class Mail and Email |
| 1335371 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3947326 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | | ebaverde@gmail.com | First Class Mail and Email |
| 3298495 | Rivera Rodriguez, Rosa M | PO Box 855 | | | | Penuelas | PR | 00624 | | minej2002@gmail.com | First Class Mail and Email |
| 3765385 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 4153735 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3982457 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 4054444 | RIVERA RODRIGUEZ, SARAH I | HC 3 BOX 15594 | | | | YAUCO | PR | 00698 | | alburgos1068@gmail.com | First Class Mail and Email |
| 3649349 | RIVERA RODRIGUEZ, SARAH I | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | | alburgos1069@gmail.com | First Class Mail and Email |
| 215392 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 3777632 | Rivera Rodriguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | | Salinas | PR | 00751 | | madeline.burgos@live.com | First Class Mail and Email |
| 3383055 | Rivera Rodriguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3043472 | Rivera Rodriguez, Yainier Omar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 4128347 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3030161 | RIVERA RODRIGUEZ, YASMIN O. | URB. LOURDES | 784 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 4335146 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | | Naranjito | PR | 00716 | | camachowalberto@gmail.com | First Class Mail and Email |
| 3917590 | Rivera Rodriquez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | | | First Class Mail |
| 3217871 | Rivera Rodriquez, Carmen | HC-02 Box 11019 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3919436 | Rivera Rogue, Carmen Sol | Carmen Sol Rivera Roque Maestra Nivel Intermedio | Departamento de Educaccion | Calle Calaf | | Hato Rey | PR | | | ivonnegm@prw.net | First Class Mail and Email |
| 3919435 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3919437 | Rivera Rogue, Carmen Sol | Barrió Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3824460 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | | JOSE@TORRESVALENTIN | First Class Mail and Email |
| 4134533 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4134532 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3184123 | RIVERA ROJAS, LILLIAN Y. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936-4267 | | kbc_88@hotmail.com | First Class Mail and Email |
| 3967166 | Rivera Rojas, Lillian Y. | HC 73 Box 5781 Suite 103 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4084914 | Rivera Rojas, Virgen M | HC 05 Buzon 5429 | | | | Juana Diaz | PR | 00795 | | burgos121158@gmail.com | First Class Mail and Email |
| 2963705 | Rivera Rojas, Virgen M | Por Derecho Propio | HC 05 Box 5429 | | | Juana Diaz | PR | 00795 | | cmburgos1@gmail.com | First Class Mail and Email |
| 4254873 | Rivera Rojas, Virgen M. | HC -05 Box 5429 | | | | Juana Diaz | PR | 00795 | | hburgos1970@gmail.com | First Class Mail and Email |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 2097090 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3981045 | Rivera Roldan, Reinaldo | P.O. Box 589 | | | | Patillos | PR | 00723 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 466 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3999786 | RIVERA ROLON, JORGE I | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 4034404 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | | | First Class Mail |
| 1284447 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 4005375 | Rivera Roman, Nancy | Edif S Apt 501 Condominieo Camiuto | | | | Gurabo | PR | 00778 | | luzburgos028@gmail.com | First Class Mail and Email |
| 4087152 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | | ivonnegm@prw.net | First Class Mail and Email |
| 2969207 | Rivera Roman, Ricardo | P/O Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | | First Class Mail |
| 3123914 | RIVERA ROMERO, LUZ E. | URB. PASEO DEL PRADO | C/ PRADERA 162 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4001606 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 | | BB.burgoss133@gmail.com | First Class Mail and Email |
| 4136855 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 3874175 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 4136856 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | | | First Class Mail |
| 4241430 | Rivera Rosa, Elvis | HC 04 Box 4122 | | | | Humacao | PR | 00791 | | lelolay02@yahoo.com | First Class Mail and Email |
| 4233482 | Rivera Rosa, Gladys | HC 04 Box 4145 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4245174 | Rivera Rosa, Luis Alberto | Bo Palo Seco Buzon 150 | | | | Maunabo | PR | 00707 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3513195 | RIVERA ROSA, LUIS O | P.O. BOX 2017 | PMB 334 | | | LAS PIEDRAS | PR | 00771 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 2081854 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | | carolina00915@gmail.com | First Class Mail and Email |
| 3936058 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | | carolina00915@gmail.com | First Class Mail and Email |
| 3477796 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | Luquillo | PR | 00773 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 4305566 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 3023250 | RIVERA ROSA, NORMA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2749605 | RIVERA ROSA, NORMA | EXT. COLINAS VERDES | C2 CALLE 3 | | | SAN JUAN | PR | 00924-5317 | | | First Class Mail |
| 4245036 | Rivera Rosa, Pedro | Bo Palo Seco | Buzon 148 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3005697 | RIVERA ROSA, RAFAEL A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES A.E.E. | APARTADO 9831 SANTURCE STATION | | SANTURCE | PR | 00908 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1329959 | RIVERA ROSA, RAFAEL A | FAIRVIEW | 1902 CALLE 46 | | | SAN JUAN | PR | 00926 | | ebugy2012@gmail.com | First Class Mail and Email |
| 2946181 | Rivera Rosa, Rosaibel | 1902 Calle 46 | | | | San Juan | PR | 00926 | | luzburgos028@gmail.com | First Class Mail and Email |
| 2946201 | Rivera Rosa, Yadira | Ciudad Central I 16 Esmeralda | | | | San Juan | PR | 00924 | | antonioviet1971@gmail.com | First Class Mail and Email |
| 3005738 | Rivera Rosa, Yadira | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3921628 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | | luisrobertorivas892@gmail.com | First Class Mail |
| 2749607 | Rivera Rosado, Angel M. | Urb. Brisas de Montecasino | 44S Calle Cemi | | | Toa Alta | PR | 00953 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 2832220 | RIVERA ROSADO, BETSAIDA | C/O BRIERE LAW OFFICES, PSC | ATTN: CHARLES M. BRIERE BELLO | PO BOX 10360 | | PONCE | PR | 00732-0360 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4086378 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntos | PR | 00601 | | bhector1945@gmail.com | First Class Mail and Email |
| 3912627 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4271081 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3230365 | Rivera Rosado, Juan M. | C/O Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jose@torresvalentin.com | First Class Mail and Email |
| 5164771 | Rivera Rosado, Juan R. | HC 71 Buzon 7139 | | | | Cayey | PR | 00736 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3890811 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | | First Class Mail |
| 3749058 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | | jose@torresvalentin.com | First Class Mail and Email |
| 4289842 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | | | First Class Mail |
| 4067293 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 4052774 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4122506 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4255027 | Rivera Rosado, Orlando | 2829 C/Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716-6029 | | cesar@poalaw.com | First Class Mail and Email |
| 3344372 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | | lcdocruzperez@gmail.com | First Class Mail and Email |
| 4230661 | Rivera Rosario, Edwin | HC-12 Box 7085 | | | | Humacao | PR | 00791-9211 | | sburgos1958@gmail.com | First Class Mail and Email |
| 3578682 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3929932 | Rivera Rosario, Fernando | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3766941 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3928660 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | | moralesbrge@gmail.com | First Class Mail and Email |
| 4240157 | Rivera Rosario, Harrol | HC01 Box 4251-A | | | | Naguabo | PR | 00718 | | ivonnegm@prw.net | First Class Mail and Email |
| 3649631 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3320222 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3652377 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1784300 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 2969531 | Rivera Rosario, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | ivonnegm@prw.net | First Class Mail and Email |
| 3020450 | Rivera Rosario, Luis A | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3812012 | RIVERA ROSARIO, RAMON | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | | ALJABEJU@GMAIL.COM | First Class Mail and Email |
| 3588231 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3550570 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manati | PR | 00674 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3043550 | Rivera Ruiz , Ana M. | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | | First Class Mail |
| 3857426 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | | | First Class Mail |
| 3990293 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3782925 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 5164684 | Rivera Ruiz, Gerardo | Institucion Ponce Maxima | Seccion B-2-Celda-5024 | 3699 Ponce By Pass | | Ponce | Ger | 00728-1504 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 5165598 | Rivera Ruiz, Gerardo | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 4284690 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | | | | Carolina | PR | 00985-5424 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3681961 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4049857 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3456474 | RIVERA RUIZ, WILLIBALDO | PO BOX 3023207 | | | | SAN JUAN | PR | 00902-3207 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 2140924 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4110754 | Rivera Salerna, Carmen M. | Urb San Antonio Calle G PO Box 55 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4047098 | Rivera Salerna, Lilliam L. | P.O. Box 4 | Urb. Reparto Daguey C-13 | | | Anasco | PR | 00610 | | ashiale787@gmail.com | First Class Mail and Email |
| 3631594 | Rivera Salgado, Edna L. | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | | adriale787@gmail.com | First Class Mail and Email |
| 3421763 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | | rosacemiole@gmail.com | First Class Mail and Email |
| 3670450 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 4284134 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | | | | 00730 | | | First Class Mail |
| 4265218 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | | Ponce | PR | 00730 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 3380725 | RIVERA SALVA, ANGEL O | PO BOX 878 | | | | UTUADO | PR | 00641 | | rosacemiol@gmail.com | First Class Mail and Email |
| 3871919 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 3421992 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 | | minvevecta.66@gmail.com | First Class Mail and Email |
| 4151482 | Rivera Sanata, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148950 | Rivera Sanata, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | minvevacta.66@gmail.com | First Class Mail and Email |
| 3352994 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | | eburgosro@gmail.com | First Class Mail and Email |
| 4096899 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2316966 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3670913 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | | | First Class Mail |
| 4085254 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4038093 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4137179 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | | | First Class Mail |
| 215936 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 | | ciburgos46@gmail.com | First Class Mail and Email |
| 2910170 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 2903983 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | | rafelis2@hotmail.com | First Class Mail and Email |
| 4036810 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucua | PR | 00767 | | lolakesva@gmail.com | First Class Mail and Email |
| 3991860 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 | | lolakesva@gmail.com | First Class Mail and Email |
| 2925173 | RIVERA SANCHEZ, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 4060446 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3678768 | RIVERA SANCHEZ, MODESTO | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 4177405 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 | | rivera.noel1965@gmail.com; rivera.noel820@gmail.com; riveranoel280@gmail.com | First Class Mail and Email |
| 5005553 | Rivera Sanchez, Rosa M. | Mansiones de Coamo | 220 Calle Imperio | | | Coamo | PR | 00769 | | alburgospr@gmail.com | First Class Mail and Email |
| 3991629 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 3987718 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3331614 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | | pipenjcbt@gmail.com | First Class Mail and Email |
| 3268150 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | | ktorresb@yahoo.com | First Class Mail and Email |
| 1900347 | RIVERA SANTANA, BETTY | ALT DE FAMILIA ECUESTRE | 313 CALLE KELIMAR | | | CAROLINA | PR | 00987-8566 | | BURGOSILIANA@HOTMAIL.COM | First Class Mail and Email |
| 2928038 | RIVERA SANTANA, BETTY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lydiamburgos@hotmail.com | First Class Mail and Email |
| 3544225 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | | luisel94@yahoo.com | First Class Mail and Email |
| 3571790 | Rivera Santana, Doel | Box 974 | | | | San German | PR | 00683 | | | First Class Mail |
| 2893340 | Rivera Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791 | | rachelyshb@gmail.com | First Class Mail and Email |
| 117678 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3320846 | Rivera Santana, Margarita | Calle Estacion 1B PMB 7 | | | | Vega Alta | PR | 00692 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3294604 | Rivera Santana, Mario E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | | fburgos4413@gmail.com | First Class Mail and Email |
| 3207299 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4039797 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4039796 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4179365 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4146532 | Rivera Santiago, Angel Manuel | Apartado 381 | | | | Barranquitas | PR | 00794 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 4011254 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4020827 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4012655 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3166826 | Rivera Santiago, Catalina | Laura Enid Moreno, Abogada | 348 Fernando Luis Garcia | | | Utuado | PR | 00641 | | REINABURGOS0523@GMAIL.COM | First Class Mail and Email |
| 3019009 | Rivera Santiago, Catalina | Bufete Moreno Luna | PO Box 1364 | | | Utuado | PR | 00641 | | | First Class Mail |
| 3651549 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 | | | First Class Mail |
| 4086896 | RIVERA SANTIAGO, EVELINA | 220 CALLE ROSA | FERRY BARRANCA | | | PONCE | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 3685663 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | | omayra.molina@gmail.com | First Class Mail and Email |
| 4289337 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2891554 | RIVERA SANTIAGO, JOSE | 3699 Ponce By Pass-F-3 Anexo-B | | | | Ponce | PR | 00728-15 | | carolina00915@gmail.com | First Class Mail and Email |
| 1364648 | RIVERA SANTIAGO, JOSE | PO BOX 7126 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 116823 | RIVERA SANTIAGO, JOSE L | CALLE 31XX-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | | carolina00915@gmail.com | First Class Mail and Email |
| 2901983 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | | | First Class Mail |
| 3855249 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783-2517 | | annettebuscamper@gmail.com | First Class Mail and Email |
| 3855200 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 | | jc-bb@hotmail.com | First Class Mail and Email |
| 2918922 | RIVERA SANTIAGO, MARIA MERCEDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | busigoronald@gmail.com | First Class Mail and Email |
| 3843716 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | | jjbusoacounting@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3814960 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | | Luguillo | PR | 00773 | | JUANBUSOJ8G@GMAIL.COM | First Class Mail and Email |
| 3494488 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603-5881 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 3971321 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | | abussatti55@yahoo.com | First Class Mail and Email |
| 4185580 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 4226703 | Rivera Santiago, Ramona | 680 San Nicholas Ave Apt. 6G | | | | New York | NY | 10030 | | | First Class Mail |
| 3363252 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 3375826 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | | maria.bultron40@gmail.com | First Class Mail and Email |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | | ivanrbuxeda@outlook.com | First Class Mail and Email |
| 533287 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3666999 | Rivera Santiago, Wanda I. | PO Box 1983 | | | | Ciales | PR | 00638 | | hvilaw@gmail.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 3145042 | Rivera Santos, Carmenisa D. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | jmckobi@hotmail.com | First Class Mail and Email |
| 3060113 | Rivera Santos, Carmenisa D. | Cond. Colinas del Bosque | Carr. #2 1150 Ste 106 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2988366 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 | | logistica@celfirepr.com | First Class Mail and Email |
| 3620050 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3092599 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 | | mrivera.munloiza@lbrglaw.com; forcexp@gmail.com | First Class Mail and Email |
| 2953347 | RIVERA SANTOS, MARIA D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2963649 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 4223820 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3085676 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | | luidanort@live.com | First Class Mail and Email |
| 3179788 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 3478853 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 | | ICDA.CAROLICOLON@GMAIL.COM | First Class Mail and Email |
| 2927851 | RIVERA SELLES, AURORA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3365868 | Rivera Serrano, Frank N | #426 Almacigo St. | Los Flamboyanes | | | Gurabo | PR | 00778 | | joeydie22@gmail.com | First Class Mail and Email |
| 3533148 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 | | steve.katz@barings.com | First Class Mail and Email |
| 3335615 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | | Caguas | PR | 00725 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4075925 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | | Guayama | PR | 00784 | | rmayoral@lbrglaw.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 5171495 | Rivera Siaca, Luis A. | P.O. Box 190681 | | | | San Juan | PR | 00919-0681 | | pinsy@erspr.com; milagros@erspr.com | First Class Mail and Email |
| 5171500 | Rivera Siaca, Luis A. | Charles A. Cuprill, P.S.C., Law Offices | 356 Fortaleza Street - Second Floor | | | San Juan | PR | 00901 | | shirleyvok@gmail.com | First Class Mail and Email |
| 3184029 | Rivera Siaca, Luis A. | Charles A Cuprill P.S.C. Law Offices | 356 Foraleza Street 2 Floor | | | San Juan | PR | 00901 | | | First Class Mail |
| 5171501 | Rivera Siaca, Luis A. | Departamento de Educación | Centro de Servicios de Educacion Especial | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 5164891 | Rivera Sierra, Alberto | Urb. Parque de Flamingo | Alejandria M-6 # 189 | | | Bayamon | PR | 00959 | | mcabrera@apnipr.org | First Class Mail and Email |
| 5164847 | Rivera Sierra, Alberto | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3312845 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | | HUMACAO | PR | 00791 | | lcda.carolcolon@gmail.com | First Class Mail and Email |
| 3165122 | Rivera Sierra, Luis | PO Box 261803 | | | | San Juan | PR | 00926 | | bernyc1950@gmail.com | First Class Mail and Email |
| 3164886 | RIVERA SIEWA, LUIS | P.O. BOX 261803 | | | | San Juan | PR | 00926 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 4208856 | Rivera Silva, Luis Alberto | HC04 Box 4997 | | | | Humacao | PR | 00791 | | ZAVALAROSA23@GMAIL.COM | First Class Mail and Email |
| 4208307 | Rivera Silva, Luis M. | HC II Box 12264 | | | | Humacao | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 3268113 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | | Bayamon | PR | 00961-7339 | | caballer3799@hotmail.com | First Class Mail and Email |
| 4245431 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | | Maunabo | PR | 00707 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 533496 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 | | nec_ocpr@yahoo.com | First Class Mail and Email |
| 2981038 | Rivera Sostre, Carmen | HC 74 Box 5835 | | | | Naranjito | PR | 00719 | | yuyocaballer@gmail.com | First Class Mail and Email |
| 3020314 | Rivera Sostre, Carmen | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | yuyocaballero@gmail.com | First Class Mail and Email |
| 533518 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | | GUAYAMA | PR | 00784 | | mcaballero315@gmail.com | First Class Mail and Email |
| 4080755 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 | | ivonnegm@prw.net | First Class Mail and Email |
| 3820818 | Rivera Soto, Aris | PO Box 737 | | | | Hatillo | PR | 00659 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 2331733 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | | MAYAGUEZ | PR | 00680 | | maritamsys32@gmail.com | First Class Mail and Email |
| 2976343 | Rivera Soto, Felix | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ricardoecaban@gmail.com | First Class Mail and Email |
| 3194693 | RIVERA SOTO, JOSE | COND. CARIBBEAN SEA | APT. 706 105 ROOSEVELT | | | SAN JUAN | PR | 00917 | | ivonnegm@prw.net | First Class Mail and Email |
| 5165629 | Rivera Soto, Kiara L. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | cabanavilesiliana@gmail.com | First Class Mail and Email |
| 4067352 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 | | vieracontable@gmail.com | First Class Mail and Email |
| 533556 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771-0630 | | heidienid@gmail.com | First Class Mail and Email |
| 1589847 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | | ivonnegm@prw.net | First Class Mail and Email |
| 3569875 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 | | nixidac@gmail.com | First Class Mail and Email |
| 5165680 | Rivera Soto, Valeria Y. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | nixidac@gmail.com | First Class Mail and Email |
| 2305720 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | | GURABO | PR | 00778 | | gch898884@gmail.com | First Class Mail and Email |
| 3865393 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2934553 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | | PONCE | PR | 00733 | | iveliisse_35@hotmail.com | First Class Mail and Email |
| 3898496 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | | guiso-yo@yahoo.com | First Class Mail and Email |
| 1678360 | RIVERA TARAZA, RAMONITA | URB SANTA JUANITA | WA15 CALLE TORRECH S | | | BAYAMON | PR | 00956-5040 | | | First Class Mail |
| 1894714 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3843090 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3600446 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 279073 | Rivera Tirado, Wilfredo | PO Box 1117 | | | | Patillas | PR | 00723 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 3553400 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 3568120 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3915409 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | | anaii06@hotmail.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 2973788 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3901362 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 | | | First Class Mail |
| 5020818 | Rivera Torres, Alexander | Maria E. Martinez | PO Box 137 | | | Morovis | PR | 00687 | | | First Class Mail |
| 3859863 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3867475 | Rivera Torres, Ana L. | P.O. Box 2086 | | | | Anasco | PR | 00610 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3685917 | Rivera Torres, Ana Lilliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 3968134 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 3968234 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4044569 | Rivera Torres, Carlos A. | Urb. Baldoriaty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 4266054 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | | Carolina | PR | 00987 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 36136 | Rivera Torres, Carmen | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | | mabreulaw@mircorjuris.com; ralvarez.lawinsurance@gmail.com | First Class Mail and Email |
| 3610589 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | X6 Florimar | | | Ponce | PR | 00730-1668 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 3438271 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | | | First Class Mail |
| 4110742 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 | | | First Class Mail |
| 3609539 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00780 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 1226707 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2749664 | RIVERA TORRES, DAVID | BOX 331 | | | | JUANA DIAZ | PR | 00795 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3750999 | RIVERA TORRES, DAVID | VILLA EL ENCANTO | CALLE 1 F11 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3287670 | Rivera Torres, David X | HC 03 Box 14626 | | | | Penuelas | PR | 00624 | | mariacaban.7@yahoo.com | First Class Mail and Email |
| 3123349 | Rivera Torres, David X. | Asociacion Empleados Gerenciales AEE Legal | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santruce | PR | 00908 | | Migdaliatito@gmail.com | First Class Mail and Email |
| 2928016 | RIVERA TORRES, DIANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 4293891 | Rivera Torres, Diana | P.O. Box 160 | | | | Naranjito | PR | 00719 | | yanniralopez@gmail.com | First Class Mail and Email |
| 3211774 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 COLINA REAL | | | TOA BAJA | PR | 00949-4941 | | | First Class Mail |
| 3909000 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 533702 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | | UTUADO | PR | 00641 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 73360 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 4116590 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 | | yoly106@hotmail.com | First Class Mail and Email |
| 4020463 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00751 | | yoly106@hotmail.com | First Class Mail and Email |
| 3320940 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 | | ivonnegm@prw.net | First Class Mail and Email |
| 3958297 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 216738 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| 4289996 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | | Humacao | PR | 00791 | | jcabtz22@gmail.com | First Class Mail and Email |
| 4256186 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 | | aegaee@gmail.com | First Class Mail and Email |
| 4295074 | Rivera Torres, Jose F. | Calle Lanzarote 3N | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | | ivonnegm@prw.net | First Class Mail and Email |
| 4270792 | Rivera Torres, Jose F. | 311 Lanzarote, Mans. Ciudad Jardin | | | | Caguas | PR | 00727 | | zaida7765@gmail.com | First Class Mail and Email |
| 4276812 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | | | First Class Mail |
| 3907119 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3988889 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 | | | First Class Mail |
| 3342418 | RIVERA TORRES, LUCELENIA | APT.411-A | A COOP. JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927-6527 | | MARIABCABOT@GMAIL.COM | First Class Mail and Email |
| 3813598 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | | emmacabranes@claropr.com | First Class Mail and Email |
| 301793 | Rivera Torres, Luis F. | PO Box 1172 | | | | Orocovis | PR | 00720 | | chedacabrera@gmail.com | First Class Mail and Email |
| 4058499 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 | | ChedaCabrera@gmail.com | First Class Mail and Email |
| 4037952 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | | chedacabrera@gmail.com | First Class Mail and Email |
| 4064572 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 | | chedacabrera@gmail.com | First Class Mail and Email |
| 4104673 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3623328 | Rivera Torres, Norma E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3071242 | Rivera Torres, Olmisda M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | milacabrera46@gmail.com | First Class Mail and Email |
| 2118760 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | | milacabrera46@gmail.com | First Class Mail and Email |
| 3767632 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | | | First Class Mail |
| 3036642 | Rivera Torres, Ramon Jaime | 1118 Carlos Chardon | | | | Ponce | PR | 00728-1931 | | | First Class Mail |
| 533833 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 3858952 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3687221 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | | | First Class Mail |
| 3708183 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 | | | First Class Mail |
| 4049782 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4263553 | Rivera Torres, Vilmarie | RR-1 Box 2258-1 | | | | Cidra | PR | 00739 | | vivianccd90@gmail.com | First Class Mail and Email |
| 3091450 | RIVERA TORRES, WADDY J. | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | | falemari@hotmail.com | First Class Mail and Email |
| 2832233 | RIVERA TORRES, WADDY J. | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739 | PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 | | lilycd25@gmail.com | First Class Mail and Email |
| 3142741 | Rivera Torres, Waldemar | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 3312023 | Rivera Torres, Waldemar | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | mirelys@cabreraauto.com | First Class Mail and Email |
| 3280438 | RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | | david.rivera@cabreraauto.com | First Class Mail and Email |
| 3576991 | RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE | ABOGADO | PO BOX 891 | | GUAYAMA | PR | 00875 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 4152033 | Rivera Torres, Yarixvett | 7683 Calle Luna Neil | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 533881 | RIVERA TORRES, YOLANDA | CALLE 52 AE-21 | URB. REXVILLE | | | BAYAMON | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 3894712 | RIVERA TORRESS, ADA I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 | | taino1011@yahoo.com | First Class Mail and Email |
| 3029615 | Rivera Troche, Nilda | LCDO. Wilson Cruz Ramirez | #120 A Calle Carbonell | | | Cabo Rojo | PR | 00623 | | frandelbal@gmail.com | First Class Mail and Email |
| 2125049 | RIVERA TROCHE, ROSA J | PO BOX 5104 | | | | AGUADILLA | PR | 00605 | | aegaee@gmail.com | First Class Mail and Email |
| 3243420 | Rivera Turpeau, Tamayda | Sector Anil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | | edwin7_00@yahoo.com | First Class Mail and Email |
| 3994891 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3048769 | RIVERA VALCARCEL, ANA LOURDES | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3048735 | RIVERA VALCARCEL, ANA LOURDES | CALLE PARQUE DE LOS NINOS | CHALETS DEL PARQUE 8 A 1 | | | GUAYNABO | PR | 00969 | | leona2662@yahoo.com | First Class Mail and Email |
| 3294866 | Rivera Valcarel, Ana L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | | cabreralourdes65@gmail.com | First Class Mail and Email |
| 3295233 | Rivera Valcarel, Ana L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| 3295210 | Rivera Valcarel, Ana L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 3295308 | Rivera Valcarel, Ana L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | PR | 00936-3928 | | | First Class Mail |
| 3905698 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3675989 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3034295 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | | Guayama | PR | 00784 | | ncabrera1@hotmail.com | First Class Mail and Email |
| 3025307 | Rivera Valentin, Edda J | P.O. Box 956 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 533940 | RIVERA VALENTIN, GLORIA M. | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1589970 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2133071 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 3970807 | Rivera Vargas, Anibal | HC02 Box 28510 | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 4110182 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | | | First Class Mail |
| 3157925 | Rivera Vargas, Gloribel | Urb. San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3360589 | Rivera Vargas, Gloribel | Uribe San Francisco 2 buzon 278 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4135254 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3414752 | Rivera Vazquez, Brunilda | Apartado 2948 | | | | San German | PR | 00683 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3926451 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3926498 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4334767 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | | Naranjito | PR | 00719 | | alejo9578@yahoo.com | First Class Mail and Email |
| 1762222 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | | CAROLINA | PR | 00982 | | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 2335111 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4275942 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | | CAYEY | PR | 00736-4336 | | ecabret@yahoo.com | First Class Mail and Email |
| 3441751 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canovanas | PR | 00729 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 3882517 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 3557574 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | | Canovanas | PR | 00729 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 3879695 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 2919509 | RIVERA VAZQUEZ, JOSE E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 4023079 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 534072 | RIVERA VAZQUEZ, LUIS A | HC-02 BOX 10238 | | | | JUNCOS | PR | 00754 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4213622 | Rivera Vazquez, Luis Alberto | Lcdo. Grimaldi Maldonado | PO Box 1574 | | | Bayamon | PR | 00960 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4134284 | Rivera Vazquez, Luz Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3745076 | Rivera Vazquez, Luz Ivette | PO 742 | | | | Toa Alta | PR | 00954 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 436228 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | | Penuelas | PR | 00624 | | bermen@prtc.net | First Class Mail and Email |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | | | First Class Mail |
| 2948600 | RIVERA VAZQUEZ, MARIBEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | caceresjose320@gmail.com | First Class Mail and Email |
| 3784961 | Rivera Vazquez, Neyda M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4027250 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 4109562 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4057990 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 2916740 | RIVERA VAZQUEZ, ROSA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 4110921 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 | | juanreguero@hotmail.com | First Class Mail and Email |
| 3394951 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | cachoolga@hotmail.com | First Class Mail and Email |
| 3358502 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | | facaceres@mpricepr.com | First Class Mail and Email |
| 3206337 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 | | justicestudios@gmail.com | First Class Mail and Email |
| 3206247 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 3375556 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | | aegaee@gmail.com | First Class Mail and Email |
| 3681052 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 | | ecadiz@yahoo.com | First Class Mail and Email |
| 3265225 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | | mariccadilla@gmail.com | First Class Mail and Email |
| 4153660 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | | rosicf11@hotmail.com | First Class Mail and Email |
| 3436682 | Rivera Vega, Eduardo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3135102 | Rivera Vega, Eduardo | 182 Calle 22 Urbanizacion Ponce De Leon | | | | Guaynabo | PR | 00969 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 3740746 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | | jcafouros@gmail.com | First Class Mail and Email |
| 3284745 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | | cpolo@polopololaw.com | First Class Mail and Email |
| 3289191 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 4177466 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | | helen4450@yahoo.com | First Class Mail and Email |
| 186480 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 2913889 | Rivera Vega, William M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 3862312 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | | aidy1950@yahoo.com; aidyl950@yahoo.com | First Class Mail and Email |
| 3040183 | Rivera Veguilla, José | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | helen4450@yahoo.com | First Class Mail and Email |
| 1793469 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 2091736 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 3139967 | Rivera Velasquez, Candida Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 534244 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3629647 | Rivera Velazquez, Ivette | PO Box 861 | | | | Guraba | PR | 00778 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3480233 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | | m.calcano.36@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480234 | Rivera Velazquez, Lazaro | Lazaro Rivera acreedor ninguna 2122 Walden Park Apt 301 | | | | kissimmee | FL | 34744 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 4029507 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | | aurea-calcano@yahoo.com | First Class Mail and Email |
| 4107221 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | | mar5631@hotmail.com | First Class Mail and Email |
| 2112807 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | | mariacalderrada2@gmail.com | First Class Mail and Email |
| 4102082 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | | lissette188@gmail.com | First Class Mail and Email |
| 3612231 | Rivera Velazquez, Wanda I | Urb. Villa Serena Buzon 76 | | | | Santa Isabel | PR | 00757 | | lcalderin91@gmail.com | First Class Mail and Email |
| 3026046 | RIVERA VELEZ, ELVIN A | PO BOX 800561 | | | | COTO LAUREL | PR | 00780 | | vanessacalderin@yahoo.com | First Class Mail and Email |
| 2903710 | RIVERA VELEZ, ERIC | 3699 BYPASS-FASE 3-ANNEXO | | | | PONCE | PR | 00728 | | | First Class Mail |
| 1541000 | RIVERA VELEZ, ERIC | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | | | PONCE | | 00728-1504 | | | First Class Mail |
| 3063757 | Rivera Velez, Hector D | PO Box 21649 | | PONCE BY PASS | | San Juan | PR | 00931 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 3363647 | Rivera Velez, Hector D | Tecnico Servicios Familia III | Administracion Familias y Ninos - Dept Familia | PO Box 11218 Ferdandez Junas Station | | San Juan | PR | 00910 | | kortega@poa-law.com | First Class Mail and Email |
| 2919656 | RIVERA VELEZ, HECTOR D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 3040440 | Rivera Velez, Joshua S | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 2957912 | Rivera velez, Luis D | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4120613 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | | elba2490@gmail.com | First Class Mail and Email |
| 4032702 | Rivera Velez, Nancy N. | URB El Retiro | Calle A-26 Bo-Miradero | | | Mayaguez | PR | 00680 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 4107150 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 | | vviam1210@gmail.com | First Class Mail and Email |
| 3855218 | Rivera Velez, Roberto I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3866531 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | | ivonnegm@prw.net | First Class Mail and Email |
| 3509721 | Rivera Venes, Carmen G. | PO box 237 | | | | Bajadero | PR | 00616-0237 | | | First Class Mail |
| 3343339 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | | zcalderon@prtc.net | First Class Mail and Email |
| 3349442 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3334413 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 3311765 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 4317382 | Rivera Ventura, Humberto Luis | 1547 New Main Street, Apt 208 | | | | Haverstraw | NY | 10927 | | ivonnegm@prw.net | First Class Mail and Email |
| 5162799 | Rivera Vera, Carlos | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Suite 1 | | San Juan | PR | 00926-6023 | | cheitod7@live.com | First Class Mail and Email |
| 2943224 | Rivera Verdejo, Felipe | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3922421 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | | aliciacolon.15@gmail.com; aliciacolon@gmail.com | First Class Mail and Email |
| 3394614 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | | | First Class Mail |
| 1242033 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 534409 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | | ccalde12@gmail.com | First Class Mail and Email |
| 404098 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3844607 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | | ivonnegm@prw.net | First Class Mail and Email |
| 4124613 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4038585 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4007631 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | | | First Class Mail |
| 12830 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDF 16 APT 42 | | | CABO ROJO | PR | 00623 | | africapr.zsc@gmail.com | First Class Mail and Email |
| 534448 | RIVERA ZAMBRANA, ANGELICA | RES SNATA RITA | EDIF 16 APT 42 | | | CABO ROJO | PR | 00623 | | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 2976847 | Rivera Zambrana, Eliud | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | acalderon0507@gmail.com | First Class Mail and Email |
| 4081176 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2998910 | Rivera Zayas, Orlando | 273 Calle Honduras, Apto. 902 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 2942124 | Rivera Zayas, Orlando | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | | | First Class Mail |
| 3242756 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticios | | | | San German | PR | 00637 | | elpipo1942@gmail.com | First Class Mail and Email |
| 3345534 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 | | adtrivera@hotmail.com; adtrivera31@gmail.com | First Class Mail and Email |
| 4231359 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayoma | PR | 00785 | | | First Class Mail |
| 3480365 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 4266403 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | | Toa Baja | PR | 00949 | | calderonnancy@gmail.com | First Class Mail and Email |
| 2829247 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 4295687 | Rivera, Andres Torres | Reparador y Empalmador | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00612 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 4293350 | Rivera, Andres Torres | HC-02 Box 17177 | | | | Arecibo | PR | 00612 | | plcalderon23@gmail.com | First Class Mail and Email |
| 4289211 | RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | | lcalderon866@live.com | First Class Mail and Email |
| 4244863 | Rivera, Carmelo Camacho | HC 02 - Box 3878 | | | | Maunabo | PR | 00707 | | ivonnegm@prw.net | First Class Mail and Email |
| 4270125 | Rivera, Carmen C | 120 Marginal N. Box 155 | Cnd. San Francisco XY | | | Bayamón | PR | 00959 | | | First Class Mail |
| 3192638 | Rivera, Carmen M & Roberto Montalvo | Carmen M Rivera Estela | Calle 17 A M20 | Urbanizacion Vista Azul | | Arecibo | PR | 00612 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1911086 | RIVERA, CARMEN RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735-9528 | | calderon7647@gmail.com | First Class Mail and Email |
| 4314917 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | | ecalde01@yahoo.com | First Class Mail and Email |
| 4106266 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | | joann_casco@yahoo.com | First Class Mail and Email |
| 4293800 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | | | First Class Mail |
| 2992671 | Rivera, David Mercado | Calle Turey K-1, Caguax | | | | Caguas | PR | 00725 | | calderonm62@hotmail.com | First Class Mail and Email |
| 2939550 | Rivera, David Mercado | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | rccprusa@yahoo.com | First Class Mail and Email |
| 2939014 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | | yaspercal57@gmail.com | First Class Mail and Email |
| 1662641 | Rivera, Diana | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | mcalderon12@hotmail.com | First Class Mail and Email |
| 4269630 | Rivera, Edgardo Reyes | PO Box 375345 | | | | Cayey | PR | 00737 | | jose@torresvalentin.com | First Class Mail and Email |
| 1679886 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4050793 | Rivera, Elida Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | | First Class Mail and Email |
| 3449458 | Rivera, Eliezer | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | junitoal@prte.net | First Class Mail and Email |
| 4192056 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4177540 | Rivera, Felix L. | HC6 Box 171922 | | | | San Sebastian | PR | 00685 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4272743 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 | | mirtacaliz0222@gmail.com | First Class Mail and Email |
| 3208184 | Rivera, Ferdinand Cedeno | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3208177 | Rivera, Ferdinand Cedeno | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | jnjpaglioni@rmmelaw.com | First Class Mail and Email |
| 1362562 | RIVERA, FRANCISCO RODRIGUEZ | PO BOX 433 | | | | VILLALBA | PR | 00766 | | caliz-law@yahoo.com | First Class Mail and Email |
| 4155621 | Rivera, Giovanni | c/o Antonio Bauza-Torres | 602 Av. M. Rivera de MMS Blg 402 | | | Hato Rey | PR | 00918 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3166293 | RIVERA, GIOVANNY | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | | HATO REY | PR | 00918 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3968227 | Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3322305 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | | ivonnegm@prw.net | First Class Mail and Email |
| 3407972 | Rivera, Gregory A | Urb. Parkville | I-10 Calle Harding | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 534514 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4247766 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4280879 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | | Mayaguez | PR | 00680 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 3213497 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | | aegaee@gmail.com | First Class Mail and Email |
| 3444057 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 3832429 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | | aegaee@gmail.com | First Class Mail and Email |
| 4102840 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | | robocop11834@gmail.com | First Class Mail and Email |
| 3941428 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | | m.calro2357@gmail.com | First Class Mail and Email |
| 3148583 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | | Tampa | FL | 33612 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 3012259 | Rivera, Ivan R. Cordova | PO Box 1763 | | | | Corozal | PR | 00783 | | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 3187610 | Rivera, Jorge Berrios | Calle 14 W 6 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 3187626 | Rivera, Jorge Berrios | Roberto O Maldonado Nieves | Attorney | Roberto O Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 3320906 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | | ecalzadilla@csagroup.com | First Class Mail and Email |
| 1713325 | RIVERA, JULIO A. | HC 1 BOX 2348 | | | | MAUNABO | PR | 00707 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3005291 | RIVERA, JULIO A. | JULIO A. RIVERA GONZALEZ, SUPERVISOR CONSERVACION | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3040624 | Rivera, Kenneth Jackson | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | mccat_22@yahoo.com | First Class Mail and Email |
| 3309651 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3374535 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3934658 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | | Aguadilla | PR | 00603 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 5149620 | Rivera, Lourdes | 20600 Carr. 102 Apt. 106 | | | | Cabo Rojo | PR | 00623 | | marir2791@gmail.com | First Class Mail and Email |
| 4045142 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3311321 | RIVERA, LYDIA | JANE A. BECKER WHITAKER | P.O. Box 9023914 | | | SAN JUAN | PR | 00902 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 3410245 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | | | First Class Mail |
| 4265028 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | | ennacamacho@gmail.com | First Class Mail and Email |
| 2990630 | Rivera, Mara I. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | ennacamacho@gmail.com | First Class Mail and Email |
| 4265959 | Rivera, Marcelino | Urb. Rio Grande Estate | 11412 Rey Luis XV | | | Rio Grande | PR | 00745 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |
| 5163973 | Rivera, Margarita | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 3632275 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | | | First Class Mail |
| 1305886 | RIVERA, MARIA T | HC-08 BOX 27489 | | | | SABANA GRANDE | PR | 00637-9607 | | lucadipr@mac.com | First Class Mail and Email |
| 2992097 | Rivera, Maricelis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3309444 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 4187780 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 4076923 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 4247796 | Rivera, Marta N | Urb Levittonwn Lakes | J59 Calle Asuncion Bobadilla | | | Toa Baja | PR | 00949-3602 | | | First Class Mail |
| 1713329 | Rivera, Meitxy A | Fajardo Gardens | 289 Calle Sauce | | | Fajardo | PR | 00738 | | ivonnegm@prw.net | First Class Mail and Email |
| 3005307 | Rivera, Meitxy A | Autoridad de Energia Electrica | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4068249 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 4259554 | Rivera, Miguel | Q-16 CALLE GUANABANA URB. | JARDINES DE CATANO | | | CATANO | PR | 00962 | | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 3217689 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | | m_camachohernandez@hotmail.com | First Class Mail and Email |
| 4001569 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3999403 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 | | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 3390746 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | | Ponce | PR | 00717-1005 | | wan_cam26@hotmail.com | First Class Mail and Email |
| 4294639 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | | aecamacho43@gmail.com | First Class Mail and Email |
| 3824770 | Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3314125 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 3358142 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3358132 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | | | First Class Mail |
| 3665270 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3013080 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 | | ccamacho923@gmail.com | First Class Mail and Email |
| 4168655 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 | | jguetis@flplawpr.com | First Class Mail and Email |
| 3305581 | Rivera, Sandra Rivera | PO Box 5000-C-7 | | | | San German | PR | 00683 | | bermen@prtc.net | First Class Mail and Email |
| 3207473 | Rivera, Santos Walker | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 1713342 | Rivera, Sergio | HC-01 Box12058 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3168006 | Rivera, Victor M. | Victor M. Rivera & Alida Castro | C/2 #14 Paseo Alto, Los Paseos | | | San Jaun | PR | 00926-5917 | | kendra.camacho@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3118278 | RIVERA, Victor M. | C/2 #14 Paseo Alto | | | | SAN JUAN | PR | 00926-5917 | | | First Class Mail |
| 3684272 | RIVERA, VIRGINIA | 2601 BIGLEAF DR | | | | KILLEEN | TX | 76549 | | gramlui@yahoo.com | First Class Mail |
| 596782 | RIVERA, WILLIAM | LAW OFFICES OF LUIS RAFAEL RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | | gramlui@yahoo.com | First Class Mail and Email |
| 3349834 | Rivera, Yaditza Santiago | Arnaldo H. Elías Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | gramlui@yahoo.com | First Class Mail and Email |
| 3165275 | RIVERA, YAMELLIES | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUÑOZ RIVERA NUM 602 | | HATO REY | PR | 00918 | | | First Class Mail |
| 3143945 | RIVERA, YANILIZ | ATTN: ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | HATO REY | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 3317786 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3279816 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | | cararacapo.1953@gmail.com | First Class Mail |
| 2876263 | Rivera-Alcazar, Orlando | Ciudad Jardin III | 148 Calle Malagueta | | | Toa Alta | PR | 00953 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 3405184 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 525224 | RIVERA-AYALA, LUIS F. | HC 3 BOX 33240 | | | | MAYAGUEZ | PR | 00680 | | caracspo.1953@gmail.com | First Class Mail and Email |
| 1703392 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 3953098 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | lillianlcamacho@yahoo.com | First Class Mail |
| 3893224 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | | | First Class Mail |
| 3793414 | Rivera-Cruz, Xiomara | American Civil Liberties Union of P.R. | Suite 1105, 416 Ave. Ponce de Leon | | | San Juan | PR | 00918 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 4009669 | Rivera-Cruz, Xiomora | Attn: Josue Gonzalez-Ortiz, Staff Attorney | ACLU of Puerto Rico | Suite 1105, 416 Ponce de Leon | | San Juan | PR | 00918 | | | First Class Mail |
| 4068216 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | | decletcarmen@gmail.com | First Class Mail |
| 1713414 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 3132411 | RIVERA-GONZALEZ, ALEXIS | PO BOX 5921 | | | | CAGUAS | PR | 00726 | | ftorresdiaz@gmail.com | First Class Mail |
| 3098731 | Rivera-Gonzalez, Jose R. | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3065418 | Rivera-Guevarez, Rolando | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3115025 | Rivera-Guevarez, Rolando | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de León | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 3017570 | Rivera-Lebron, Gilberto | 7803 Zambrana St | | | | Sebrong | FL | 33872 | | JC1340SO@GMAIL.COM | First Class Mail and Email |
| 3476416 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | | Lcamacho340@gmail.com | First Class Mail |
| 5166640 | Rivera-Lugo, Luis Miguel | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 3158036 | Rivera-Luna, Ana C. | 1369 Calle 10 NO PTO Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3460442 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3200428 | RIVERA-MERCADO, ROBERTO | COND BARCELONA COURT | 113 CALLE BARCELONA APT 304 | | | SAN JUAN | PR | 00907 | | hlcs0069@gmail.com | First Class Mail and Email |
| 2979081 | RIVERA-MORALES, ANIBAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16-1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1715493 | RIVERA-MORALES, ANIBAL | URB LA LULA | N14 CALLE 12 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3521840 | RIVERA-NEGRON, NOEL | 202 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 3521790 | RIVERA-NEGRON, NOEL | URB COLINAS DE VILLA ROSA | D-4 | | | SABANA GRANDE | PR | 00637 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 3811011 | RIVERA-NIEVES, MAIRBEL | HC3 BOX 1640 | | | | UTUADO | PR | 00641 | | brendaleeco64@yahoo.com | First Class Mail and Email |
| 4003600 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | | Gladyusca50@yahoo.com | First Class Mail and Email |
| 3546707 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | | moracor@gmail.com | First Class Mail |
| 3866350 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | | moracor@gmail.com | First Class Mail |
| 1715565 | RIVERA-RODRIGUEZ, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | | sonyasylva5350@gmail.com | First Class Mail and Email |
| 3801219 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | | roberto.camacho@prepa.com | First Class Mail |
| 1715574 | RIVERA-ROMAN, EUGENIO R. | PO BOX 361160 | | | | SAN JUAN | PR | 00936 | | gcamaraculta@gmail.com | First Class Mail |
| 3474052 | RIVERA-ROMAN, EUGENIO R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16-1/2 | | | SAN JUAN | PR | 00936 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 3005375 | RIVERA-ROSA, RAFAEL A | PR | 1/2 | | | SAN JUAN | PR | 00936 | | ivonnegm@prw.net | First Class Mail |
| 1715582 | RIVERA-ROSA, RAFAEL A | URB FAIR VIEW | 1902 CALLE 46 | | | RIO PIEDRAS | PR | 00926 | | javiercamareno55@gmail.com | First Class Mail and Email |
| 4170446 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3706758 | RIVERA-SANTIAGO, JOSE H | EXT SANTA ELENA | S16 CALLE 16 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3187886 | Rivera-Santiago, Teresita | Calle Campo Amor 489 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 | | macamareno.52@gmail.com | First Class Mail and Email |
| 1715609 | RIVERA-TORRES, CAROLINE | CONDOMINIO DOS TORRES APT 802 | AVE FERNANDEZ JUNCOS 651 | | | SANTURCE | PR | 00907 | | damariiqv@bufetequiones.com | First Class Mail and Email |
| 3032340 | RIVERA-TORRES, CAROLINE | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | macamareno52@gmail.com | First Class Mail and Email |
| 4300008 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 | | sully_0711@hotmail.com | First Class Mail and Email |
| 1715627 | RIVERA-ZAYAS, IVAN E | URB MANSION DEL MAR | MM101 CALLE PELICANO | | | TOA BAJA | PR | 00949 | | iva_2c0593@yahoo.com; ivan-rivera@prepa.com | First Class Mail and Email |
| 2901501 | RIVERA-ZAYAS, IVAN E | 110 AVE. PONCE DE LEON | PRADA 16 1/2 | | | SAN JUAN | PR | 00936 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3130873 | RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | JF@CARDONALAW.COM; gcruz@cardonalaw.com | First Class Mail and Email |
| 3395272 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 3026815 | RIVERON MUÑOZ, RAMON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 4310001 | Riviera Martinez, Vivian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 | | casaesther@yahoo.com | First Class Mail and Email |
| 3150424 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | | rnunez@rngrouppr.com; bcolon@rngrouppr.com | First Class Mail and Email |
| 2860330 | Robbiano, Susan | 201 Kingsley Road | | | | Burnt Hills | NY | 12027 | | idiaz@cameramundi.com | First Class Mail |
| 2889171 | Robbiano, Susan | Schwab One Trust Account of Susan | Robbiano TTEE, Schwab Personal DB | Plan Account 1118-2311 | | | | | | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 2943888 | Robert C. Conrad Irrevocable Trust | 640 Charles Drive | | | | Sidney | NE | 69162 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2993895 | Robert C. Conrad Irrevocable Trust | Jeffrey Thomas Conrad | Trustee for the Robert C. Conrad Irrevocable Trust | 5246 Moonlight Way | | Parker | CO | 80134 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2861009 | Robert D. and Maxine A. Halem Family Trust | 1567 Montellano Drive | | | | San Jose | CA | 95120 | | sacheirycs@gmail.com | First Class Mail and Email |
| 2877837 | Robert F and Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | | | First Class Mail |
| 2902131 | Robert L Powell Living Trust | Robert L Powell TTEE | 1218 N Hayes | | | Oak Park | IL | 60302 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2916264 | Robert L Powell Living Trust | Julia Jensen Smolka | DiMonte & Lizak, LLC | 216 W. Higgins | | Park Ridge | IL | 60068 | | | First Class Mail |
| 2852663 | Robert Martin Varnell 2008 Revocable Trust | 1208 Brook Acres Trail | | | | Clemmons | NC | 27012 | | | First Class Mail |
| 5164759 | Robert P. Sheldon and Gail Sheldon and their conjugal partnership | c/o Ivette M. Berrios-Hernandez, Esq. | PO Box 190447 | | | San Juan | PR | 00919 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 1704303 | Roberto Almodovar Febles/Yamil Meléndez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | | Cayey | PR | 00736 | | | First Class Mail |
| 286000 | Roberto B Suarez Sein and Enid Munoz Mejias | Caparra Classic Apt 1101 | 105 Ortegon Ave | | | Guaynabo | PR | 00966 | | | First Class Mail and Email |
| 1662932 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 2969102 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 1336864 | ROBERTO SANTANA APARICIO | 273 PONCE DE LEON AVE | PLAZA SCOTIABANK 6to PISO | | | SAN JUAN | PR | 00917-1902 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3347332 | ROBERTO SANTANA APARICIO | Roberto Santana Aparicio | Plaza 273, Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 3351706 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00717 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4289561 | Roberto, Ruben Muniz | Inst. Fose 3 Ponce by Pass | 699 Ponce BYP, N-V-123 | | | Ponce | PR | 00728-1500 | | yessycampos26@gmail.com | First Class Mail and Email |
| 2946724 | Roberyo Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 2902679 | ROBINSON, JEFFREY R | 820 BIRD AVE | | | | SAN JOSE | CA | 95125 | | | First Class Mail |
| 2101386 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | | | First Class Mail |
| 4133241 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | | PONCE | PR | 00728 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 2140703 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 | | gramlui@yahoo.com | First Class Mail and Email |
| 5171568 | ROBLED RIVERA, SYLVIA | Urb. Llanos del Sur | 620 calle Jazmin | | | Coto Laurel | PR | 00780 | | gramlui@yahoo.com | First Class Mail and Email |
| 3634902 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 | | scamposddka@gmail.com | First Class Mail and Email |
| 4199158 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | | | 00780-2800 | | | First Class Mail |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 2877008 | Robles Abraham, Nector | PO Box 516 | | | | Fajardo | PR | 00738 | | alcamposv@yahoo.com | First Class Mail and Email |
| 2901475 | Robles Abraham, Nector | Robles&Robles Law | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | #7 Calle Muñoz Rivera | | | PONCE | PR | 00730-1584 | | | First Class Mail |
| 3817645 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3168743 | Robles Alvarez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | juliocamps@gmail.com | First Class Mail and Email |
| 3168783 | Robles Alvarez, Gilberto | Jesus R. Morales Cordero, Attorney at law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3869575 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3108489 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | | First Class Mail |
| 3139261 | Robles Bidot, Jaime | 2S Munoz Rivera Ave. Cond Bahia Plaza 701 | | | | San Juan | PR | 00901 | | ivonnegm@prw.net | First Class Mail and Email |
| 4303181 | Robles Cabrera, Roberto | Sylvia Rexach St #48 | San Miguel | | | Toa Alta | PR | 00953 | | jose@torresvalentin.com | First Class Mail and Email |
| 5164902 | Robles Calderon, Cruz | Institucion Ponce Adultos 1000 | 3699 Ponce By Pass | | | Ponce | PR | 00728-1504 | | | First Class Mail |
| 5165652 | Robles Calderon, Cruz | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | | First Class Mail |
| 4265633 | ROBLES CALDERON, EDWIN M. | URB CIUDAD JARDIN CALLE CUNDIAMOR 128 | | | | CANOVANAS | PR | 00729 | | jurionpea@aol.com | First Class Mail and Email |
| 3805213 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2927159 | ROBLES CARRION, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3441586 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 | | PriscilaCunules@familea.pr.con | First Class Mail |
| 3054616 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 1299625 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | | domenechnilka@yahoo.com | First Class Mail and Email |
| 3091615 | ROBLES CINTRON, CARLOS W. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | macanales_2006@yahoo.com | First Class Mail and Email |
| 3076266 | ROBLES CINTRON, CARLOS W. | CALLE ANES D-3 | VILLA BUENA VISTA | | | BAYAMON | PR | 00956 | | victorcanales@live.com | First Class Mail and Email |
| 2145416 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 4059654 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE S F6 | | | JUANA DIAZ | PR | 00795 | | kalejavet22@gmail.com | First Class Mail and Email |
| 3431703 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3214947 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 | | sweetivy_1960@hotmail.com; peggyayala6.5@gmail.com | First Class Mail and Email |
| 3272393 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 | | ivonnegm@prw.net | First Class Mail and Email |
| 3271198 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 | | luz.del.marval@gmail.com | First Class Mail and Email |
| 2928113 | ROBLES FEBUS, AIDA L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ISEBECANALES078@GMAIL.COM | First Class Mail and Email |
| 4291563 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 | | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 4272451 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | | marcosc196@gmail.com | First Class Mail and Email |
| 3005356 | Robles Figueroa, Ramon Alvaro | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | marcosc196@gmail.com | First Class Mail and Email |
| 3005354 | Robles Figueroa, Ramon Alvaro | HC-67 Box 67 Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 2946038 | Robles Figueroa, Ramon Alvaro | Calle 6 #67 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 2930644 | Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 | | ncancel69@gmail.com | First Class Mail and Email |
| 4122958 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3780388 | ROBLES GONZALEZ, JOEL | URB. JAIME L DREW | | | | Ponce | PR | 00730 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3780516 | ROBLES GONZALEZ, JOEL | CALLION MADERO | | | | JUANA DIAZ | PR | | | evetmarquez@gmail.com | First Class Mail and Email |
| 3904898 | Robles Gonzalez, Santos A | PO Box 10391 | | | | Ponce | PR | 00732 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 2963688 | Robles Hernandez, James | Calle Parque Del Condado #2 J 28 | Bairoa Park | | | Caguas | PR | 00727 | | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 3017150 | Robles Hernandez, James | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3124436 | Robles Jimenez, Victor A. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santure | PR | 00908 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 3009140 | Robles Jimenez, Victor A. | Hc 04 Box 43550 | Bo. Piletos | | | Lares | PR | 00669 | | victorarob@gmail.com; aegaee@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 475 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3203609 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | | | First Class Mail |
| 3123053 | ROBLES LEDEY, WINOC | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | nmcancel@gmail.com | First Class Mail and Email |
| 3098152 | ROBLES LEDEY, WINOC | HC 03 BOX 12597 | | | | PENUELAS | PR | 00624 | | rafincancel@gmail.com | First Class Mail and Email |
| 4274217 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 | | | First Class Mail |
| 4274103 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 | | | First Class Mail |
| 4274122 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4018753 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 | | daisacancel@yahoo.com | First Class Mail and Email |
| 3844901 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2947953 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | | mcrcancel@gmail.com | First Class Mail and Email |
| 2947978 | ROBLES MOJICA, ORLANDO | PO BOX 944 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 4133621 | Robles Morales, Ana G. | Estancias de juncos 127 | | | | Juncos | PR | 00777 | | cancel_gladys@hotmail.com | First Class Mail and Email |
| 4272248 | Robles Morales, Joselyn | AG-17 34 Rpto. Teresita | | | | Bayamon | PR | 00961 | | nechicancel@hotmail.com | First Class Mail and Email |
| 3130274 | Robles Nieves, Carmen S | Cond. Lucerna Edif. A-4 3M | | | | Carolina | PR | 00983 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3135501 | Robles Nieves, Carmen S | PO Box 11218 | | | | San Juan | PR | 00910 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 2446286 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 535500 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3972862 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 | | ocancelrosado@yahoo.com | First Class Mail and Email |
| 3659503 | Robles Orozco, Veronica M | B13 Calle Guillermina | Urb. Ana Luisa | | | Cayey | PR | 00736 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 3970467 | Robles Orozco, Veronica M. | B-13 Guillermina urb. ana luisa | | | | Cayey | PR | 00736 | | elizabeth712n@yahoo.com | First Class Mail and Email |
| 5166385 | Robles Ortega, Julio | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | catherinecancel@gmail.com | First Class Mail and Email |
| 2917646 | ROBLES ORTIZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 3978812 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | | mcancel01@yahoo.com | First Class Mail and Email |
| 3688856 | Robles Pizarro, Omar | Sector Las Carreras Mediania Alta | | | | Loiza | PR | | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 3281301 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4296287 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3479831 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 218539 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4287542 | Robles Reyes, Jose M. | 21 Flor de Maga Naranjo Valley | | | | Fajardo | PR | 00738 | | scancel@crimpr.net | First Class Mail and Email |
| 3415182 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | | acanceltorres@gmail.com | First Class Mail and Email |
| 3415184 | Robles Rivera, Elsie | Bo Palo Alto 66-1 Puerto Rico | | | | Manati | PR | 00674 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 3415183 | Robles Rivera, Elsie | Elsie Robles Rivera secretaria retirada Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | | | First Class Mail |
| 3738664 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 | | oburgosperez@aol.com | First Class Mail and Email |
| 3926819 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 | | ortiz001409@gmail.com | First Class Mail and Email |
| 4270199 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | | Humacao | PR | 00791 | | oburgosperez@aol.com | First Class Mail and Email |
| 2943797 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 | | antonio.cancio@live.com | First Class Mail and Email |
| 4282642 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 308418 | ROBLES RIVERA, MARIBEL | JUAN VICENTY 94 | | | | MAYAGUEZ | PR | 00708 | | ramireznievesl@gmail.com | First Class Mail and Email |
| 3088606 | ROBLES RIVERA, NYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 3129459 | Robles Rodriguez, Awilda | #25 C/ Juan Roman bo. Amelia | | | | Catano | PR | 00962 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 4152143 | Robles Rodriguez, Awilda | #25 Cl Juan Roman | Bo, Amelia | | | Catano | PR | 00962 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 4272181 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4188190 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | | Fajardo | PR | 00738 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 5171556 | Robles Rodriguez, Maria Isabel | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | | lcg07@hotmail.com | First Class Mail and Email |
| 4271566 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2241816 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | | FAJARDO | PR | 00738-9499 | | | First Class Mail |
| 3133718 | Robles Rodriguez, Zaida L. | Zaida L. Robles Rodriguez | P.O. Box 203 | | | Fujardo | PR | 00738 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 3549826 | Robles Rosa, Ana M. | HC-73 Box 5741 | | | | Naranjito | PR | 00719 | | scandelaria71@gmail.com | First Class Mail and Email |
| 3706647 | ROBLES ROSADO, FELICITA | G-36 ANDRES PAGES BELMONT | URB SAN TOMAS | | | PONCE | PR | 00716 | | Jcandy8932@gmail.com | First Class Mail and Email |
| 4123266 | Robles Santiago, Santos | Calle Esperanza No. 75 | Apartado 10391 | | | Ponce | PR | 00732 | | aegaee@gmail.com | First Class Mail and Email |
| 4074014 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3183196 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3052964 | Robles Sierra, Ramonita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 535713 | Robles Torres, Jesus A. | Coop Villa Kennedy Apt 228 | Edif. 13 | | | San Juan | PR | 00915 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 2987187 | Robles Torres, Jesus A. | Box 7839 | | | | San Juan | PR | 00915 | | ycandelaria@gmail.com | First Class Mail and Email |
| 4260134 | ROBLES TORRES, JOSE R | BOX 2544 | | | | BAYAMON | PR | 00960 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 2945140 | ROBLES TORRES, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3609115 | ROBLES VALENCIA, ENILDA M. | Calle 18 Bloque 23#23 Santa Rosa | | | | BAYAMON | PR | 00956 | | luijocottes@gmail.com | First Class Mail and Email |
| 3983381 | ROBLES VALENCIA, ENILDA M. | P.O. BOX 1298 | | | | CAGUAS | PR | 00725 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 535722 | ROBLES VALENCIA, ENILDA M. | URB SANTA ROSA | C/18-BLOQUE 23-23 | | | BAYAMON | PR | 00956 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 4153669 | Robles Vargas, Carmen | Urb Villa El Encanto | M25 Calle 8 | | | Juana Diaz | PR | 00795-2714 | | luijocottes@gmail.com | First Class Mail and Email |
| 4045753 | Robles Vazquez, Gilberto | Urb. Lagos de Plata L2 Calle 12 | | | | Toa Baja | PR | 00949 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3058247 | Robles, Arleen Rodriguez | #113 Calle Mundy | | | | Aquadilla | PR | 00603 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 3221169 | Robles, Carmen Serrano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 4296080 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 | | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 3978169 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3978179 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3901325 | Roca Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | | alcandelario7174@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3951411 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1668024 | ROCA CASTRO, MARIA MILAGROS | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 4292673 | Roca Troche, Maria Enid | PO Box 166 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 4268388 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | | Aguada | PR | 00602 | | | First Class Mail |
| 3174764 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | | | First Class Mail |
| 4043720 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4145437 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | | solcandelario08@gmail.com | First Class Mail and Email |
| 3349309 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4023460 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | | mcandelario57@hotmail.com | First Class Mail and Email |
| 4100817 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 3849282 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 BOX 13109 | | | | Juana Diaz | PR | 00795-9512 | | promeseaeducacionespecial@gmail.com | First Class Mail and Email |
| 483999 | ROCHE GONZALEZ, NANCYLEIDY | HC 02 BOX 3607 | | | | SANTA ISABEL | PR | 00757 | | promeseaeducacionespecial@gmail.com | First Class Mail and Email |
| 3585226 | Roche Leon , Irma R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | | promeseaeducacionespecial@gmail.com | First Class Mail and Email |
| 3086905 | Roche Maldonado, Damaso E | DBA Bairoa Exterminating Services | PO Box 7954 | | | Caguas | PR | 00726 | | | First Class Mail |
| 2914608 | Roche Maldonado, Rafael A. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4173825 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | | Santa Isabel | PR | 00757 | | glee@mofo.com | First Class Mail |
| 4045628 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3958367 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3968310 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 | | glee@mofo.com | First Class Mail |
| 4133089 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3603272 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | | Juana Diaz | PR | 00795 | | ajcoqui@yahoo.com | First Class Mail and Email |
| 3603208 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4028873 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3679669 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 | | | First Class Mail |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | | | First Class Mail |
| 3951179 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | | criollo0427@gmail.com | First Class Mail and Email |
| 3736540 | ROCHE-PABON, MARTA I. | P.O. BOX 601 | | | | JUANA DIAZ | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 3137246 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | Antonio S Pedreira | F23 Urb Borinquen | | | Cabo Rojo | PR | 00623 | | wandacano@yahoo.com | First Class Mail and Email |
| 3120444 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3984915 | Rocket Learning, LLC | Ferraiuoli LLC | Roberto A. Camara-Fuertes | 221 Ponce De Leon Avenue | Suite 500 | San Juan | PR | 00917 | | rcanito@gmail.com | First Class Mail and Email |
| 3694511 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd. | | | Dallas | TX | 75219 | | | First Class Mail |
| 3571299 | Roderiguez Ferra , Myrna Y | 2620 Cll Lempira | | | | Ponce | PR | 00728 | | edgarcans@gmail.com | First Class Mail and Email |
| 3080732 | Rodgriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 3986980 | Rodriguez Rodrguez , Hector Luis | HC-2 Box 5270 | | | | Comerio | PR | 00782 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 3987068 | Rodriguez Rodrguez , Hector Luis | PO Box 363508 | | | | San Juan | PR | 00936-3508 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 3023087 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | | cantres_a@de.pr.gov | First Class Mail and Email |
| 3891383 | Rodrigez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | | aegaee@gmail.com | First Class Mail and Email |
| 3030185 | Rodrigues Amadeo , Jose Javier | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 2229519 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | | geralymargot@hotmail.com | First Class Mail and Email |
| 3919487 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 | | legal@canyonpartners.com | First Class Mail and Email |
| 3863731 | Rodriquez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2992052 | Rodriguez Abreu, Angel | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 1681267 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3100825 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 | | legal@canyonpartners.com | First Class Mail and Email |
| 2884264 | Rodriguez Acevedo, Ivonne | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4284679 | Rodriguez Acevedo, William | Box 5000-818 | | | | Aguada | PR | 00602 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4276926 | Rodriguez Acevedo, William | Box 5000-818 | | | | Aguada | PR | 00602 | | legal@canyonpartners.com | First Class Mail and Email |
| 3852853 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | | legal@canyonpartners.com | First Class Mail and Email |
| 4289302 | Rodriguez Acosta, Delia | Box 33 | | | | San German | PR | 00683 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4046070 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | | legal@canyonpartners.com | First Class Mail and Email |
| 3845141 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4114466 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3962992 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | | legal@canyonpartners.com | First Class Mail and Email |
| 4065089 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | | legal@canyonpartners.com | First Class Mail and Email |
| 4120222 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Lorca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2972653 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | | legal@canyonpartners.com | First Class Mail and Email |
| 4014078 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | | LEGAL@CANYONPARTNERS | First Class Mail and Email |
| 4065081 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4155630 | Rodriguez Agosto, Margarita | HC05 Box 26717 | | | | Lajas | PR | 00667 | | legal@canyonpartners.com | First Class Mail and Email |
| 3970666 | Rodriguez Agosto, Nancy | Rm. 20 mm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4117101 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | | legal@canyonpartners.com | First Class Mail and Email |
| 3944446 | Rodriguez Aguila, Miguel A | B8Z6 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 | | legal@canyonpartners.com | First Class Mail and Email |
| 3885343 | Rodriguez Alamo, Carlos | PO Box 549 | | | | Carolina | PR | 00987 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 394258 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 | | legal@canyonpartners.com | First Class Mail and Email |
| 3943129 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | | kurt.mayr@morganlewis.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132900 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 | | | First Class Mail |
| 3352895 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 | | legal@canyonpartners.com | First Class Mail and Email |
| 3924157 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 | | legal@canyonpartners.com | First Class Mail and Email |
| 3920551 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4036991 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | | recaparros@yahoo.com | First Class Mail and Email |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4223978 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 | | carretera664@gmail.com | First Class Mail and Email |
| 4223974 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 | | carretere664@gmail.com | First Class Mail and Email |
| 4044600 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 3950472 | Rodriguez Alicea, Lissette | Urb. Olympic Ville 46 Calle Amsterdam | | | | Las Piedras | PR | 00771 | | capececrew@earthlink.net | First Class Mail and Email |
| 2132372 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 5157334 | RODRIGUEZ ALICEA, SYLKIA D | HC 5 Box 4710 | | | | Yabucoa | PR | 00767-9655 | | elnarosa51@gmail.com | First Class Mail and Email |
| 4273081 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | | Bayamon | PR | 00956 | | aventispr@yahoo.com | First Class Mail and Email |
| 4269281 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | | Bayamon | PR | 00986 | | ednacapo@hotmail.com | First Class Mail and Email |
| 2892657 | Rodriguez Alier, Yesenia | 2 Gianna Laura Apts Torre II Apt 1207 | | | | Ponce | PR | 00716 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 3430151 | Rodriguez Almestica, Gerson David | Urb La Hacienda | AT 4 calle 46 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4171613 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3032236 | RODRIGUEZ ALSINA, OLGA G | 307 Calle 43 Villas Carraizo | | | | San Juan | PR | 00926 | | buye3@hotmail.com | First Class Mail and Email |
| 3032234 | RODRIGUEZ ALSINA, OLGA G | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2979055 | RODRIGUEZ ALSINA, OLGA G | RR 7 BOX 307 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3889843 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 | | ulcs11115@gmail.com | First Class Mail and Email |
| 2446289 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 3656216 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | | caquiasani@gmail.com | First Class Mail and Email |
| 2557521 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | | wandacaquias6@gmail.com | First Class Mail and Email |
| 4070724 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | | maribel581@gmail.com | First Class Mail and Email |
| 3411413 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4208144 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | | Yabucoa | PR | 00767-3103 | | | First Class Mail |
| 3756326 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | | Arroyo | PR | 00714 | | e.caraballo45@gmail.com | First Class Mail and Email |
| 4226682 | Rodriguez Alvarez, Manuel | HC 6 Box 11502 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4064587 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4227783 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3001576 | Rodriguez Amadeo, Angelique | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 2990352 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 | | keyito@prte.net | First Class Mail and Email |
| 4279591 | Rodriguez Amaro, Juan | HC-60 Box 42500 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4311782 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2218791 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4272221 | Rodriguez Amaro, William | PO Box 1269 | | | | Maunabo | PR | 00707 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 2615622 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HAREHILL | MA | 01832 | | joelissesc@outlook.com | First Class Mail and Email |
| 3886090 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4036758 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 2947237 | Rodriguez Aponte, Jose A. | Urb. Estancias Santa Barbara | Calle Violeta Numero 15 | | | Gurabo | PR | 00778 | | itacdj1968@gmail.com | First Class Mail and Email |
| 3005368 | Rodriguez Aponte, Jose A. | Asociacion Empleados Gerenciales A.E.E. | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 Senturce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3774424 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 1319075 | RODRIGUEZ APONTE, NELSON | P O BOX 561 | | | | LAJAS | PR | 00667 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 536336 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 | | rcaraballo66@gmail.com | First Class Mail and Email |
| 3419516 | Rodriguez Aponte, Yaritza Michelle | Urb La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 | | ycaraballo@toabaja.com | First Class Mail and Email |
| 2947033 | Rodriguez Arce, Carlos L | 218-11 Bo. Santana | | | | Arecibo | PR | 00612 | | y.caraballofloran@gmail.com | First Class Mail and Email |
| 3315304 | Rodriguez Arce, Elba I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | Bayamón | PR | 00923 | | sony2103@hotmail.com | First Class Mail and Email |
| 3426363 | RODRIGUEZ ARCHEVAL, VIOLETA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | | | First Class Mail |
| 3899841 | Rodriguez Archilla, Maria E | PO Box 124 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4054791 | Rodriguez Arguelles, Marta I. | 1 Cond Golden Tower 301 | | | | Carolina | PR | 00983 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3354224 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 4176543 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 | | maria.cotto@gmail.com | First Class Mail and Email |
| 1894717 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 | | | First Class Mail |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3724649 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265440 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | | | First Class Mail |
| 2933126 | RODRIGUEZ ARROYO, JUAN D | PO BOX 1072 | | | | YABUCOA | PR | 00767 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 3964721 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | | | First Class Mail |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4007715 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | | ivonnegm@prw.net | First Class Mail and Email |
| 4126953 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 3947137 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 3252640 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4128949 | RODRIGUEZ AYALA, LOURDES M. | CARR. 784 KM 4.8 | SECTOR LOS VELASQUEZ | BO CANABONCITO | | CAGUAS | PR | 00725 | | | First Class Mail |
| 448069 | RODRIGUEZ AYALA, LOURDES M. | HC 02 BOX 30046 | | | | CAGUAS | PR | 00727-9461 | | | First Class Mail |
| 3925411 | Rodriguez Ayala, Lourdes Milagros | HC-02 Box 30046 | | | | Caguas | PR | 00727-9461 | | hirmar91@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148051 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 | | hirmar91@gmail.com | First Class Mail and Email |
| 3905962 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 3667562 | Rodriguez Bachier, Nestor Rafael | 84 Calle Morse | | | | Arroyo | PR | 00714-2607 | | francaraballo0811@gmail.com | First Class Mail and Email |
| 3214292 | RODRIGUEZ BACHIER, NORMA | PO BOX 300 | | | | GUAYAMA | PR | 00785 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 2832264 | RODRIGUEZ BACHIER, NORMA | RUBÉN BONILLA ANGEL MONTAÑEZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 3984091 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3789224 | RODRIGUEZ BAEZ, JOSE M | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3326713 | RODRIGUEZ BAEZ, JOSE M | ARNALDO ELIAS | PO BOX 19841 | | | SAN JUAN | PR | 00919-1841 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 | | ncrdz55@gmail.com | First Class Mail and Email |
| 3459161 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 | | nerdz55@gmail.com | First Class Mail and Email |
| 2341422 | RODRIGUEZ BARRETO, EDITH V | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3207696 | RODRIGUEZ BARRETO, RUTH D | HC 3 BOX 3904 | | | | FLORIDA | PR | 00650-9544 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 2244986 | RODRIGUEZ BARRETO, RUTH D | HC 1 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | | | First Class Mail |
| 536570 | RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE | C/25 1328 | | | RIO GRANDE | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 536601 | RODRIGUEZ BENITEZ, LUIS | B CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | Arroyo | PR | 00969 | | caraballo92333@gmail.com | First Class Mail and Email |
| 3079100 | Rodriguez Benitez, Luis E | Federico Delgado Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1294899 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 | | | First Class Mail |
| 219565 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | | valbet08@hotmail.com | First Class Mail and Email |
| 156831 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4067018 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3780886 | Rodriguez Bermudez, Luz N. | Calle Rodriquez Hidalgo #55 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4185182 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 | | Titoga2@live.com | First Class Mail and Email |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle R | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | | luissetterb@yahoo.com; jazielpagan@yahoo.com | First Class Mail and Email |
| 3033739 | Rodriguez Betancourt, Gustavo E. | 12 Ave. Arbolote 139 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3111169 | Rodriguez Betancourt, Gustavo E. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 2334846 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 | | jcv2525@gmail.com | First Class Mail and Email |
| 4185818 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4050632 | Rodriguez Bonilla, Haydee | Apartado 1774 | | | | San German | PR | 00683 | | ricotto@yahoo.com | First Class Mail |
| 4184819 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 | | maria.cotto@gmail.com | First Class Mail and Email |
| 219664 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 | | ricotto@yahoo.com | First Class Mail and Email |
| 219676 | RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY | M 446 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | | TRONO555@YAHOO.COM | First Class Mail and Email |
| 3973256 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2960084 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2959815 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | | jey1400@gmail.com | First Class Mail and Email |
| 119769 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUEROS | PR | 00660 | | elcief91@gmail.com | First Class Mail and Email |
| 219697 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUEROS | PR | 00660 | | elcief91@gmail.com | First Class Mail and Email |
| 3238341 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 3238355 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 | | | First Class Mail |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3397655 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 3656999 | Rodriguez Bruno , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | | acapulco319@yahoo.com | First Class Mail and Email |
| 3125239 | Rodriguez Burgos, Luz I. | Urb Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4075060 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3556188 | Rodriguez Burgos, Victor R. | 578 Centauro | Urb. Altamira | | | San Juan | PR | 00920 | | | First Class Mail |
| 4066472 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | | | First Class Mail |
| 2919859 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 4050539 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 3381598 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | | leily656@yahoo.com | First Class Mail and Email |
| 4208960 | Rodriguez Caceres, Anselmo | HC #6 Box 10370 | | | | Yabucoa | PR | 00767 | | icarattini@gmail.com | First Class Mail and Email |
| 4134521 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 | | ccarazo@salud.pr.gov | First Class Mail and Email |
| 2425420 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 219811 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 4335180 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 536868 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | | | First Class Mail |
| 3715581 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 4292896 | Rodriguez Camacho, Asuncion (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3145212 | Rodriguez Camacho, Wanda | PO Box 77 | | | | Toa Alta | PR | 00954 | | Accarballo@gmail.com | First Class Mail and Email |
| 4118754 | Rodriguez Camacho, Zoraida | Box 466 | | | | Cabo Rojo | PR | 00623 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 4185530 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 | | carboilka72@gmail.com | First Class Mail and Email |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2985498 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | | carboilka72@gmail.com | First Class Mail and Email |
| 4138969 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | | wancarb@gmail.com | First Class Mail and Email |
| 4255637 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3956864 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3812563 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 3812459 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3082325 | RODRIGUEZ CAQUIAS, CARMEN J. | URB. ENTRERIOS | ER 182 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | | cardenas22@yahoo.com | First Class Mail and Email |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | | | First Class Mail |
| 3206163 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | | wcordina771@gmail.com | First Class Mail and Email |
| 4186618 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 | | william.m.vidal@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 479 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957610 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 3863969 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3272617 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | | | First Class Mail |
| 3973064 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | | YAUCO | PR | 00698-9508 | | druizmd@gmail.com | First Class Mail and Email |
| 3997298 | RODRIGUEZ CARCANO, DAMARIS | URB JARDINES DE COURABO | CALLE 1 # 100 | | | GURABO | PR | 00778 | | druizmd@gmail.com | First Class Mail and Email |
| 3084177 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | | | First Class Mail |
| 4289494 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | | | First Class Mail |
| 4178782 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | | San Sebastian | PR | 00685 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 4044413 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4255379 | Rodriguez Carmona, Carmen Leticia | Urb. La Rambla Calle Avila #1127 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4267143 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | | Cidra | PR | 00735 | | | First Class Mail |
| 3331632 | Rodriguez Carrasquillo, Maria | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 3547057 | Rodriguez Carrasquillo, Sulmaria | HC 1 Box 11725 | | | | Carolina | PR | 00985-9618 | | matmary1969@gmail.com; gabinetesrodriguez@gmail.com | First Class Mail and Email |
| 4287506 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | | Juncos | PR | 00777 | | cardleidy@gmail.com | First Class Mail and Email |
| 4036325 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | | Moca | PR | 00676 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 2977029 | Rodriguez Carrillo, Georgina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bethilzmarie@hotmail.es | First Class Mail and Email |
| 4283021 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | | Canovanas | PR | 00729 | | bethilzmarie@hotmail.es | First Class Mail and Email |
| 4285548 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | | | First Class Mail |
| 3167726 | Rodriguez Carrion, Adaliz | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | alcardona65@yahoo.com | First Class Mail and Email |
| 3073278 | Rodriguez Carrion, Adaliz | PO Box 119 | | | | Toa Alta | PR | 00954 | | DES4433@miescuela.pr | First Class Mail and Email |
| 4273139 | Rodriguez Carro, Mirta V. | 156 Calle 14 Urb Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 4068567 | Rodriguez Casanova, Isabel | Urb. La Alhambra | 2432 Ave. Jose de Diego | | | Ponce | PR | 00716-3849 | | | First Class Mail |
| 220037 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | | CAROLINA | PR | 00987 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 3929378 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 4134567 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 2992679 | Rodriguez Casilla, Valentin | Urb. Hacienda Paloma I 115 | Calle Nival | | | Luquillo | PR | 00773 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 2946516 | Rodriguez Casilla, Valentin | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 220050 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | | orializ.ocasio28@gmail.com; magdarodz75@gmail.com; rafavazquez10@gmail.com | First Class Mail and Email |
| 3643940 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | | magdarodz75@gmail.com; rafavazquez10@gmail.com | First Class Mail and Email |
| 4246805 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | | Juana Diaz | PR | 00795 | | erickcardona3@gmail.com | First Class Mail and Email |
| 2842948 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 4216667 | Rodriguez Castro, Juan | HC 11 Box 12650 | | | | Humacao | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 3179293 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 4134479 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 | | iacardona@hotmail.com | First Class Mail and Email |
| 4103758 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-5 | | | | Ponce | PR | 00730 | | iacardona@hotmail.com | First Class Mail and Email |
| 4274113 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4289804 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 3699114 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | | perli03@hotmail.com | First Class Mail and Email |
| 1999914 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 11749 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126 | | | | PONCE | PR | 00732 | | awildacar@gmail.com | First Class Mail and Email |
| 2904516 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR | | | | PONCE | PR | 00728-1504 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 2904518 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3553722 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | | De89028@miescuela.pr | First Class Mail and Email |
| 3553523 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 | | jrcj977@gmail.com | First Class Mail and Email |
| 4260161 | RODRIGUEZ CHACON, JOSUE DAVID | C-32 SAN JUAN BAUTISTA ST. | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4265224 | Rodriguez Chervoni, Johanna | Carr 307 Km 7.0 | Bello Horizonte A 18 | | | Boqueron | PR | 00622 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 4265754 | Rodriguez Chervoni, Manuel A. | HC 2 Box 1753 | | | | Boqueron | PR | 00622 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3897420 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 386936 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 391728 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 | | ivonnegm@prw.net | First Class Mail and Email |
| 1928611 | RODRIGUEZ CINTRON, EVELYN | VALLE ARRIBA HTS | BD2 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | | | First Class Mail |
| 537259 | RODRIGUEZ CINTRON, HECTOR | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | | euclidescardona@gmail.com | First Class Mail and Email |
| 109327 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3855735 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | | cardonaisora@yahoo.com | First Class Mail and Email |
| 3892336 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 | | janc94@yahoo.com | First Class Mail and Email |
| 3288484 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 133111 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4079132 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | | Bajadero | PR | 00616 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 4135145 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 BUZON | 5906 BAJADERO | | | ARECIBO | CIR | 00612 | | | First Class Mail |
| 3400439 | Rodriguez Coimbra, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 3325896 | RODRIGUEZ COLLADO, JANICCE E. | c/o LIRIO DEL MAR TORRES,ESQ.P.O. BOX 3552 | | | | MAYAGUEZ | PR | 00681 | | adlisc@yahoo.com | First Class Mail and Email |
| 3364949 | RODRIGUEZ COLLADO, JANICCE E. | P.O. BOX 596, 00660-0596 | | | | HORMIGUEROS | PR | 00660-0596 | | heriberto.cardona@yahoo.com | First Class Mail and Email |
| 3171376 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |
| 2976760 | Rodriguez Collazo, Eddie O. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rayita13@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 480 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 537306 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 2878151 | Rodriguez Collazo, Emanuel | Urb. Blondet, 186 Calle H | | | | Guayama | PR | 00784 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 4303675 | Rodriguez Collazo, Pablo Luis | Calle 8 G-24 | Ciudad Masso | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3968151 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3967962 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | | | First Class Mail |
| 4119114 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 4227139 | Rodriguez Colon, Adalberto | HC 4 Box 4166 | | | | Humacao | PR | 00791-5328 | | | First Class Mail |
| 2308613 | RODRIGUEZ COLON, ANA V | URB LA HACIENDA | AW23 CALLE 47 | | | GUAYAMA | PR | 00784 | | mrcard57@gmail.com | First Class Mail and Email |
| 4240692 | Rodriguez Colon, Ana V. | Urb La Hacienda Calle 47 AW-23 | | | | Guayama | PR | 00784 | | maestraisiscr@gmail.com | First Class Mail and Email |
| 3902248 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villalba | PR | 00766 | | redcardona11@gmail.com | First Class Mail and Email |
| 4227149 | Rodriguez Colon, Angel Luis | HC 4 Box 4166 | | | | Humacao | PR | 00791-8911 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 3683722 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | | wcardona777@gmail.com | First Class Mail and Email |
| 4334537 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | JEIDDYACARDONA@GMAIL.COM | First Class Mail and Email |
| 4334395 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 | | wcardona777@gmail.com | First Class Mail and Email |
| 4226498 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3686055 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | | Cayey | PR | 00736 | | nilda.cardona@yahoo.com | First Class Mail and Email |
| 220284 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | | josea_cardona@hotmail.com | First Class Mail |
| 4064931 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | | Cidra | PR | 00739 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 4165368 | Rodriguez Colon, Efrain | PO Box 800169 | | | | Coto Laurel | PR | 00780-0169 | | regcarpr@gmail.com | First Class Mail and Email |
| 4003019 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | | celketepagati@gmail.com | First Class Mail and Email |
| 4038749 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | | Carolina | PR | 00983 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3005720 | Rodriguez Colon, Francisco | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 2947589 | Rodriguez Colon, Francisco | Reparto. Ana Luisa A-1 Calle Ana Maria | | | | Cayey | PR | 00736 | | regcarpr@gmail.com | First Class Mail and Email |
| 3754282 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 3971421 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3409102 | RODRIGUEZ COLON, INGRID G. | UBR. HACIENDAS DE CARRAIZO | H3 CALLE 6 | | | SAN JUAN | PR | 00926 | | glncardona77@gmail.com | First Class Mail and Email |
| 3883014 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 3428715 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 1269318 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 2906429 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | | aegaee@gmail.com | First Class Mail and Email |
| 537424 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 2950493 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | | wcardona8330@aeepr.com | First Class Mail and Email |
| 4000075 | RODRIGUEZ COLON, JUAN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | mariamdel1964@gmail.com | First Class Mail and Email |
| 1717592 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 | | a.gcardona1975@gmail.com | First Class Mail and Email |
| 3924304 | Rodriguez Colon, Lilliam E. | Urb. Villa Alba Calle A#3 | | | | Villalba | PR | 00766 | | jose.cavdona49011@gmail.com | First Class Mail and Email |
| 2980807 | Rodriguez Colon, Manuel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4285209 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 4179428 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | | San Sebastian | PR | 00685 | | jackelinecadona72@gmail.com | First Class Mail and Email |
| 3654946 | Rodriguez Colon, Mirna Lizette | Calle 5 D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 | | jacihelinecardona72@gmail.com | First Class Mail and Email |
| 537494 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 | | cardonaan@hotmail.com | First Class Mail and Email |
| 3100778 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 | | hildazcardona@gmail.com | First Class Mail and Email |
| 3100772 | Rodriguez Colon, Naida I | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 | | | First Class Mail |
| 4028798 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 3920324 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4086389 | Rodriguez Colon, Nestor | Nestor Rodriguez Colon | 1234 Ave Hosto | | | Ponce | PR | 00730 | | jrcj977@gmail.com | First Class Mail and Email |
| 4081690 | Rodriguez Colon, Nestor | PO BOX 1532 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4111910 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 4109263 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | | San Juan | PR | 00926 | | | First Class Mail |
| 4226934 | Rodriguez Colon, Santos | HC 04 Box 4166 | | | | Humacao | PR | 00791-8911 | | | First Class Mail |
| 4177305 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1354841 | RODRIGUEZ COLON, WILLIAM | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 3403248 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | | jjroman@ssspr.com | First Class Mail and Email |
| 3044393 | Rodriguez Colon, Yulianis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3066027 | Rodriguez Concepcion , Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 2991577 | Rodriguez Concepcion, Javier | 305 Calle 44. Villas de Carraizo | | | | San Juan | PR | 00926 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3100915 | RODRIGUEZ CONCEPCION, JAVIER | Autoridad de Energia Electrica de P.R | 1110 Ave Ponce de Leon , Parada 16 1/2 | | | San Juan | PR | 00936 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 1720267 | RODRIGUEZ CONCEPCION, JAVIER | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3058301 | Rodriguez Concepcion, Javier | Jose Armando Garcia Rodriguez | Asociacion Empleador Gerenciales A.E.E. | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3150243 | Rodriguez Concepcion, Muna | Ave. Flor Del Valle D-23 | Las Vegas | | | Catano | PR | 00962 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3173298 | Rodriguez Concepcion, Muna | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4272217 | Rodriguez Corchado, Vanessa | PO Box 635 | | | | Isabela | PR | 00662 | | nzt@mcvpr.com | First Class Mail and Email |
| 3860636 | Rodriguez Cornier , Ana Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 | | acevedolaw@aol.com | First Class Mail and Email |
| 3650612 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 | | | First Class Mail |
| 2246998 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | | jtaubenfeld@admincomp.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4035734 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | | | First Class Mail |
| 220538 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | | efiguerea@caribbeandata.com | First Class Mail and Email |
| 2104857 | RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY | 104 CALLE ROBLE | | | SAN LORENZO | PR | 00754 | | efiguerea@caribbeandata.com | First Class Mail and Email |
| 3702855 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 | | luigg@calipro.com | First Class Mail and Email |
| 2832278 | RODRIGUEZ COTTO, DIANA | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3969358 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3132154 | Rodriguez Crespo, Jose J | Calle Rodriguez Crespo D-25 | | | | Hatillo | PR | 00959 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3145930 | Rodriguez Crespo, Jose J | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3576084 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | | nzt@mcvpr.com | First Class Mail and Email |
| 4284660 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 | | | First Class Mail |
| 220597 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | | glenn.reisman@ge.com | First Class Mail and Email |
| 1893842 | RODRIGUEZ CRUZ, ANGEL | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | | aegaee@gmail.com | First Class Mail and Email |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | P O BOX 141765 | | | | ARECIBO | PR | 00614 | | c.caribe73@gmail.com | First Class Mail and Email |
| 3846681 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | | jdp@caribetecno.com | First Class Mail and Email |
| 4230577 | Rodriguez Cruz, Edna L | HC #1 Box 4469 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3889608 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | | acarlorivera@gmail.com | First Class Mail and Email |
| 3243836 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 3214012 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3687926 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3974872 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3811377 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3988325 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2974204 | Rodriguez Cruz, Julio C. | Urb. Eduardo J. Saldana | Calle Los Marias M-7 | | | Carolina | PR | 00983 | | rodriguez.julio98@yahoo.com; jcrc3062@gmail.com | First Class Mail and Email |
| 2938363 | Rodriguez Cruz, Julio C. | Urb. Eduardo J. Saldaña | Calle Las Marias M-7 | | | Carolina | PR | 00983 | | brendaicv75@gmail.com | First Class Mail and Email |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3344863 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 2937069 | RODRIGUEZ CRUZ, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | logistica@cufirepr.com | First Class Mail and Email |
| 2951430 | Rodriguez Cruz, Maria E. | HC 3 Box 4461 | | | | Caguas | PR | 00726 | | joycemdavila@gmail.com | First Class Mail and Email |
| 3934479 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 4227555 | Rodriguez Cruz, William | HC 1. Box 4682 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3995565 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | Calle Arecibo #253 | | | SAN JUAN | PR | 00907 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 4213332 | Rodriguez Cuadrado, Carmen B. | Urb Villas De Buena Ventura | | | | Yabucoa | PR | 00767 | | logistica@alfirepr.com | First Class Mail and Email |
| 4122653 | Rodriguez Cuevas, Nitza Elena | Denise Dubocq Berdeguez | Apartado 1211 | | | Las Piedras | PR | 00771 | | logistica@celfirepr.com | First Class Mail and Email |
| 4122765 | Rodriguez Cuevas, Nitza Elena | Estudio Laboral LLC | Apartado 211 | | | Las Piedras | PR | 00771-1211 | | logistica@celfirepr.com | First Class Mail and Email |
| 4131280 | Rodriguez Cuevas, Nitza Elena | Urb. Las Veghas B-13 | | | | Canovans | PR | 00729 | | | First Class Mail |
| 3618669 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 2972801 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 3328631 | Rodriguez David, Joorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 | | blancomag2012@gmail.com | First Class Mail and Email |
| 2913693 | Rodriguez Davila, Alicia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cynmunoz@prw.net | First Class Mail and Email |
| 3535928 | Rodriguez Davila, Alicia E. | P.O. Box 439 | | | | Guaynabo | PR | 00970 | | msilvestriz@gmail.com | First Class Mail and Email |
| 4000620 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | | cconce02@yahoo | First Class Mail and Email |
| 2120392 | RODRIGUEZ DAVILA, REINA I | BO CALZADA #118 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 4994509 | Rodriguez de Alvarez, Gloria E | Villa Clementina, f17 Calle Nueva | | | | Guaynabo | PR | 00969-5012 | | cconce02@yahoo.com | First Class Mail and Email |
| 3991694 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | | lizy335@gmail.com; ivetteduvan411@yahoo.com | First Class Mail and Email |
| 2132782 | RODRIGUEZ DE JESUS , TANIA | COND. PONTEZUELA | B3 APT.# 3-H | VISTAMAR | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4293921 | Rodriguez De Jesus, Efrain | PO Box 63 | | | | Angeles | PR | 00611 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 3195667 | RODRIGUEZ de JESUS, MARGARITA | #25 BLOG 171 CALLE 437 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |
| 2914323 | Rodriguez De Jesus, Esther | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cdelgadoaracuente@gmail.com | First Class Mail and Email |
| 3037614 | Rodriguez De Jesus, Esther | 40 Miguel F. Chiquez | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3411323 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 | | mamiraza@gmail.com | First Class Mail and Email |
| 220818 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 | | | First Class Mail |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | | chi63chi@yahoo.com | First Class Mail and Email |
| 2899050 | RODRIGUEZ DE JESUS, MIGUEL | P.O. BOX 797 | | | | PATILLAS | PR | 00723 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 2832282 | RODRÍGUEZ DE JESÚS, MIGUEL | JESUS M. JIMENEZ | PO 3025 | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4055744 | RODRÍGUEZ DE JESÚS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 4186366 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | | Glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 2123541 | RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 | | royaltown1@yahoo.com | First Class Mail and Email |
| 4145373 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 1304482 | RODRIGUEZ DE LEON, MARIA L | HC 02 BOX 6352 BO SAMAS | | | | JAYUYA | PR | 00664 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 2958211 | RODRIGUEZ DE LEON, MARIA L. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 3708151 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3878735 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3074956 | Rodriguez De Romero, Milagros | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3597711 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 | | | First Class Mail |
| 4189018 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX 777 | | | | GURABO | PR | 00778 | | muzette02@yahoo.com | First Class Mail and Email |
| 3484407 | Rodriguez Del Toro, Jennifer | GUANAJIBO | PO BOX 2 | | | CABO ROJO | PR | 00623-0002 | | acarmona23@hotmail.com | First Class Mail and Email |
| 1352032 | RODRIGUEZ DEL TORO, VIVIAN | COND PLAYABLANCA | S245 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | | vivitoro@yahoo.com; angelo5400@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4121531 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 3823820 | Rodriguez Del Valle, Heriberto | Policia Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | | Toa Baja | PR | 00949 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 3477390 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | | Toa Baja | PR | 00949 | | sonia711.626@gmail.com | First Class Mail and Email |
| 3350884 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | SV 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | | carmona_carlos@live.com | First Class Mail and Email |
| 4226924 | Rodriguez Delgado, Lourdes | HC-4 Box 6407 | | | | Yabucoa | PR | 00767 | | edwin_carmona@hotmail.com | First Class Mail and Email |
| 3563627 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | | D32979@de.pr.gov | First Class Mail and Email |
| 3563685 | Rodriguez Delgado, Luz D. | P. O. BOX 210 | | | | RIO GRANDE | PR | 00745 | | raquelcarmona111@hotmail.com | First Class Mail and Email |
| 4093767 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4042793 | RODRIGUEZ DELGADO, RAMILDA | HC 7 BOX 33892 | | | | AGUADILLA | PR | 00603 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 3495466 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | | kalu.carmona@gmail.com | First Class Mail and Email |
| 4026086 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | 1091 C/ PEDRO SCHUCK | | | | PONCE | PR | 00728-4801 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 3030306 | Rodriguez Deynes, Victor | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 3482167 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4134667 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | | nydiagisela@gmail.com | First Class Mail and Email |
| 3740169 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | | ecancio_belle@yahoo.com | First Class Mail and Email |
| 3941592 | Rodriguez Diaz, Domingo | Apartado 1296 | | | | Guanica | PR | 00653 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 3018627 | Rodriguez Diaz, ERYCK | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2909454 | RODRIGUEZ DIAZ, JORGE L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3031410 | Rodriguez Diaz, Leonardo | PO Box 10052 | | | | Ponce | PR | 00732 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 3111944 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | | carelyncr@yahoo.com | First Class Mail and Email |
| 3090186 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | | ntorreslaw@gmail.com; mtoledopagan@gmail.com | First Class Mail and Email |
| 4208550 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | | Yabucoa | PR | 00767-9311 | | | First Class Mail |
| 4112861 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3009747 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | | Gurabo | PR | 00778 | | grisse3@gmail.com | First Class Mail and Email |
| 4241166 | Rodriguez Diaz, Maribel | PO Box 1800 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3861053 | Rodriguez Diaz, Marilyn | Juan J. Vilella-Janeiro, Esq | PMB 291 | 1353 Rd 19 | | Guaynabo | PR | 00966-2700 | | trucoviejo@yahoo.com | First Class Mail and Email |
| 3268957 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | | cjscopinich@gmail.com | First Class Mail and Email |
| 3201382 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | | dcarpena11@gmail.com | First Class Mail and Email |
| 4097250 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3579538 | RODRIGUEZ DIAZ, NELSON IVAN | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3199738 | RODRIGUEZ DIAZ, NELSON IVAN | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 4004814 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | rcarradero@gmail.com | First Class Mail and Email |
| 3423861 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 3569418 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | | waleska2314@gmail.com | First Class Mail and Email |
| 3985976 | RODRIGUEZ DIEPPA, LEANDRO | JUAN J. VILELLA-JANIERO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3191985 | Rodriguez Diodonet, Bryan | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3195054 | Rodriguez Diodonet, Lizmari | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 3029756 | Rodriguez Dominguez, William | Arnaldo H.Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4175793 | Rodríguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 | | | First Class Mail |
| 4230371 | Rodriguez Echevaria, Catalina | PO Box 1496 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4227042 | Rodriguez Echevaria, Jose L. | PO Box 667 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3273976 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3156436 | RODRIGUEZ ECHEVARRIA, CARMEN | 1225 CARR 2 COND. ALBORADA | APTO. 3731 | | | BAYAMON | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3319944 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3945066 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | | jlca1970@gmail.com | First Class Mail and Email |
| 2406272 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | | jlca1970@gmail.com | First Class Mail and Email |
| 3690663 | Rodriguez Escalera, Jennieffer | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | neca_119@hotmail.com | First Class Mail and Email |
| 3332799 | Rodriguez Escalera, Jennieffer | Urb. Alturas de Peñuelas II | Calle 9 H-13 | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 4187059 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | | listny@hotmail.com | First Class Mail and Email |
| 2111996 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | | listny@hotmail.com | First Class Mail and Email |
| 4019075 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | | yanaiss@yahoo.com | First Class Mail and Email |
| 3817636 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 4125655 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | | mariacarrasquillo@hotmail.com | First Class Mail and Email |
| 1340507 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 | | edililacarrasquillo@hotmail.com | First Class Mail and Email |
| 3931745 | Rodriguez Febus, Hector | PO Box 470 | | | | Sabana Seca | PR | 00952-0470 | | lizamc12@hotmail.com | First Class Mail and Email |
| 3024842 | Rodriguez Feliciano , Agustin | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | dairamarie2@gmail.com | First Class Mail and Email |
| 2971554 | Rodriguez Feliciano , Agustin | PO Box 561611 | | | | Guayanilla | PR | 00656 | | dairamarie2@gmail.com | First Class Mail and Email |
| 2889279 | RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893 | | | | GUAYAMILLE | PR | 00656 | | dairamariez@gmail.com | First Class Mail and Email |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | | lawlugo1@gmail.com | First Class Mail and Email |
| 2304758 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | | lawlugo1@gmail.com | First Class Mail and Email |
| 4191381 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 538319 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 | | aegaee@gmail.com | First Class Mail and Email |
| 3628679 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 3274788 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | | blancaicc64@yahoo.com | First Class Mail and Email |
| 3982234 | Rodriguez Feliciano, Migdalia | PO Box 723 | | | | Moca | PR | 00676 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3562428 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 2140721 | RODRIGUEZ FELICIANO, WILLIAM | 257 Tarc Del Valle | | | | Cidra | PR | 00739 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 3016224 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 | | maria05carrasquillo@gmail.com | First Class Mail and Email |
| 2945909 | Rodriguez Feliciano, William | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 538352 | RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310 | | | | San Juan | PR | 00917 | | jvliella@villellajaneirolaw.com | First Class Mail and Email |
| 2964529 | RODRIGUEZ FELIX, NERI B | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | desireecandles@aol.com | First Class Mail and Email |
| 4104586 | Rodriguez Feria, Rene | 1038 Aramana Urb. Monterey | | | | Mayaguez | PR | 00680 | | jcrasquillo84723@gmail.com | First Class Mail and Email |
| 4094136 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | | carrasquilloambeln@gmail.com | First Class Mail and Email |
| 3895399 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | | Ponce | PR | 00716 | | joseecpr@aol.com | First Class Mail and Email |
| 3884269 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 4253322 | Rodriguez Fernandez, Aika Edmee | Cond Las Flores CI H30 Apt 1 | | | | Juana Diaz | PR | 00795 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 295673 | RODRIGUEZ FERNANDEZ, JOEL | URB CIUDAD MASSO | H 12 CALE 15 | | | SAN LORENZO | PR | 00754 | | jeni-jeni@live.com | First Class Mail and Email |
| 4225749 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorado | PR | 00646 | | IDALIAYAMIS@GMAIL.COM | First Class Mail and Email |
| 3892698 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | | idaliayamis@gmail.com | First Class Mail and Email |
| 2723906 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | 11103 HARTFORD FERN DR | | | | RIVERVIEW | FL | 33569 | | idaliayamia@gmail.com | First Class Mail and Email |
| 3353023 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | San Juan | PR | 00926 | | juanjofernos@yahoo.com; juanjofernos@gmail.com | First Class Mail and Email |
| 3650797 | Rodriguez Ferra, Myrna Y | 2620 C/Lempira | | | | Ponce | PR | 00728 | | ejcuevasg@aol.com | First Class Mail and Email |
| 4005818 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | | dfsampsell@aol.com | First Class Mail and Email |
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | | dfsampsell@aol.com | First Class Mail and Email |
| 2336510 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | | amon.day@gmo.com | First Class Mail and Email |
| 3928160 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | | | First Class Mail |
| 538410 | Rodriguez Figuero, Victor A | Cond. Montemar Apartments | Ave. Las Brisas | Edificio 1519 APT 319 | | Ponce | PR | 00728 | | | First Class Mail |
| 2310214 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3123961 | Rodriguez Figueroa, Alberto L. | Urb. La Esperanza | Calle 19 X-10 | | | Vega Alta | PR | 00692 | | info@rcmlawpr.com | First Class Mail and Email |
| 3124426 | Rodriguez Figueroa, Alberto L. | Jose Armando Garcia Rodriguez | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4134055 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | | n.tactuk@feroviol.com | First Class Mail and Email |
| 3746280 | Rodriguez Figueroa, Angel L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4134329 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4342190 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | | Maunabo | PR | 00707 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3216380 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 2913984 | RODRIGUEZ FIGUEROA, CARMEN Z | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 3332425 | RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 2832290 | RODRIGUEZ FIGUEROA, ELIUD | C/O ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | | btester@talawpr.com | First Class Mail and Email |
| 3788587 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 | | 3faircondtioning@gmail.com | First Class Mail and Email |
| 4264450 | Rodriguez Figueroa, Elviasol | 225 Osmanthus Way | | | | Canton | GA | 30114 | | ivonnegm@pzw.net | First Class Mail and Email |
| 1769658 | RODRIGUEZ FIGUEROA, FELIX | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | | kwooding@afba.com | First Class Mail and Email |
| 3164416 | RODRIGUEZ FIGUEROA, FELIX RUBEN | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | rab@agacoinc.com | First Class Mail and Email |
| 3345331 | Rodriguez Figueroa, Giselle | URB Bella Vista | D10 Calle Niagra | | | Ponce | PR | 00716 | | asantos@amsi-law.com | First Class Mail and Email |
| 3360246 | Rodriguez Figueroa, Giselle | 7839 Emu Dr. | | | | Orlando | FL | 32822 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 1877684 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | | PONCE | PR | 00716 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3519879 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4190443 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2909466 | RODRIGUEZ FIGUEROA, JOSE L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3986986 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 4231677 | Rodriguez Figueroa, Lucas | PO Box 363 | | | | Punta Santiago | PR | 00741 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 4265395 | Rodriguez Figueroa, Luis A. | Urb. Juan Ponce De Leon | Calle 18, #39 | | | Guaynabo | PR | 00969 | | vicrivera001@yahoo.com | First Class Mail and Email |
| 221383 | RODRIGUEZ FIGUEROA, MIODALY | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 | | jjjocasio@yahoo.com | First Class Mail and Email |
| 3860404 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4231758 | Rodriguez Figueroa, Pablo | PO Box 679 | Punta Santiago | | | Humacao | PR | 00741 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3844751 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3843063 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 4253190 | Rodriguez Figueroa, Tania | D S Nogal | Urb. Santa Elena | | | Guayanilla | PR | 00656 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4253190 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3628843 | Rodriguez Flecha, Zaida L | Urb Castellana Gardens | M8 Calle 16 | | | Carolina | PR | 00983 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4175315 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 1894498 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3589791 | Rodriguez Flores, Benita E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 4126999 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | | bbainival@gmail.com | First Class Mail and Email |
| 1681688 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | | rhr@correctjerlaw.com | First Class Mail and Email |
| 3781920 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 | | gramluz@yahoo.com | First Class Mail and Email |
| 3333863 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3999837 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3634964 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3993632 | Rodriguez Forty, Jose Joel | P.O. Box 9009 | | | | Ponce | PR | 00732 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4109440 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | | jennieffer32@gmail.com | First Class Mail and Email |
| 3198353 | RODRIGUEZ FRANQUI, JOSE E. | PO BOX 193 | | | | GUAYAMA | PR | 00785 | | alegina@hotmail.com | First Class Mail and Email |
| 4021700 | Rodriguez Fraticelli, Mayda N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4124850 | Rodriguez Fraticelli, Mayda N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | | vicrivera01@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226398 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 2927171 | RODRIGUEZ FUENTES, NILDA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maysurunubarack@gmail.com | First Class Mail and Email |
| 3112311 | RODRIGUEZ GALARZA, CARLOS M | HC-03 BOX 14242 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3113261 | RODRIGUEZ GALARZA, CARLOS M | HC-03 BOX 1442 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4208426 | Rodriguez Galarza, Carmen M | HC #5 Box 5054 | | | | Yabucoa | PR | 00767 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3444171 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 2987248 | Rodriguez Gandia, Marilyn | El Caminero 11 | | | | Cabo Rojo | PR | 00623 | | jazmin285@gmail.com | First Class Mail and Email |
| 3024882 | Rodriguez Garay, Antonia | Asistente Sistemas de Oficiana | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Pone de Leon | Parada 16 1/2 | San Juan | PR | 00936 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2971787 | Rodriguez Garay, Antonia | PO Box 9566 | | | | Carolina | PR | 00988-9566 | | jazmin285@gmail.com | First Class Mail and Email |
| 4292483 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | | Guamaya | PR | 00969 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| 4268403 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | | wilmarc@prtc.net | First Class Mail and Email |
| 1881987 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4242155 | Rodriguez Garcia, Efrain | Barrio Palo Seco | Buzon 236 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4242093 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4261171 | Rodriguez Garcia, Hector F. | PO Box 536 | | | | Corozal | PR | 00783 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3951822 | Rodriguez Garcia, Heydi | 252 Capitan Espada Int. Bo Colombia | | | | Mayaguez | PR | 00680-3551 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3927695 | RODRIGUEZ GARCIA, HEYDI | 25S CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 | | | First Class Mail |
| 538693 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 4022963 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | San Juan | PR | 00916 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4145030 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3750149 | Rodriguez Garcia, Magdalena | 130 Ave Arteria / Hostos | Apto. B-101 | | | San Juan | PR | 00918 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 4152977 | Rodriguez Garcia, Magdalena | Avenida Ponce de Leon 1004 | | | | San Juan | PR | 00925 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3480400 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia Hc-3 Box 18433 | | | | Rio Grande | PR | 00745 | | IABAD14@YAHOO.COM | First Class Mail and Email |
| 3480399 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Rio Grande | PR | 00745 | | sahrahannah@gmail.com | First Class Mail and Email |
| 4176970 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | | Juana Diaz | PR | 00795 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 2909963 | Rodriguez Garcia, Maribel | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | ici@mcvpr.com | First Class Mail and Email |
| 4004173 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 3843850 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 1306786 | RODRIGUEZ GARCIA, MARIBEL | URB. SANTA CLARA | J-14 CALLE ARECA | | | GUAYNABO | PR | 00969 | | nzt@mcvpr.com | First Class Mail and Email |
| 2894326 | Rodriguez Garcia, Maribel | Jardines del Caribe | 5311 | St. Sagitada | | Ponce | PR | 00728 | | stevelnoakland@yahoo.com | First Class Mail and Email |
| 3173595 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldoriory | | | | Ponce | PR | 00728 | | nzt@mcvpr.com | First Class Mail and Email |
| 4009552 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 | | ici@mcvpr.com | First Class Mail and Email |
| 4035467 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | | tara.Kaeszeier@abbott.com | First Class Mail and Email |
| 305466 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 | | nzt@mcvpr.com | First Class Mail and Email |
| 4291141 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | | Las Piedras | PR | 00771 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3940476 | Rodriguez Garcia, Tomas | P.O. Box 7105 | PMB - 145 | | | Ponce | PR | 00732-7105 | | | First Class Mail |
| 221650 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | | naozoe@hotmail.com | First Class Mail and Email |
| 2970529 | Rodriguez Garrido, Jose M | PO Box 8116 | | | | San Juan | PR | 00910 | | julioabina@yahoo.com | First Class Mail and Email |
| 3018455 | Rodriguez Garrido, Jose M | Juan Jose Charana-Agudo, Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3812547 | Rodriguez Gaston . Lydia M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | | delysa@hotmail.com | First Class Mail and Email |
| 3502473 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | | San Francisco | CA | 94112 | | elballama45@gmail.com | First Class Mail and Email |
| 3181295 | Rodriguez Gaztambide, Maria E | S Windflower Way | | | | Williamstown | MA | 01267 | | ivonnegm@prw.net | First Class Mail and Email |
| 3488262 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 308691 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | | mercedeslu264@hotmail.com | First Class Mail and Email |
| 4291137 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | | Port Saint Lucie | FL | 34952-5342 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 3964861 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | | Florida | PR | 00650 | | | First Class Mail |
| 2128082 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 575189 | RODRIGUEZ GOMEZ, TNTE. I JUAN | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | abreu45pr@gmail.com | First Class Mail and Email |
| 3079868 | RODRIGUEZ GONZALES, JUAN M. | RR-01 BUZON 2503 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3054073 | Rodriguez Gonzalez , Nelly | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 3121499 | RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3022069 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 4113349 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3762266 | Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | | helenabreu23@gmail.com | First Class Mail and Email |
| 1681542 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3487343 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 3679592 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3775661 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | URB. LAS ALONDRAS CALLE 3 E-6 | | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 3803200 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | | | First Class Mail |
| 3918920 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | | drodrig18472@gmail.com | First Class Mail and Email |
| 221792 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | | wialabril@hotmail.com | First Class Mail and Email |
| 4339905 | Rodriguez Gonzalez, Hermenegildo | HC 2 Box 11460 | | | | Las Marias | PR | 00670 | | wialabril@hotmail.com | First Class Mail and Email |
| 5164372 | RODRIGUEZ GONZALEZ, JONFRY GREGORIO | C/O JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | | ivonnegm@prw.net | First Class Mail and Email |
| 4135848 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 2650670 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | | nacaba9231@gmail.com | First Class Mail and Email |
| 3282983 | Rodriguez Gonzalez, Miguel | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | | First Class Mail |
| 3697723 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 5171540 | Rodriguez Gonzalez, Minerva | Calle Dr. Manuel Pila | 1919 El Tuque | | | Ponce | PR | 00731 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 485 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3592414 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4270190 | Rodriguez Gonzalez, Omayra | #O-16 Calle 19 Urb. El Cortijo | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 3005506 | RODRIGUEZ GONZALEZ, RAMON | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | gvanara2@gmail.com | First Class Mail and Email |
| 2749894 | RODRIGUEZ GONZALEZ, RAMON | 26 CHALETS BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | | | First Class Mail |
| 3087547 | RODRIGUEZ GONZALEZ, ROSA M | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | janebeckenwhitaker@gmail.com | First Class Mail and Email |
| 3506843 | Rodriguez Gonzalez, Samuel | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | racosta@asd-pr.com | First Class Mail and Email |
| 3169299 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 2980084 | RODRIGUEZ GONZALEZ, TANYA | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 | | | First Class Mail |
| 3546554 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 3765832 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 4263028 | RODRIGUEZ GRACIA, CARLOS M | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 4186317 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2832303 | RODRIGUEZ GREY, HELEN S | MIGUEL OLMEDO OTERO | PMB 914 AVENIDA WINSTON | CHURCHILL #138 | | SAN JUAN | PR | 00926 | | jose@torresvalentin.com | First Class Mail and Email |
| 4282955 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3145081 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 3145086 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | | mazoraya21@gmail.com | First Class Mail and Email |
| 1303758 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 | | pau_yael2@yahoo.com; rodz.maria48@gmail.com | First Class Mail and Email |
| 2984876 | RODRIGUEZ GUISAO, ABRAHAM | PO BOX 50256 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-0256 | | giohheldi@hotmail.com | First Class Mail and Email |
| 3368689 | Rodriguez Guisao, Angela | Edif. 95 Apt. 1802 | Res. Luis Llorens Torres | | | Santurce | PR | 00913 | | caliz_law@yahoo.com | First Class Mail and Email |
| 3368791 | Rodriguez Guisao, Angela | Autoridad de Energía de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 | | jossue124@aol.com | First Class Mail and Email |
| 3161302 | Rodriguez Guisao, Sylvia V. | 110 Chalets de las Palaras | | | | Humacao | PR | 00791 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 3023579 | RODRÍGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | ivonnegm@prw.net | First Class Mail and Email |
| 3730887 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 4283267 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4290897 | Rodriguez Gutierrez, Rosilda E. | Ave. Los Filtros 500, Apt. 42 | | | | Guaynabo | PR | 00971 | | awilda06@gmail.com | First Class Mail and Email |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 | | aegaee@gmail.com | First Class Mail and Email |
| 3917745 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3631561 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 4267491 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 5165690 | Rodriguez Guzman, Edgar N. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 3294964 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 | | rodgilbert3@yahoo.com; joandy21@gmail.com | First Class Mail |
| 539093 | RODRIGUEZ GUZMAN, GLORIA E | CALLE 252 HY13 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 2426981 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | | CAROLINA | PR | 00985-3011 | | jrgdehasbun@gmail.com; johrodriguez@dtop.pr.gov | First Class Mail and Email |
| 3996845 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 | | lvac1970@hotmail.com | First Class Mail and Email |
| 4084687 | Rodriguez Guzman, Jose R. | HC-01 BOX 11727 | | | | COAMO | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 3802165 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 | | azhmet30@gmail.com | First Class Mail and Email |
| 3394599 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | | liriotoressjust@gmail.com | First Class Mail and Email |
| 4254453 | Rodriguez Guzman, Pablo E. | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 3206854 | Rodriguez Hernandez, Anthony | PO Box 1727 | | | | Lajas | PR | 00667 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 3622948 | Rodriguez Hernandez, Anthony | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | mojeda212@live.com | First Class Mail and Email |
| 3576640 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | | contable70@gmail.com | First Class Mail and Email |
| 3622729 | RODRIGUEZ HERNANDEZ, CARLOS J. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd.19 | | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 4070079 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 | | hatirf@prtc.net | First Class Mail and Email |
| 4269710 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 | | | First Class Mail |
| 3893363 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3869516 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | | innyacoo@gmail.com | First Class Mail and Email |
| 4306135 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | | innyac@gmail.com | First Class Mail and Email |
| 4137285 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 539184 | RODRIGUEZ DE ARECIBO | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 | | | First Class Mail |
| 4091168 | Rodriguez Hernandez, Israel | PO box 143332 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 1278189 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 4123949 | Rodriguez Hernandez, Jose Juan | 20 Gamboa A | | | | San German | PR | 00683 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4058856 | Rodriguez Hernandez, Luis E | Apartado 272 | | | | Camuy | PR | 00627 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 3802974 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3154400 | Rodriguez Hernandez, Maria | 2C-6 Calle13 | Urb. La Providencia | | | Toa Alta | PR | 00953 | | gacevedo15@yahoo.es | First Class Mail and Email |
| 4106044 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 4105773 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 3343125 | Rodriguez Hernandez, Maria de Lourdes | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3326393 | Rodriguez Hernandez, Maria de Lourdes | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3931935 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | | Ponce | PR | 00730 | | comaricopr43@gmail.com | First Class Mail and Email |
| 539235 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 | | eaceved@icloud.com | First Class Mail and Email |
| 3116077 | Rodriguez Hernandez, Maria L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3661740 | Rodriguez Hernandez, Maria S. | Box 9020889 | | | | San Juan | PR | 00902-0889 | | meacevedo75@gmail.com | First Class Mail and Email |
| 3405249 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 4096130 | Rodriguez Hernandez, Pedro | J27 8 Repto Montellano | | | | Cayey | PR | 00736 | | comaricopr43@gmail.com | First Class Mail and Email |
| 2931385 | RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | | grisellegguzman12@gmail.com | First Class Mail and Email |
| 326379 | Rodriguez Hernandez, Ruth N. | Lcdo. Miguel A. Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3383039 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | | gisellegizmanuz@gmail.com | First Class Mail and Email |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 4072400 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 4072302 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 | | apoayala@hotmail.com | First Class Mail and Email |
| 4290093 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | | | First Class Mail |
| 2837619 | RODRÍGUEZ HERRERA, FRANCISCO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN D2 CELDA 3023 3699 PONCE BYP | | | PONCE | PR | 00728-1500 | | | First Class Mail |
| 3671705 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4005422 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | | vivanmua5@gmail.com | First Class Mail and Email |
| 3564894 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 2868194 | Rodriguez Irizarry, Luis D. | Urb. Monte Elena calle Dalia 308 | | | | Dorado | PR | 00646 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 3508473 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 | | striker1998@hotmail.com | First Class Mail and Email |
| 4060985 | RODRIGUEZ IRIZARRY, CARLOS R. | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | deboace69@hotmail.com | First Class Mail and Email |
| 3344092 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | | cristina487@gmail.com | First Class Mail and Email |
| 2973247 | Rodriguez Irizarry, Felix A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | aslene14@hotmail.com | First Class Mail and Email |
| 3018479 | Rodriguez Irizarry, Felix A. | Jose E. Torres Valentin | #78 Calle Georgetti ` | | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 4085368 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 3683502 | Rodriguez Irizarry, Luis Alfredo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3334705 | Rodriguez Irizarry, Luis Alfredo | Sector Las Pelás | A-2 Calle 2 | | | Yauco | PR | 00698 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3118980 | Rodriguez Irizarry, Pedro J. | Jose Amando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | gremo30@gmail.com | First Class Mail and Email |
| 3118938 | Rodriguez Irizarry, Pedro J. | HC 03 Box 27524 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3142506 | Rodriguez Irizarry, Ramon | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Hormigueros | PR | 00681 | | | First Class Mail |
| 3308109 | Rodriguez Irizarry, Ramon | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 2240914 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 3024444 | Rodriguez Isaac, Fernando | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | Fernando.rodz@gmail.com; aegaee@gmail.com | First Class Mail and Email |
| 4187495 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2928922 | RODRIGUEZ JAURIDES, HAYDEE | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 3332745 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 | | | First Class Mail |
| 4063234 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 4092106 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 | | carmens.rodriguzjime@gmail.com; carmensrodriguezjime@gmail.com | First Class Mail and Email |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 3785509 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3438233 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3966818 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 | | bluwolf24@gmail.com | First Class Mail and Email |
| 222292 | RODRIGUEZ JIMENEZ, ROSAURA | PASEO DEL CAMPO 100 | PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | | sararodgz@yahoo.com; angelflorecido@yahoo.com | First Class Mail and Email |
| 3870879 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 5165390 | Rodriguez Jordan, Margarita | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 4122464 | Rodriguez Joubert, Adremarie | 24-9 Calle 11 | Urb. Miraflores | | | Bayamon | PR | 00957 | | arodriguez38@policia.pr.gov; lortiz18@policia.pr.gov | First Class Mail and Email |
| 3182858 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2932535 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 3968035 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 | | | First Class Mail |
| 3615938 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4227762 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2948132 | Rodriguez Lasanta, Gustavo Orlando | Urb. Entrerios ER-88 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2918473 | Rodriguez Laureano, Dila Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 3766127 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 3017660 | RODRIGUEZ LAUREANO, MARIO | RE: JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 2967392 | RODRIGUEZ LAUREANO, MARIO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 3388354 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | jaap1217@yahoo.com | First Class Mail and Email |
| 3388626 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 | | planell12@yahoo.com | First Class Mail and Email |
| 3063823 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | | acevedomildi@yahoo.com | First Class Mail and Email |
| 3170107 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J-F-2 | | | Arroyo | PR | 00714 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 4148819 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 4197265 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3378384 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 3556902 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3535299 | RODRIGUEZ LEON, RUTH I | 6602 DOREL STREET | | | | PHILADELPHIA | PA | 19142 | | | First Class Mail |
| 4311743 | Rodriguez Leon, Seferino | P.O. Box 687 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4147553 | Rodriguez Liamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | | albaacevedo@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 487 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4147573 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3387009 | Rodriguez Lopez, Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 3607129 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 | | ivonnegm@prw.net | First Class Mail and Email |
| 3651840 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | | | Caguas | PR | 00725 | | lacevedorios@yahoo.com | First Class Mail and Email |
| 4194024 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 2613902 | RODRIGUEZ LOPEZ, CARMEN | BOX 26180 | CARR 113 | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3452806 | RODRIGUEZ LOPEZ, CARMEN M. | PO BOX 296 | | | | NARANJITO | PR | 00719 | | CARMENM.RODRIGUEZ@FAMILIA.PR.G OV; JEREDYSS06@GMAIL.COM | First Class Mail and Email |
| 4113939 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | | Naranjito | PR | 00719 | | ivonnegm@prw.net | First Class Mail and Email |
| 2334760 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 4294628 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | | Guayama | PR | 00784 | | esteban19226@hotmail.com | First Class Mail and Email |
| 4247337 | Rodríguez López, Diana D. | K38 Calle 20 | Urb. Costa Azul | | | Guayama | PR | 00784 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3963523 | Rodriguez Lopez, Gloryvece | HC-01 Box 5640 | | | | Barranquitas | PR | 00784 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 3925602 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 3743055 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | | | First Class Mail |
| 4097217 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | CIALES | PR | 00638 | | diny57@gmail.com | First Class Mail and Email |
| 3124825 | RODRIGUEZ LOPEZ, MARILYN | CONDOMINIO AMERICA 1414 | CALLE AMERICO SALES APTD 501 | | | SAN JUAN | PR | 00909 | | diny57@gmail.com | First Class Mail and Email |
| 1720306 | RODRIGUEZ LOPEZ, MARILYN | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | diny57@gmail.com | First Class Mail and Email |
| 4112235 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | | diny57@gmail.com | First Class Mail and Email |
| 4276577 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2927223 | RODRIGUEZ LOPEZ, RAQUEL | Ivonne González Morales | P.O. BOX 9021828 | | | Ponce | PR | 00732 | | romn1960@gmail.com | First Class Mail and Email |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | | romn1960@gmail.com | First Class Mail and Email |
| 1340789 | RODRIGUEZ LOPEZ, SAMUEL | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3177670 | Rodriguez Lopez, Sandra I | HC 75 Box 1430 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4223770 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 3935311 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 1677292 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3373218 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 2928987 | RODRIGUEZ LOZADA, IRMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3161272 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond Plaza Inmaculada 203 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3133712 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond. Plaza Imaenlada 203 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3990397 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 3753771 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4028487 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4256614 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 4293722 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 4085049 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 3189262 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 | | ivonnegm@prw.net | First Class Mail and Email |
| 4003155 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 | | sva217@yahoo.com | First Class Mail and Email |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 2956826 | Rodriguez Lynn, Angel Luis | 44 Flor de Nacar I-7 | | | | Guayama | PR | 00784 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 2961170 | Rodriguez Lynn, Angel Luis | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 4196935 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 | | ivonnegm@prw.net | First Class Mail and Email |
| 3762306 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 6041 | RODRIGUEZ MADERA, ALEXANDER | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | | veroarguedas@gmail.com | First Class Mail and Email |
| 4074489 | Rodriguez Madera, Eunilda | PO Box 800377 | | | | Cotto Laurel | PR | 00780 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 3493994 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 | | | First Class Mail |
| 3264133 | Rodriguez Maldonado, Dolores | 815 Calle Vereda | Urb. Valle Verde | | | Ponce | PR | 00716-3514 | | anabelnvs3@gmail.com | First Class Mail and Email |
| 22727 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 | | magdaace9@gmail.com | First Class Mail and Email |
| 3983158 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3611620 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 | | ramorosa47@gmail.com | First Class Mail and Email |
| 3655197 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | | moisesap34@yahoo.com | First Class Mail and Email |
| 4169892 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4168853 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4122280 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | | Arecibo | PR | 00612 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 4227623 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | | Maunabo | PR | 00707 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3728028 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | | mrodriguez.lawoffice@gmail.com; luismartinezpr@gmail.com | First Class Mail and Email |
| 1363794 | RODRIGUEZ MARQUEZ, ISMAEL | HC 59 BOX 4375 | | | | AGUADILLA | PR | 00602 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 3091562 | RODRIGUEZ MARQUEZ, ISMAEL | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 4063969 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | | Arecibo | PR | 00612 | | lisgygomez@gmail.com | First Class Mail and Email |
| 3737826 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | | ARECIBO | PR | 00612 | | luz.m25@hotmail.com | First Class Mail and Email |
| 4175189 | Rodriguez Marrero, Francisco J | Urb. Hacienda Del Rio | Calle Gripina #175 | | | Coamo | PR | 00769 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3799753 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENO | PR | 00782 | | juan.serrano@aeela.com | First Class Mail and Email |
| 4174813 | Rodriguez Marrero, Israel | Parcela Jauca Calle C Casa 73A | | | | Santa Isabel | PR | 00757 | | maria.aa@live.com | First Class Mail and Email |
| 3629451 | Rodriguez Marrero, Maria del C | #1000 Ave San Patricio Apt 830 Res. | Vista Hermosa | | | San Juan | PR | 00921 | | | First Class Mail |
| 3896476 | RODRIGUEZ MARRERO, MARIA DEL C. | # 1000 AVE SAN PATRICIO | RES VISTA HERMOSA APT 830 | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3902285 | Rodriguez Marrero, Marilizette | Calle 1 165 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2237736 | Rodríguez Marrero, Ramon | PO BOX 739 | | | | HORMIGUEROS | PR | 00660-0739 | | | First Class Mail |
| 598632 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | | lydin45@hotmail.com | First Class Mail and Email |
| 3145461 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 4094463 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 4094259 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 3784373 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | | carlos-lucerodelalba@yahoo.com; carlos_lucerodelalba@yahoo.com | First Class Mail and Email |
| 3784388 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | | teteacosta06@gmail.com | First Class Mail and Email |
| 539995 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 3123079 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134911 | Rodriguez Martinez, Carmen L. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3855139 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 1920725 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 | | | First Class Mail |
| 3868599 | Rodriguez Martinez, Francisco A | PO Box 362 | | | | Arroyo | PR | 00714 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 3039176 | RODRIGUEZ MARTINEZ, JACKELINE | PO BOX 11218 | | | | SAN JUAN | PR | 00910 | | gloryacosta@icloud.com | First Class Mail and Email |
| 3029048 | RODRIGUEZ MARTINEZ, JACKELINE | HC-04 BOX 5361 | | | | GUAYNABO | PR | 00971-9515 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 2422337 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 540032 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | | acosta.73@hotmail.com | First Class Mail and Email |
| 3005475 | Rodriguez Martinez, Javier | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | acostagloria592@gmail.com | First Class Mail and Email |
| 2946003 | Rodriguez Martinez, Javier | Ciudad Cristiana B2N416 | Calle Bolivia | | | Humacao | PR | 00791 | | | First Class Mail |
| 3111671 | RODRIGUEZ MARTINEZ, JESSICA | PO BOX 8051 | | | | MUMACAO | PR | 00792 | | luciano4862@yahoo.com | First Class Mail and Email |
| 2832317 | RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | | | First Class Mail |
| 200445 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 3930803 | Rodriguez Martinez, Juan A. | 33466 Sangria Street | | | | Kissimmee | FL | 34744 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 3313413 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Rio Grande | | | RIO GRANDE | PR | 00745 | | catiria583@gmail.com | First Class Mail and Email |
| 3212292 | Rodriguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | | motaacosta@gmail.com | First Class Mail and Email |
| 3678633 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 4261080 | Rodriguez Martinez, Luis A | Urb Crown Hills PMB920 | 138 Ave Winston Churchill | | | San Juan | PR | 00926 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 3935168 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4123563 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4168785 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | | Juana Diaz | PR | 00795-9604 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4244796 | Rodriguez Martinez, Maria | PO Box 685 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4119080 | Rodriguez Martinez, Maribel | HC 02 BOX 14429 | | | | LAJAS | PR | 00667 | | camaleon101982@gmail.com | First Class Mail and Email |
| 349168 | Rodriguez Martinez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 3802347 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 | | jacospe@yahoo.es | First Class Mail and Email |
| 4138522 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3420471 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 3469031 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 | | ivonnegm@prw.net | First Class Mail and Email |
| 3702439 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1340047 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 | | acostaheyde@gmail.com | First Class Mail and Email |
| 2904912 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3990914 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 4272846 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 4254682 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3454058 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 4031343 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 2908880 | RODRIGUEZ MATOS, OLGA | LCDO. MIGUEL A. OLMEDO OTERO | URB. CROWN HILLS | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.COM | First Class Mail and Email |
| 2907892 | RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO | URB. CROWN HILLS | #138 WINSTON CHURCHILL AVE | EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926 | | | First Class Mail |
| 5162781 | Rodriguez Matos, Olga | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 4030801 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 | | rrosa@gmail.com; rodriguezmatosrosa@gmail.com | First Class Mail and Email |
| 2983469 | Rodriguez Matos, William G. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 284024 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 3092286 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3938173 | RODRIGUEZ MEDINA, ESTIFANIO | HC 2 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 1927126 | RODRIGUEZ MEDINA, ESTIFANIO | HC 02 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | | leila_castro@hotmail.com | First Class Mail and Email |
| 3895721 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4090856 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 77469 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 2917916 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B | | | | San Juan | PR | 00917-2111 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 3506166 | Rodriguez Mejias, Osvaldo | Jesus R. Morales Cordero | Attorney at Law (USCD PR 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 3168769 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3954886 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3104162 | Rodriguez Melendez, Espana | 65 Capestany | Apt 1 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3295735 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 | | jalav7@gmail.com | First Class Mail and Email |
| 4270984 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 223156 | RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA | VIA 63 3K-N1 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3881372 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3881510 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | | | First Class Mail |
| 2958227 | Rodriguez Melendez, Magdaly | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4271975 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 5162881 | Rodriguez Melendez, Olimpia | Olmedo Law Offices PSC | PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | | felibonilla61@gmail.com | First Class Mail and Email |
| 4270382 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4288658 | Rodriguez Mendez, Cruz A. | 432 St Caoba Urb. Los Flamboyanes | | | | Gurabo | PR | 00778 | | litorres15@yahoo.com | First Class Mail and Email |
| 3867208 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4294867 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 | | CESARELIS1@YAHOO.COM | First Class Mail and Email |
| 3307489 | Rodriguez Mercado, Angel M | 15019 Huntcliff Parkway | | | | Orlando | FL | 32824 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3716918 | Rodriguez Mercado, Angel M | Roberto O Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 4052283 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 2988976 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4193592 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4284293 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 | | edjenks@yahoo.com | First Class Mail and Email |
| 4284211 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 | | gantony@aerocorp.com | First Class Mail and Email |
| 4295678 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 3377059 | RODRIGUEZ MERCADO, WILVETTE | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO 1726 | CALLE LLANURA | | PONCE | PR | 00730 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 3699903 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 223305 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | | edna.adames@gmail.com | First Class Mail and Email |
| 1983568 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 3142395 | Rodriguez Minguela, Pascasio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | adamesalicia@gmail.com | First Class Mail and Email |
| 3308088 | Rodriguez Minguela, Pascasio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 3787148 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | | nildadames@gmail.com | First Class Mail and Email |
| 1292527 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3246677 | Rodriguez Moctezuma, Hector A | Jazmin D-16 | Terrazas De Guaynabo | | | Guaynabo | PR | 00969 | | aegaee@gmail.com | First Class Mail and Email |
| 3248417 | Rodriguez Moctezuma, Hector A | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | ivy2532@hotmail.com | First Class Mail and Email |
| 1998434 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 | | JVLLELLA@VILLELAJANEIROLAW.COM | First Class Mail and Email |
| 223362 | Rodriguez Mojica, Ivonne | PO Box 2883 | | | | Juncos | PR | 00777 | | vanessadames@gmail.com | First Class Mail and Email |
| 540498 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | | dougadamski@cox.net | First Class Mail and Email |
| 3306983 | Rodriguez Mojica, Maria C | H.C. 8 Box 44743 | | | | Aguadilla | PR | 00603 | | luzmadames@gmail.com | First Class Mail and Email |
| 4015663 | RODRIGUEZ MOLINA, ESTHER | La PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | | | First Class Mail |
| 2841167 | RODRIGUEZ MOLINA , MONICA | 1865 WELLS RD APT 253 | | | | ORANGE PARK | FL | 32073-6711 | | | First Class Mail |
| 2898882 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 4048772 | Rodriguez Molina, Carmen E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 3974968 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3142613 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3308074 | RODRIGUEZ MOLINA, LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | andy.n.black@gmail.com | First Class Mail and Email |
| 4166672 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | andy.n.black@gmail.com | First Class Mail and Email |
| 425659 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | | SABANA GRANDE | PR | 00637-9711 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 540542 | RODRIGUEZ MONTALVO, MAGALY | CARR. 857 KM 9.4 | BO. CARRUZO | HC-01 BOX 11616 | | CAROLINA | PR | 00987 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 223404 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 | | nzt@mcvpr.com | First Class Mail and Email |
| 429232 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | | kperlman@berkleyre.com | First Class Mail and Email |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMÓN | PR | 00960 | | | First Class Mail |
| 3029805 | Rodriguez Montanez, Hillary M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2832327 | RODRIGUEZ MONTAÑEZ, IRIS | JUAN R. DÁVILA DÍAZ | 134 MAYAGUEZ | | | SAN JUAN | PR | 00936-8567 | | amadorno@gmail.com | First Class Mail and Email |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 3343100 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3472082 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | | Lajas | PR | 00667 | | adornolaw@hotmail.com | First Class Mail and Email |
| 3472097 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | | Lajas | PR | 00667 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 3203558 | Rodriguez Morales, Aida Liz | 334 Stio Iglesias Coconuevo | | | | Salinas | PR | 00751 | | moracor@gmail.com | First Class Mail and Email |
| 3211638 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | | moracor@gmail.com | First Class Mail and Email |
| 4194415 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 | | eOWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | P.cillas | PR | 00723 | | aegaee@gmail.com | First Class Mail and Email |
| 223454 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | | cadorno380@gmail.com | First Class Mail and Email |
| 4133196 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | | davidcarrionb@aol.com | First Class Mail and Email |
| 1591444 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | | pyzalv444@gmail.com | First Class Mail and Email |
| 2936546 | Rodriguez Morales, Hector | Asociacion de Maestros, Ofic. 514 | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon, Edif. | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4219553 | RODRIGUEZ MORALES, JORGE | URB. VILLA GRANADA | 952 CALLE ALCAZAR | | | San Juan | PR | 00923 | | | First Class Mail |
| 4038621 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 2839988 | Rodriguez Morales, Lucrecio | PO Box 9363 | | | | Carolina | PR | 00988 | | ivonnegm@prw.net | First Class Mail and Email |
| 4246645 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 223515 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | | maritzadorno@gmail.com | First Class Mail and Email |
| 2947051 | Rodriguez Morales, Norberto | Urb. Las Cascadas II | 107 Miosotis St. | | | Toa Alta | PR | 00953 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3199962 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4192271 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 | | mariam4880@gmail.com | First Class Mail and Email |
| 2970126 | Rodriguez Morales, Raymond | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | asantos@amsi-law.com | First Class Mail and Email |
| 1704259 | Rodriguez Morales, Reynaldo | PO Box 142606 | | | | Arecibo | PR | 00614 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428028 | RODRIGUEZ MORAN, ROSALIS | ARNALDO ELIAS, AGENTE AUTORIZAR | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3920593 | Rodriguez Moreira, Annette D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | | caseesther@yahoo.com | First Class Mail and Email |
| 3704707 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | | juancarlos@adrover.us | First Class Mail and Email |
| 2333913 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | | myriamth2014@gmail.com | First Class Mail and Email |
| 3810357 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | | mrincon@oncologypr.com | First Class Mail and Email |
| 4153918 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 3822382 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | | nanette1@prtc.net | First Class Mail and Email |
| 3889055 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | | frank.ruiz@gsonnell.com | First Class Mail and Email |
| 3458136 | RODRIGUEZ MUNIZ, LEONEL | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | | icastro@alblegal.net | First Class Mail and Email |
| 3216431 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | | icastro@alblegal.net | First Class Mail and Email |
| 1890418 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | | regina.suarez@aecom.com | First Class Mail and Email |
| 326462 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 326463 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 3931255 | RODRIGUEZ MUNOZ, ANA A. | PO Box 361555 | | | | Guayanilla | PR | 00656 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 3268409 | RODRIGUEZ MUNOZ, ANA A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | | obed.santos@aes.com | First Class Mail and Email |
| 4252047 | Rodriguez Muñoz, Digna | Jardines del Caribe St 14-100 | | | | Ponce | PR | 00728-4419 | | obed.santos@aes.com | First Class Mail and Email |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 3731159 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 3436489 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | | ivonnegm@prw.net | First Class Mail and Email |
| 3649280 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 3649138 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 540806 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | | awilda_m8587@outlook.com; awilda-rn8587@outlook.com | First Class Mail and Email |
| 5157386 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | | nafanador@yahoo.com | First Class Mail and Email |
| 540822 | RODRIGUEZ NAVARRO, ENID | URB. CIUDAD MASSO | CALLE 9 E2-7 | | | SAN LORENZO | PR | 00754 | | nafanador@yahoo.com | First Class Mail and Email |
| 3951189 | Rodriguez Navarro, Joedmar | Alts. del Encanto G 27 | Calle Boriken | | | Juana Diaz | PR | 00795 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 3769161 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | | mblumin@afscme.org | First Class Mail and Email |
| 3847858 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT #706 | | | PONCE | PR | 00717 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 3691588 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | | | First Class Mail |
| 4012443 | RODRIGUEZ NEGRON, CARMEN | URB METROPOLIS C/13 | BLOQUE I-6 | | | CAROLINA | PR | 00987 | | mblumin@afscme.org | First Class Mail and Email |
| 3463846 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | | | First Class Mail |
| 3052467 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | | cmai@agility.com | First Class Mail and Email |
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 176551 | RODRIGUEZ NIEVES, ORLANDO | 501S URB CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 4311251 | Rodriguez Nieves, Rogelio | HC-04 Box 4083 | | | | Humacao | PR | 00791-8906 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 2832331 | RODRIGUEZ NOGUERAS, MARIBEL | IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 2905022 | Rodriguez Nunez, Jessica | PO Box 29322 | | | | San Juan | PR | 00929 | | nellyagostini@live.com | First Class Mail and Email |
| 3981767 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1348044 | RODRIGUEZ OCASIO, TOMAS | HC 02 BOX 6124 | | | | VILLALBA | PR | 00766 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 4335293 | RODRIGUEZ OCASIO, TOMAS | ERNESTO MERCADO | WALTER MCK JONES 5 | | | VILLALBA | PR | 00766 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3428001 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 4154399 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | | aegaee@gmail.com | First Class Mail and Email |
| 3953975 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | | aegaee@gmail.com | First Class Mail and Email |
| 4003968 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | | jlagostini95@gmail.com | First Class Mail and Email |
| 4178571 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | | Melvin202004@gmail.com | First Class Mail and Email |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 3766117 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4048287 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 4324819 | Rodriguez Ongay, Rafael | Liony Ivelisse Adrian Enchautegui | Abogada del Acreedor | 2090 Urb. Las Delicias | C/J. Ortiz de la Renta | Ponce | PR | 00728-3827 | | jagosto@claropr.com | First Class Mail and Email |
| 4324815 | Rodriguez Ongay, Rafael | P.O. Box 232 | | | | Jayuya | PR | 00664 | | ministeriobethel7@yahoo.com | First Class Mail and Email |
| 4123095 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | ivonnegm@prw.net | First Class Mail and Email |
| 3501906 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 223906 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 4294109 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 | | julioorero61@gmail.com | First Class Mail and Email |
| 3221511 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3244496 | Rodriguez Orengo, Iris E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 | | 69wab69@gmail.com | First Class Mail and Email |
| 3175902 | Rodriguez Orjeko, Maya E | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 | | | First Class Mail |
| 3131171 | Rodriguez Orsini, Rosalia | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera 1007 | | San Juan | PR | 00925-2725 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |
| 3744553 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 3264910 | RODRIGUEZ ORTEGA, CRISTINA | ALTURAS DE PENUELAS II | J5 CALLE 1 | | | PENUELAS | PR | 00624 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 4280266 | RODRIGUEZ ORTEGA, JOSE G. | Calle 7 E-21 Rexville | | | | Bayamon | PR | 00957 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3625409 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3414236 | Rodriguez Ortiz, Ana I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | | mardickm@gmail.com | First Class Mail and Email |
| 3382447 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | | mardickm@gmail.com | First Class Mail and Email |
| 3938883 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3373927 | RODRIGUEZ ORTIZ, ANGELI | ARNALDO H. ELIAS | P.O. BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | | First Class Mail |
| 3663349 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | | Jayuya | PR | 00664 | | ivonnegm@prw.net | First Class Mail and Email |
| 3259507 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | | ivonnegm@prw.net | First Class Mail and Email |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | | First Class Mail |
| 2337254 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 | | asjean09@gmail.com | First Class Mail and Email |
| 3318061 | Rodriguez Ortiz, Eduarda | 155 Calle Sol Apt. 1-C | | | | San Juan | PR | 00901-1301 | | asjean09@gmail.com | First Class Mail and Email |
| 3417578 | Rodriguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 | | aegaee@gmail.com | First Class Mail and Email |
| 3417558 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3181812 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3668252 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4024624 | Rodriguez Ortiz, Gloria | Box 6690 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3154196 | RODRIGUEZ ORTIZ, HEYSHA M. | BRISAS DE MAR CHIQUITA 208 CALLE PESCADOR | | | | MANATI | PR | 00674 | | ivonnegm@prw.net | First Class Mail and Email |
| 4122758 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 1774831 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 2424759 | RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES | H-69 | | | NARANJITO | PR | 00719 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 4172138 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3900977 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Maunabo | PR | 00680 | | | First Class Mail |
| 3450142 | Rodriguez Ortiz, Luisa A | Jardines del caribe Sta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 4105479 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | | wandazoe@hotmail.com | First Class Mail and Email |
| 3672589 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | | | First Class Mail |
| 4179728 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | | Santa Isabel | PR | 00752 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 2892757 | Rodriguez Ortiz, Omar | URB Valle Verde II | Calle Rio Orinoco BD-12 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3049044 | Rodriguez Ortiz, Raquel | 105 Ave Arterial Hostos | Apartado 90 | | | San Juan | PR | 00918 | | hilda.gosto@gmail.com | First Class Mail and Email |
| 3122537 | Rodriguez Ortiz, Raquel | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 2927231 | RODRIGUEZ ORTIZ, ROSA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lagosto06@gmail.com | First Class Mail and Email |
| 558437 | RODRIGUEZ ORTIZ, SANDRA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 3199117 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4021615 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | | dalby@caribe.net | First Class Mail and Email |
| 3024517 | Rodriguez Osso, Adriel Yadriel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3387200 | Rodriguez Otero, Ana | Apartado 2031 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3200373 | Rodriguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4273257 | Rodriguez Otero, Evelio | PO Box 160 | | | | Cataño | PR | 00963 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 2016485 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | | ivonnegm@prw.net | First Class Mail and Email |
| 4120550 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 2938832 | RODRIGUEZ OTERO, NADIA E | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | | ednel@prtc.net | First Class Mail and Email |
| 3301051 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 3894278 | Rodriguez Oyola, Linnette | Santa Elena F40-A Calle 8 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4293918 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 3502915 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 3661508 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | | | | First Class Mail |
| 4290707 | Rodriguez Pabon, Sonia | 1513 Ave Roosevelt Caparra | | | | Guaynabo | PR | 00968 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 4289016 | Rodriguez Pabon, Sonia | Urb. Sta. Monica | Calle 11-A Q4 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3641507 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3405656 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3678129 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3165888 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 | | pablolugo62@gmail.com | First Class Mail and Email |
| 3788942 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 3998708 | Rodriguez Padilla, Michelle | Urb Altamesa | 1361 San Damian | | | San Juan | PR | 00921 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 4059826 | Rodriguez Padilla, Michelle | 1361 San Damian (Altamesa) | | | | San Juan | PR | 00921 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 4284629 | Rodriguez Padilla, Ricardo E. | Bo. Arcgas Km.1 Hm2 | 658 Sector Los Pinos | | | Cidra | PR | 00739-1339 | | ivonnegm@prw.net | First Class Mail and Email |
| 3237249 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 | | juans@prtc.net | First Class Mail and Email |
| 4071768 | Rodriguez Pagan , Ibrahim A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | | millie.agron@gmail.com | First Class Mail and Email |
| 3351185 | Rodriguez Pagan, Alexsie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3845338 | Rodriguez Pagan, Cruz Maria | HC-02 Box 7238 | | | | Ciales | PR | 00638 | | aegaee@gmail.com | First Class Mail and Email |
| 3765607 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | Villalba | PR | 00766 | | millie.agron@gmail.com | First Class Mail and Email |
| 3163462 | RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio | | | | Villalba | PR | 00766 | | agroncrespo@gmail.com | First Class Mail and Email |
| 224280 | RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO | BOX 1090 | | | VILLALBA | PR | 00766 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 4991688 | Rodriguez Pagan, Hector M. | P.O. Box 943 | | | | Ciales | PR | 00638 | | lilyagront@yahoo.com | First Class Mail and Email |
| 423646 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | | lilyagront@yahoo.com | First Class Mail and Email |
| 541437 | Rodriguez Pagan, Ineabelle | Calle Baldorioty # 68 | | | | Sabana Grande | PR | 00637 | | vanitzaagront@yahoo.com | First Class Mail and Email |
| 3885810 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-7 | Reparto Flamingo | | | Bayamon | PR | 00959 | | ivonnegm@prw.net | First Class Mail and Email |
| 3536526 | Rodriguez Pagan, Maria Luisa | HC1 BOX 16005 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3214016 | Rodriguez Pagan, Marisol | Urb. bello Monte L-19 Calle 10 | | | | Guaynabo | PR | 00969 | | gramlui@yahoo.com | First Class Mail and Email |
| 541471 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3151598 | Rodriguez Pagan, Reinaldo | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 3286718 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4259703 | Rodriguez Pantojas, Peter | B-8 Calle 4 Alturas de Villa Fontana | | | | Carolina | PR | 00982-3676 | | | First Class Mail |
| 3644243 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 | | lyaj10@gmail.com | First Class Mail and Email |
| 3478777 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4 BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | | ivonnegm@prw.net | First Class Mail and Email |
| 3043819 | RODRIGUEZ PEREZ, ANTONIEL | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3740307 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 | | rosaguayo@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1918776 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 4292755 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | | ilaaguayo@hotmail.com | First Class Mail and Email |
| 541610 | Rodriguez Perez, Juan | HC 1 BOX 6869 | | | | Sabana Hoyos | PR | 00688 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 3809725 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 3877253 | Rodriguez Perez, Juan | Nora Cruz Molina, Attorney | PO Box 2795 | | | Arecibo | PR | 00613-2795 | | | First Class Mail |
| 3934840 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | | | First Class Mail |
| 3128572 | Rodriguez Perez, Luis | Urb. Villas del Oeste Calle Aries #614 | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 305350 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | Carabali Coano | PR | 00769 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 541684 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 3013980 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2921442 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 224539 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 | | wandaaguila@gmail.com | First Class Mail and Email |
| 4070157 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 456566 | RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL ESQ | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | | gammangual@yahoo.com; GAMMANGAAL@YAHOO.COM | First Class Mail and Email |
| 4174612 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle SA | | | | Guayama | PR | 00784 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3912310 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 | | | First Class Mail |
| 3550746 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | | Bayamon | PR | 00959 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3723931 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3059603 | Rodriguez Quijano, Wilfrido | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 3054237 | Rodriguez Quijano, Wilfrido | Box 489 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3884890 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 | | aguilar183@yahoo.com | First Class Mail and Email |
| 2018885 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | | yetymercado@live.com | First Class Mail and Email |
| 4156275 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | | ADJUNTAS | PR | 00601-9636 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 4106436 | Rodriguez Quiles, Victor M. | Urb. Palmas del Turabo | 39 Calle Tenerife | | | Caguas | PR | 00727 | | yaelelian@gmail.com | First Class Mail and Email |
| 2918655 | RODRIGUEZ QUINONES, LUZ S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3221287 | Rodriguez Quinones, Magdalia | HC-01 17060 Barrio Cienaga Baja | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 595723 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 | | dvicens@gmail.com | First Class Mail and Email |
| 1354854 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 224688 | RODRIGUEZ QUINONEZ, ANA M | URB.LOS MAESTROS | 8162 CALLE SUR | | | PONCE, P.R. | PR | 00717-0260 | | | First Class Mail |
| 541859 | RODRIGUEZ QUINONEZ, LUZ S. | Bufete Vázquez Irizarry, CSP | Urb. Villa Fontana Park | Calle Parque Luis M. Rivera 5 HH6 | | Carolina | PR | 00983 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 328314 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3929454 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 4291800 | Rodriguez R., William | P.O. Box-1016 | | | | Criasco | PR | 00610 | | coralisgon@gmail.com | First Class Mail and Email |
| 2898175 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | | aguire.01@gmail.com | First Class Mail and Email |
| 3827127 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | Rio Grande | PR | 00915 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 3371371 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 3017123 | RODRIGUEZ RAMIREZ, IVETTE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTODA 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 2965287 | RODRIGUEZ RAMIREZ, IVETTE | P.O. BOX 9022111 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 3017996 | RODRIGUEZ RAMIREZ, JAVIER E | URB. PLAZA DE LA FUENTE | 1056 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3804 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 224728 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | | AGUADILLA | PR | 00605 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 3608223 | Rodriguez Ramirez, Luis M. | Urb. Colinas de Verde Azul | 145 Florencia | | | Juana Diaz | PR | 00795 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 3110645 | RODRIGUEZ RAMOS, AMPARO | P.O. BOX 1914 | | | | JUANA DIAZ | PR | 00795 | | taguirre44@gmail.com | First Class Mail and Email |
| 541929 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4290113 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 3425725 | Rodriguez Ramos, Ismael | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | | imgarcia@avara.com | First Class Mail and Email |
| 1591804 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3036247 | RODRIGUEZ RAMOS, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | imgarcia@avara.com | First Class Mail and Email |
| 3942488 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 4292378 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | | San Juan | PR | 00926 | | fvizcarrondo@fytlaw.com | First Class Mail and Email |
| 2098927 | RODRIGUEZ RAMOS, MIGDALIA | PMB 249 | PO BOX 1810 | | | MAYAGUEZ | PR | 00681 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4033698 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 3932164 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | | olga.oyola@aig.com | First Class Mail and Email |
| 3846612 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 3846538 | RODRIGUEZ RAMOS, MILIRSA | CARETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | | l.ortizsegura@jblaw.com | First Class Mail and Email |
| 3017839 | Rodriguez Ramos, Santiago | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | angel@aikenuniforms.com | First Class Mail and Email |
| 2975243 | Rodriguez Ramos, Santiago | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | lcda.liztrinidad@hotmail.com | First Class Mail and Email |
| 3170698 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 | | aimee@prc.net | First Class Mail and Email |
| 3081910 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 | | agrattle@agraitlawpr.com | First Class Mail and Email |
| 3732730 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | | hnegron@empresassantana.com | First Class Mail and Email |
| 4204827 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | | Yabucoa | PR | 00767 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3427675 | Rodriguez Rentas, Efrain | 5027 Vine Land RD | | | | Orlando | FL | 32831 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 3713952 | Rodriguez Rentas, Efrain | Roberto O. Maldonado Nieves Law Office | Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 3889714 | Rodriguez Rey, Aida Esther | PO Box 9264 | | | | Bayamon | PR | 00960-9264 | | bbainival14@yahoo | First Class Mail and Email |
| 542058 | RODRIGUEZ REYES, DENISE | 274 CALLE URUGUAY APT 901 | CONDOMINIO TORRE ALTA | | | SAN JUAN | PR | 00917 | | bbainival14@yahoo.com | First Class Mail and Email |
| 4259642 | Rodriguez Reyes, Josefina | P.O. Box 8425 | | | | Bayamon | PR | 00960-8425 | | bbainival14@yahoo.com | First Class Mail and Email |
| 4255813 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | | Bayamon | PR | 00961 | | mhakabas@outlook.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3960526 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | | mhakabas@outlook.com | First Class Mail and Email |
| 3911797 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 2977722 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | | SAN JUAN | PR | 00901 | | ajcruz657@gmail.com | First Class Mail and Email |
| 1301019 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | | ivonnegm@prw.net | First Class Mail and Email |
| 3032088 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | | SAN JUAN | PR | 00901 | | mhakabas@outlook.com | First Class Mail and Email |
| 456113 | RODRÍGUEZ REYES, MARANGELY | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 4137290 | RODRIGUEZ REYES, MARANGELY | 870 Calle Baldrioty de Castro | | | | San Juan | PR | 00925 | | | First Class Mail and Email |
| 3346955 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 | | alba.alameda@gmail.com | First Class Mail and Email |
| 4106951 | RODRIGUEZ REYES, MILAGROS | C8-24 ULISES GRANT BARRIO JOBOS | | | | ISABELA | PR | 00662 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3177366 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 | | | First Class Mail |
| 3177324 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4223767 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3886095 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 4123449 | Rodriguez Rico, Noemi | P o Box 88 | | | | Anasco | PR | 00610 | | calamo7@yahoo.com | First Class Mail and Email |
| 3914745 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | | marialamo68@gmail.com | First Class Mail and Email |
| 3877937 | Rodriguez Rios, Ana Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 4266752 | Rodriguez Rios, Luis Raul | Urb. Rio Hondo I | D7 Calle Rio Bayamon | | | Bayamón | PR | 00961 | | itorres60@hotmail.com | First Class Mail and Email |
| 3769413 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 3447908 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | | ivonnegm@prw.net | First Class Mail and Email |
| 3127034 | Rodriguez Rivas, Armando | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 3585279 | Rodriguez Rivas, Brunilda | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3503330 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 225030 | RODRIGUEZ RIVAS, JENNIFER | A5 BRISAS DE LA LOMA | BRISAS DE NAGUABO | | | NAGUABO | PR | 00718 | | mailli8@yahoo.com | First Class Mail and Email |
| 225036 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | | lilliam103@gmail.com | First Class Mail and Email |
| 3672659 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | | lilliam103@gmail.com | First Class Mail and Email |
| 3897641 | Rodriguez Rivera , Nelson | HC 5 PO Box 27494 | | | | Utuado | PR | 00641 | | lilliam103@gmail.com | First Class Mail and Email |
| 3076800 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 | | ivonnegm@prw.net | First Class Mail and Email |
| 3799923 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | | ana.alamo@flfamilia.pr.gov | First Class Mail and Email |
| 3785902 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3383745 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | | rodriguezbrenda310@gmail.com; baezvargascarolina222@gmail.com | First Class Mail and Email |
| 3378566 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 | | | First Class Mail |
| 2334887 | RODRIGUEZ RIVERA, DAFNE J | URB MEDINA | C31 CALLE 4 | | | ISABELA | PR | 00662-3835 | | | First Class Mail |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | | aegaee@gmail.com | First Class Mail and Email |
| 3726280 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 542300 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | | cascum@yahoo.com | First Class Mail and Email |
| 3164494 | Rodriguez Rivera, Georgina | Villa Tabaiba 365 Calle Taino | | | | Ponce | PR | 00731-7489 | | enisa514@yahoo.com | First Class Mail and Email |
| 1254011 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | | | First Class Mail |
| 225195 | Rodriguez Rivera, Ileana | BO Daguado | 179 Q | | | Naguabo | PR | 00718 | | albanderidamis@gmail.com | First Class Mail and Email |
| 2886097 | RODRIGUEZ RIVERA, ILEANA I | 10710 SUNSET RIDGE LN | | | | ORLANDO | FL | 32832 | | falbandoz@gmail.com | First Class Mail and Email |
| 3005679 | Rodriguez Rivera, Ingrid J | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | | wvidal@prtc.net | First Class Mail and Email |
| 2946734 | Rodriguez Rivera, Ingrid J | Urb Valle Costero 3702 Arrecife | | | | Sante Isabel | PR | 00757-3213 | | | First Class Mail |
| 3813137 | RODRIGUEZ RIVERA, IVETTE | HC-03 BOX 14796 | | | | YAUCO | PR | 00698 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | | a_zahira@hotmail.com | First Class Mail and Email |
| 5164273 | Rodriguez Rivera, Jorge | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 1281197 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | | ingbalbarran@gmail.com | First Class Mail and Email |
| 3473723 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 4051696 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | | mardellfloresalbarran@gmail.com | First Class Mail and Email |
| 2927518 | RODRIGUEZ RIVERA, JOSE M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | fundy56@hotmail.com | First Class Mail and Email |
| 3106388 | RODRIGUEZ RIVERA, JUSTIN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 | | | First Class Mail |
| 4002172 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4276641 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 | | kamago5@gmail.com | First Class Mail and Email |
| 3899666 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 | | | First Class Mail |
| 542444 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 | | | First Class Mail |
| 2943458 | Rodriguez Rivera, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3334713 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2914058 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52 | | | | Cayey | PR | 00736 | | oli2370@gmail.com | First Class Mail and Email |
| 2923930 | Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | | | First Class Mail |
| 3043545 | Rodriguez Rivera, Marcus A. | HC 01 Box 6105 | | | | Aibonito | PR | 00705 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 3045582 | Rodriguez Rivera, Marcus A. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 4326946 | Rodriguez Rivera, Margarita | B. Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | | calbertorio45@gmail.com | First Class Mail and Email |
| 4328712 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | | calbertorio45@gmail.com | First Class Mail and Email |
| 2914959 | RODRIGUEZ RIVERA, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3315679 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 4291175 | RODRIGUEZ RIVERA, MARIBEL | 56 FLAMBOYAN LAVADERO | | | | HORMIGUEROS | PR | 00660 | | jpiazza01@gmail.com | First Class Mail and Email |
| 4293623 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4331143 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | | Naranjito | PR | 00719 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 3950542 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4122419 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 | | marialalbertorio@gmail.com | First Class Mail and Email |
| 3106151 | RODRIGUEZ RIVERA, NELSON | URB. LA HACIENDA | CALLE 44 AS-10 | | | GUAYAMA | PR | 00784 | | jamilette17@gmail.com | First Class Mail and Email |
| 3272926 | RODRIGUEZ RIVERA, NELSON | PO BOX 1800 | | | | COAMO | PR | 0769-1800 | | | First Class Mail |
| 1319085 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2927183 | RODRIGUEZ RIVERA, NOEMI | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | calbino@live.com | First Class Mail and Email |
| 2927195 | RODRIGUEZ RIVERA, NORMA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | calbino@live.com | First Class Mail and Email |
| 3282640 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4317385 | Rodriguez Rivera, Osvaldo | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9612 | | seiseivette@gmail.com | First Class Mail and Email |
| 3461363 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 | | albinogonzlelaw@gmail.com | First Class Mail and Email |
| 4166187 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 | | latedumate@gmail.com | First Class Mail and Email |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | | malbino1310@gmail.com | First Class Mail and Email |
| 3610525 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 | | ca488528@gmail.com | First Class Mail and Email |
| 4227804 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | | foxywanda@yahoo.com | First Class Mail and Email |
| 2133897 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 5163022 | Rodriguez Rivera, Yolanda | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3374901 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4224165 | Rodriguez Rivera, Zyllia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 4052616 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | | LAS PIEDRAS | PR | 00771 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3297186 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4177326 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | | mealbizo@hotmail.com | First Class Mail and Email |
| 292179 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 | | albizumerced@hotmail.com | First Class Mail and Email |
| 2908536 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3766058 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3405448 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 | | | First Class Mail |
| 4146245 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3755015 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail and Email |
| 1672505 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H 13 | CALLE ABRAHAM | | | TOA BAJA | PR | 00949 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3941613 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | | Comerio | PR | 00782 | | | First Class Mail |
| 225591 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 4312088 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 | | | First Class Mail |
| 3400548 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3485083 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 3656951 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4191987 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | | marialaldarondoacevedo@yahoo.com  add@getpocket.com. | First Class Mail and Email |
| 2940563 | Rodriguez Rodriguez, Carmelo | RR 3 Box 57135 | | | | Toa Alta | PR | 00953 | | carmelo.rodriguez1@gmail.com | First Class Mail and Email |
| 2930927 | Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 | | marialaldarondo@yahoo.com | First Class Mail and Email |
| 4270516 | Rodriguez Rodriguez, Cecilia | C-5 Calle Bucare Urb Bosque Llano | | | | San Lorenzo | PR | 00754 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 2933385 | Rodriguez Rodriguez, David | PO Box 140373 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 1919448 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3091588 | Rodriguez Rodriguez, Eduardo | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | efnainaldea@gmail.com | First Class Mail and Email |
| 2993907 | Rodriguez Rodriguez, Eduardo | Urb. Paseos de Jacaranda | 15559 PMB Calle Maga G67 | | | Santa Isabel | PR | 00757-9626 | | | First Class Mail |
| 2990191 | Rodriguez Rodriguez, Edward M | PO Box 1557 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | | | First Class Mail |
| 4133425 | Rodriguez Rodriguez, FELIX | MARGINAL D24 EXTENSION FORREST HILLS | | | | BAYAMON | PR | 00959 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 4082605 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 4133437 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | | morales.evoc@gmail.com | First Class Mail and Email |
| 2731484 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 | | tonmart2@yahoo.com | First Class Mail and Email |
| 4134261 | Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D42 Extension Forest Hills | | | Baymon | PR | 00959 | | | First Class Mail |
| 3260669 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 4079335 | RODRIGUEZ RODRIGUEZ, GENOVEVA | 584 ALELI HDA FLORIDA | | | | YAUCO | PR | 00698-4540 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 4223743 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | | | First Class Mail |
| 4132831 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3664921 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3039746 | Rodriguez Rodriguez, Ixia E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 4227739 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | | | | Salinas | PR | 00751 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 4227740 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | | Salinas | PR | 00751 | | zamaralejandro@yahoo.com | First Class Mail and Email |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | | zamaralejandro@yahoo.com | First Class Mail and Email |
| 3068160 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3788312 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | | PONCE | PR | 00716-2632 | | J-DMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 3157374 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | | Comerio | PR | 00782 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 1778065 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | Juana Diaz | PR | 00795 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 3006177 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 | | | First Class Mail |
| 3024251 | RODRIGUEZ RODRIGUEZ, JOSE ANTONIO | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3803978 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | | Mercedita | PR | 00715 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 3129259 | Rodriguez Rodriguez, Jose M | P.O. Box 16142 | | | | San Juan | PR | 16142 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 495 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3185793 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | | San Juan | PR | 00908 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | | abenitez3@yahoo.com | First Class Mail and Email |
| 2968572 | Rodriguez Rodriguez, Jose M. | Urb. Ciudad Jardin | 3B Calle Gladiola | | | Carolina | PR | 00987 | | ivonnegm@prw.net | First Class Mail and Email |
| 3020008 | Rodriguez Rodriguez, Jose M. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 5162246 | Rodriguez Rodriguez, Jose Miguel | Olmedo Law Offices | Pmb 914, #138 Ave. | Winston Churchill, Ste. 1 | | San Juan | PR | 00926-6013 | | | First Class Mail |
| 4285310 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | | Salinas | PR | 00751 | | ojaleman@yahoo.com | First Class Mail and Email |
| 3040170 | RODRIGUEZ RODRIGUEZ, JOSEPH | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | ivonnegm@prw.net | First Class Mail and Email |
| 4264830 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 | | gammanguial@yahoo.com | First Class Mail and Email |
| 5157403 | Rodriguez Rodriguez, Julia | PO Box 408 | | | | Patillas | PR | 00723 | | julieta716@hotmail.com | First Class Mail and Email |
| 4335075 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 2750049 | RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | URB. VENUS GARDENS | CALLE PELIUX #1764 | | | SAN JUAN | PR | 00926-4919 | | ivonnegm@prw.net | First Class Mail and Email |
| 3005677 | RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00907 | | kani0114@gmail.com | First Class Mail and Email |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | | condidopena@Hotmail.com | First Class Mail and Email |
| 3005287 | Rodriguez Rodriguez, Luis E | Autoridad de Energia Electrica | Supervisor de Poda | 1110 Ave Ponce de Leon - Parada 16 1/2 | | San Juan | PR | 00936 | | riosm1y@yahoo.com | First Class Mail and Email |
| 2946716 | Rodriguez Rodriguez, Luis E | Carr 348 Reparto El Senorial #2 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2976725 | Rodriguez Rodriguez, Marcos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3018472 | Rodriguez Rodriguez, Marcos | Jose E. Torres Valentin | Abogado-Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 4252303 | Rodriguez Rodriguez, Margarita | HC1 Box 4291 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3217057 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2218914 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 | | | First Class Mail |
| 5162097 | Rodriguez Rodriguez, Maria A. | Manuel J. Camacho Cordova | 1519 Ponce de Leon, Ofic. #320 | | | San Juan | PR | 00909 | | | First Class Mail |
| 2909478 | RODRIGUEZ RODRIGUEZ, MARIA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | adarex16@gmail.com | First Class Mail and Email |
| 3971834 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3804757 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 3795470 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | | yadale07@gmail.com | First Class Mail and Email |
| 4285052 | Rodriguez Rodriguez, Maribel | A-21 Calle Calite | Urb. Logo Alto | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4283520 | RODRIGUEZ RODRIGUEZ, MARIBEL | URB. LAGO ALTO | CALLE CARITE A21 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 5165714 | Rodriguez Rodriguez, Mercedez | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 2832364 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | EVELYN LOPEZ DIAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 4290906 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3740610 | Rodriguez Rodriguez, Myrna E | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3828339 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 | | aixaalers@yahoo.com | First Class Mail and Email |
| 3855318 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | | Corozal | PR | 00783 | | | First Class Mail and Email |
| 3911793 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 3921298 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | | yralers2@hotmail.com | First Class Mail and Email |
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | | alexandraryan26@gmail.com | First Class Mail and Email |
| 3848812 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | BAYAMON | PR | 00957 | | WFALEX24@AOL.COM | First Class Mail and Email |
| 4170557 | Rodriguez Rodriguez, Nancy | Parcelas lauza Calle A # 315 | | | | Santa Isabel | PR | 00757 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 4074407 | Rodriguez Rodriguez, Nestor | Urb Sta Elena Calle Algarroba D-7 | P.O. Box 560130 | | | Guayanilla | PR | 00656 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 4057447 | Rodriguez Rodriguez, Nestor | D-7 Calle Algarroba | Urb. Sta Elena | | | Guayanilla | PR | 00656 | | jessica@fufete-emmanuelli.com | First Class Mail and Email |
| 4095355 | Rodriguez Rodriguez, Nestor | Urb. Sta. Elena Calle Algarroba D-7 | | | | Guayanilla | PR | 00656 | | jjaandino@gmail.com | First Class Mail and Email |
| 4106886 | Rodriguez Rodriguez, Nestor | Urb. Sto. Elena Calle Algaurroba D-7 | | | | Guayanilla | PR | 00656 | | victorriverarios@rcrtrblaw | First Class Mail and Email |
| 4135990 | Rodriguez Rodriguez, Nestor | PO Box 560130 | | | | Guayanilla | PR | 00656 | | yandiel1126@icloud.com | First Class Mail and Email |
| 2927207 | RODRIGUEZ RODRIGUEZ, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3381226 | Rodriguez Rodriguez, Osdalyz | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3173260 | RODRIGUEZ RODRIGUEZ, RAMON A | 500 MUNOZ RIVERA AVE | SUITE 3A | EL CENTRO I | | SAN JUAN | PR | 00918 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 3173258 | RODRIGUEZ RODRIGUEZ, RAMON A | 30 JUAN C. BARBOA ST, APT. A 202 | | | | GUAYNABO | PR | 00969 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 305823 | RODRIGUEZ RODRIGUEZ, RAMON A | URB QUINTAS REALES | F5 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 1334943 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4176842 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | | Santa Isabel | PR | 00757 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 4198828 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4174670 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | | Ponce | PR | 00716 | | veratcinn@hotmail.com | First Class Mail and Email |
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | | aegaee@gmail.com | First Class Mail and Email |
| 3745873 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 2131786 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | | alexisal08@gmail.com | First Class Mail and Email |
| 543163 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 4155947 | Rodriguez Rodriguez, Walter | Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 3422127 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | | yanais2615@yahoo.com | First Class Mail and Email |
| 3157535 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | | Guayanilla | PR | 00656 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4191549 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 3567544 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH 4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | | algarina47@yahoo.com | First Class Mail and Email |
| 3176263 | Rodriguez Rojas, Arelis | PO Box 10046 | | | | Carolina | PR | 00988 | | algarinada8@gmail.com | First Class Mail and Email |
| 3376111 | Rodriguez Rojas, Arelis | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4205699 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | | Humacao | PR | 00792 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | | ivonnegm@prw.net | First Class Mail and Email |
| 5183249 | Rodriguez Roldan, Jesus | Urbanization Ponce Leon | Calle 22 Numero 180 | | | Guaynabo | PR | 00969 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 3542225 | Rodriguez Roman, Cesar A. | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | aracelisalgarin@live.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 496 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 543240 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4295058 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4290912 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | | Guayanilla | PR | 00656 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4095429 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3784955 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 2218927 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 543272 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3582014 | Rodriguez Romero, Herminio | Urb. Santa Maria | Calle Hcda. La Catalina | N-19 | | Guayanilla | PR | 00698 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3588329 | Rodriguez Romero, Herminio | Urb. Santa Maria Calle Hcda La Catalina N 19 | | | | Guayanilla | PR | 00656 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 3319950 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | | suluma@live.com | First Class Mail and Email |
| 2966012 | RODRIGUEZ RONDON, CYNTHIA M | N 3 FLAMBOYAN | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3017135 | RODRIGUEZ RONDON, CYNTHIA M | JOSE ARMANDO GARICA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | | | | Junior.2412@live.com | First Class Mail and Email |
| 4282250 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4188355 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | | mariannialicea@yahoo.com | First Class Mail and Email |
| 498912 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 3370480 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | | marialicea66@gmail.com | First Class Mail and Email |
| 2346409 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 4136120 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3991002 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | | gerome.dm@gmail.com | First Class Mail and Email |
| 3242030 | Rodriguez Rosado, Nelson I. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3579618 | Rodriguez Rosado, Nelson I. | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | | | First Class Mail |
| 3676748 | RODRIGUEZ ROSADO, NIVIA I | MC 2 BOX 5094 | | | | VILLALBA | PR | 00766 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 3743729 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | | raffy00218@gmail.com | First Class Mail and Email |
| 4290001 | Rodriguez Rosado, William | P.O Box 1016 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 5165337 | Rodriguez Rosado, Waleska | P.O. Box 896 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 4032761 | Rodriguez Rosario, Ana E. | PO Box 371 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3938526 | Rodriguez Rosario, Beatriz | P.O. Box 583 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3441612 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3005699 | Rodriguez Rosario, Maria del Carmen | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2948516 | Rodriguez Rosario, Maria del Carmen | L-11 El Yunque | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 226290 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-8 SCALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | | myriam529@gmail.com; myriamrodriguez815@yahoo.com | First Class Mail and Email |
| 4034574 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3017203 | Rodriguez Rosario, Pedro L. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | gyju123@gmail.com | First Class Mail and Email |
| 2973756 | Rodriguez Rosario, Pedro L. | Calle 10 H-13 | Flamboyan Gardens | | | Bayamon | PR | 00960 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 2832366 | RODRIGUEZ ROSARIO, WALESKA | HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3915739 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 226324 | RODRIGUEZ RUIZ, EDWIN O. | HC 02 BOX 7264 | | | | CAMUY | PR | 00627 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 1242220 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 3225261 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 4039578 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Truyillo Alto | PR | 00976 | | adaec@coqui.net | First Class Mail and Email |
| 4022242 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 1994752 | RODRIGUEZ RUIZ, IRIS J | URB STA. TERESITA | 5033 CALLE SAN PEDRO | | | PONCE | PR | 00730-4517 | | luzdela1@gmail.com | First Class Mail and Email |
| 3397218 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | | falicea@asume.pr.gov | First Class Mail and Email |
| 4203786 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | | norzhawa27@hotmail.com | First Class Mail and Email |
| 3954617 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 | | felipealicea@yahoo.com | First Class Mail and Email |
| 3056000 | Rodriguez Ruiz, Yanira | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | almaalicea23@hotmail.com | First Class Mail and Email |
| 3069142 | Rodriguez Sabater, Sadder | C/O Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3743098 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 4255013 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | | Guaynabo | PR | 00656-3748 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 4324865 | Rodriguez Sáez, Lourdes M. | HC-75 Box 1416 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 3960497 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | | migdally.61@gmail.com | First Class Mail and Email |
| 3671699 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 3490147 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | | | First Class Mail |
| 3497614 | Rodriguez Sanchez , Javier E | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Imaliceafig@gmail.com | First Class Mail and Email |
| 4244760 | Rodriguez Sanchez, Alejandra | HC-3 Box 6512 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3245396 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 | | aegaee@gmail.com | First Class Mail and Email |
| 543562 | RODRIGUEZ SANCHEZ, ARNOLD | COND. LUCERNA | EDIF. A-1 | APT. M-1 | | CAROLINA | PR | 00983 | | juanfalicea@gmail.com | First Class Mail and Email |
| 3879880 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | | First Class Mail |
| 2910479 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2604 | | | First Class Mail |
| 2910481 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 | | | First Class Mail |
| 1239546 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2910483 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | | | First Class Mail |
| 3818284 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 | | de97334@miescuela.pr | First Class Mail and Email |
| 3818514 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3015742 | Rodriguez Sanchez, Jose | Frank D. Inserni Milam, Attorney | PO Box 193748 | | | San Juan | PR | 00919-3748 | | ivonnegm@prw.net | First Class Mail and Email |
| 2962201 | Rodriguez Sanchez, Jose | PO Box 29001 | | | | San Juan | PR | 00929 | | mininiestrella1@gmail.com | First Class Mail and Email |
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | | aliceaeve@live.com | First Class Mail and Email |
| 543610 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2089636 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | | mialicea25@yahoo.com | First Class Mail and Email |
| 4192778 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | | Yabucoa | PR | 00767-9699 | | la2509@gmail.com | First Class Mail and Email |
| 3415118 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | | a-ma38@hotmail.com | First Class Mail and Email |
| 3330846 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 3480952 | Rodriguez Sánchez, Migda E. | Miriam R. Rivera Rodriguez ACREEDOR NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3480951 | Rodriguez Sánchez, Migda E. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 4209604 | Rodriguez Sanchez, Miguel A. | 4924 NW 55th Ct | | | | Tamarac | FL | 33319-3287 | | | First Class Mail |
| 3574886 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3309911 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3594975 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 | | rachaelkym@aol.com | First Class Mail and Email |
| 3899124 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4092884 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 5164669 | Rodriguez Sanchez, Sandra | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | | COLMalicea@gmail.com | First Class Mail and Email |
| 2914336 | Rodriguez Sanfelix, Ernesto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 226499 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4168033 | Rodriguez Serrano, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 4168034 | Rodriguez Serrano, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 12191 | Rodriguez Santana, Angel L | LCOD. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 | | reclamacionpromesaaegsac@gmail.com eylianis15@gmail.com; | First Class Mail and Email |
| 2901154 | Rodriguez Santana, Angel Luis | 490 High Street 1 Fl | | | | Middletown | CT | 06457 | | rdelav2955@hotmail.com | First Class Mail and Email |
| 2912588 | Rodriguez Santana, Angel Luis | Ricardo P de la Villa | Tore Sor 1104 Artcreal Hostos 239 | Capital Center Building | | San Juan | PR | 00918-1477 | | waliram@hotmail.com | First Class Mail and Email |
| 5162986 | Rodriguez Santana, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | h.aliceariveira@hotmail.com | First Class Mail and Email |
| 3825232 | Rodriguez Santana, Delia | Urb Magnolia Gardens | E10 Calle 8 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3778160 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 | | elrabogado@yahoo.com | First Class Mail and Email |
| 4267276 | Rodriguez Santana, Reimundo | HC-01 #9354 | | | | Toa Baja | PR | 00949 | | lachica3749@gmail.com | First Class Mail and Email |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | | faogrouplic@gmail.com | First Class Mail and Email |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | | hely816@hotmail.com | First Class Mail and Email |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 | | hely816@hotmail.com | First Class Mail and Email |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4049677 | Rodriguez Santiago, Carmen | P.O. Box 8819 | | | | Ponce | PR | 00732 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3894373 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 | | maria-0029@hotmail.com | First Class Mail and Email |
| 2919402 | RODRIGUEZ SANTIAGO, DANIEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3869070 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 3986438 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 | | | First Class Mail |
| 4258924 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3864604 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 | | | First Class Mail |
| 4185543 | Rodriguez Santiago, Jorge L. | Box 1194 | | | | Santa Isabel | PR | 00757 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 3664093 | RODRIGUEZ SANTIAGO, JOSE A. | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | | aegaee@gmail.com | First Class Mail and Email |
| 3440984 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | SN | 00784 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 1286836 | RODRIGUEZ SANTIAGO, JULIO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 2832376 | RODRIGUEZ SANTIAGO, MAHALY | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00969 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3860208 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1366812 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 | | walicer1213@gmail.com | First Class Mail and Email |
| 3762720 | Rodriguez Santiago, Nilsa | HC 38 Box 7077 | | | | Guanicoy | PR | 00653 | | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 4290492 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 | | ivonnegm@prw.net | First Class Mail and Email |
| 3995726 | Rodriguez Santiago, Ramon | Buzon #1513 Parcela Soledad Calle K | | | | Moyaquez | PR | 00680 | | | First Class Mail |
| 4049257 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4227779 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3526806 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3735894 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 4282850 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 4002830 | RODRIGUEZ SANTOS, MARILYN | HC-01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3690045 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3045069 | RODRIGUEZ SAURE, JUAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 3982169 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3678272 | Rodriguez Segarra, Juanita | Urb Alta Vista Calle 20 | | | | Ponce | PR | 00716 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 4270669 | Rodriguez Seppert, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | | Bayamon | PR | 00956-2729 | | | First Class Mail |
| 4006549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 4274982 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 | | aliceaje@gmail.com | First Class Mail and Email |
| 1909260 | RODRIGUEZ SERRANO, CARMEN M | COTTO SATION | PO BOX 9356 | | | ARECIBO | PR | 00613-9356 | | | First Class Mail |
| 4278608 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | | Sabana Hoyos | PR | 00688 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 4080495 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 1308268 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4293558 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 | | | First Class Mail |
| 2919696 | RODRIGUEZ SERRANO, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aalm273@hotmail.com | First Class Mail and Email |
| 3758353 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 3858770 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3166563 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 | | moracor@gmail.com | First Class Mail and Email |
| 226855 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 9356 | | | | ARECIBO | PR | 00613 | | moracor@gmail.com | First Class Mail and Email |
| 3649526 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | | allende_l@de.pr.gov | First Class Mail and Email |
| 2832379 | RODRIGUEZ SIERRA, CHRISTIAN | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 42282 | RODRIGUEZ SIERRA, CHRISTIAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTERL BUILDING | SUITE 401 | | HATO REY | PR | 00918 | | | First Class Mail and Email |
| 226869 | RODRIGUEZ SIERRA, ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 | | yeisa58@gmail.com | First Class Mail and Email |
| 3479725 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 | | aalm273@hotmail.com | First Class Mail and Email |
| 3159676 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 226914 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 | | laurairizarry@amgipr.com | First Class Mail and Email |
| 3846317 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 | | sallison41@ymail.com | First Class Mail and Email |
| 3472257 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3924035 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BPS CALLE 20 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4179673 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 4012777 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 | | katherinealma@yahoo.com | First Class Mail and Email |
| 3112580 | RODRIGUEZ SOTO, ODEMARIS D | 3118 HARDWOOD HAMMOCK DR | | | | ORLANDO | FL | 32824 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 3364643 | Rodriguez Soto, Robustino | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3579442 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 2927151 | RODRIGUEZ SUARES, MARYLIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3351937 | Rodriguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Diaz | PR | 00795 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 4292115 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | | Lake Mary | FL | 32746 | | anecoico@gmail.com | First Class Mail and Email |
| 3812014 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 | | evetmarquez@gmail.com | First Class Mail and Email |
| 3811748 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4029511 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3005614 | Rodriguez Tirado, Pedro Ulises | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | | First Class Mail |
| 2945803 | Rodriguez Tirado, Pedro Ulises | Hc 60 Box 43161 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3974078 | Rodriguez Toledo, Maria Los Angeles | Juan J. Villela-Janeiro, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | | wicho70@hotmail.com | First Class Mail and Email |
| 2345581 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 | | aegaee@gmail.com | First Class Mail and Email |
| 3793876 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | | Ponce | PR | 00728-1722 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 4066193 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | | First Class Mail and Email |
| 3026184 | Rodriguez Torres , Sigfredo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 3005128 | Rodriguez Torres , Sigfredo | Urb. La Vega, C-75 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3907944 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4263275 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | | Morovis | PR | 00687 | | reysky63@hotmail.com | First Class Mail and Email |
| 3906544 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | | reysky63@hotmail.com | First Class Mail and Email |
| 3444350 | Rodriguez Torres, Brenda L | Urb Medina | A11 Calle 2 | | | Isabela | PR | 00662 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3983875 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 | | | First Class Mail |
| 3905342 | Rodriguez Torres, Catalina | Reparto Esperanza C-20 Calle: Jose Gautier Benitez | | | | Yauco | PR | 00698 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 3896608 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche A 14 | 12109 | | Villalba | PR | 00766 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 4108068 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | | larry8919@gmail.com | First Class Mail and Email |
| 4098410 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 4273272 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4274684 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | | luz.almodovar@gmail.com | First Class Mail and Email |
| 4031393 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| 3975904 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 | | | First Class Mail |
| 3858331 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 | | aquiles@caribe.net | First Class Mail and Email |
| 4134486 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | | aquiles@caribe.net | First Class Mail and Email |
| 2405590 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 | | edel69944@gmail.com | First Class Mail and Email |
| 3221870 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 | | | First Class Mail |
| 4205278 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 4175982 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 3955830 | Rodriguez Torres, Hilda Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | | DALMOODOVAR@YAHOO.COM | First Class Mail and Email |
| 3986940 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 2433433 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 4167203 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4167251 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 | | | First Class Mail |
| 2019142 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3873086 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 227206 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 | | galmodovar798@gmail.com | First Class Mail and Email |
| 4247912 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | | Orlando | FL | 32822 | | | First Class Mail |
| 4264821 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | | Toa Alta | PR | 00953-4895 | | ariema47@yahoo.com | First Class Mail and Email |
| 4031787 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 4020819 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | | almmar3@gmail.com | First Class Mail and Email |
| 4031654 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 4116646 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 4015736 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | | | First Class Mail |
| 4044427 | RODRIGUEZ TORRES, MARISELI | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | | almodorarad@gmail.com | First Class Mail and Email |
| 3821308 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle Couajana 12017 | | | Villalba | PR | 00766 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 227228 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 142405 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4092978 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayaral | Calle Guajora 12017 | | | Villalba | PR | 00766 | | | First Class Mail |
| 2096986 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4111912 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 | | alejandraalomar3@gmail.com | First Class Mail and Email |
| 4111865 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3615623 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | aryamfans1@gmail.com | First Class Mail and Email |
| 3560572 | RODRIGUEZ TORRES, NELSON A | HC 01 BOX 7366 | | | | GUAYANILLA | PR | 00656 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 3991578 | Rodriguez Torres, Nilsa E | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949-2128 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 4127150 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949 | | miriamalot@gmail.com | First Class Mail and Email |
| 309177 | RODRIGUEZ TORRES, NILSA E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4051810 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 | | angelaalomor@hotmail.com | First Class Mail and Email |
| 4049533 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 4290985 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | | Ciales | PR | 00638 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3571934 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 235342 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 | | tuttieguerrero@yahoo.com | First Class Mail and Email |
| 4274097 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3644605 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mecrodita | PR | 00715 | | Millieallonsopr@gmail.com | First Class Mail and Email |
| 4097843 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 544482 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 | | | First Class Mail |
| 3852953 | Rodriguez Utset, Edwin | HC 6 Box 4787 | | | | Coto Laurel | PR | 00780-9546 | | | First Class Mail |
| 4204977 | Rodriguez Valazquez, Juan | P.O. Box 285 | | | | Penuelas | PR | 00624 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 3700678 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 3550144 | Rodriguez Valentin , Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 | | CESAR@POALAW.COM | First Class Mail and Email |
| 4059850 | Rodriguez Valentin, Carmen M. | Calle Mamey #63- Box 745 | | | | Anasco | PR | 00610 | | f.alsina69@gmail.com | First Class Mail and Email |
| 3071780 | Rodriguez Valentin, Evelyn | HC 08 Box 39934 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2919444 | RODRIGUEZ VALENTIN, EVELYN | Ivonne González Morales | P.O. Box 1828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3072312 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 | | | First Class Mail |
| 4189026 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | | lydiette22@gmail.com | First Class Mail and Email |
| 2918560 | Rodriguez Valentin, Judith | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ar-collect.us.crr@alstom.com | First Class Mail and Email |
| 4176353 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3866936 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 | | draatard@gmail.com | First Class Mail and Email |
| 3927296 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 4124825 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 3017918 | Rodriguez Varela, Maried Michelle | PO Box 1557 | | | | Corozal | PR | 00783 | | mrnrvS@hotmail.com; varela.alvelo@gmail.com | First Class Mail and Email |
| 2421111 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 | | | First Class Mail |
| 3356890 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 | | lpcccuco@gmail.com | First Class Mail and Email |
| 3218970 | Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11 | Calle 4 F-1 | | | Bay | PR | 00956 | | waltreche@hotmail.com | First Class Mail and Email |
| 3110594 | RODRIGUEZ VAZQUEZ, , ARNALDO J | ATRIUM PLAZA APART. 1603 | 230 AVE. ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3620565 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3285883 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725 | | cristian.g21@gmail.com | First Class Mail and Email |
| 227475 | RODRIGUEZ VAZQUEZ, CARMEN W. | C29 VILLA VERDE | | | | CAYEY | PR | 00736 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 3351033 | RODRIGUEZ VAZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | | PONCE | PR | 00728-1815 | | | First Class Mail |
| 4264437 | RODRIGUEZ VAZQUEZ, EDDIE | Calle 1 C-30 | Parque San Miguel | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2999937 | Rodriguez Vazquez, Emmanuel | c/o José M. Carreras, Esq. | 171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 4038272 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3682364 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 | | jalvarad142@gmail.com | First Class Mail and Email |
| 3956046 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 | | | First Class Mail |
| 4038860 | Rodriguez Vazquez, Jaime | A7 Calle 1 HC 07 Box 30005 | Bo. Rio Cenos Abajo | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2421739 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4246083 | Rodriguez Vazquez, Jorge R. | #316 Calle 22 | Villa Merarez | | | San Juan | PR | 00927 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 2087206 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 4235446 | Rodriguez Vazquez, Marcial | HC12 Box 12934 | | | | Humacao | PR | 00791-7424 | | SAMIRAY60@GMAIL.COM | First Class Mail and Email |
| 3261882 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 | | eval48@yahoo.com | First Class Mail and Email |
| 3250603 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3977459 | Rodriguez Vazquez, Miriam | PO Box 9234 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4191704 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 3532884 | Rodriguez Vazquez, Solinier Marie | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 3686634 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | | aana0712@gmail.com | First Class Mail and Email |
| 3688493 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | | jose@torresvalentin.com | First Class Mail and Email |
| 3686934 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | | | First Class Mail and Email |
| 3293225 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3974887 | RODRIGUEZ VEGA, DIGNA | BO SUSUA | 135 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3447405 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | | elacasi17@gmail.com | First Class Mail and Email |
| 3305786 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 | | elacasi17@gmail.com | First Class Mail and Email |
| 2940433 | Rodriguez Vega, Jamie | PO Box 267 | | | | Caguas | PR | 00726 | | pjta09@yahoo.com | First Class Mail and Email |
| 4995098 | Rodriguez Vega, Jorge M | PO Box 1171 | | | | Ciales | PR | 00638 | | pjta09@yahoo.com | First Class Mail and Email |
| 3734932 | RODRIGUEZ VEGA, LYDIA E | PO BOX 449 | | | | AGAUADA | PR | 00602 | | Jacco23@yahoo.com | First Class Mail and Email |
| 4132457 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3958868 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 2105366 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3073704 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 489181 | RODRIGUEZ VEGA, NILDA | COND. JARDINES DE SAN FRANCISCO | EDIF. I APTO. 1107 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4075643 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2240739 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1349658 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 4267329 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | | Sebring | FL | 33870 | | | First Class Mail |
| 3320958 | Rodriguez Velazquez, Ariadne | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | walvarado14@yahoo.com | First Class Mail and Email |
| 3668930 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | | | First Class Mail |
| 3617535 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | | | First Class Mail |
| 1592548 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | | malva19713571@gmail.com | First Class Mail and Email |
| 3821534 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 | | malva19713571@gmail.com | First Class Mail and Email |
| 3841955 | Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3539219 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | | katbabikat@yahoo.com | First Class Mail and Email |
| 3277239 | Rodriguez Velazquez, Lillian M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 3762762 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3872438 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 3966572 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3096248 | Rodriguez Velez , Ricardo I | HC 23 Box 67150 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4219691 | RODRIGUEZ VELEZ, HECTOR | HC-05 BOX 52684 | | | | SAN SEBASTIAN | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 3528985 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4264883 | Rodriguez Velez, Jose | RR3 Box 2660 Apt. L1 | | | | Toa Alta | PR | 00953 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 4231771 | Rodriguez Velez, Juan E. | HC4 Box 5432 | | | | Humacao | PR | 00791 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 4271444 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | | Isabela | PR | 00662 | | jahn312@yahoo.com | First Class Mail |
| 3265231 | RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957 | | | | CAMUY | PR | 00627 | | leyi6721@gmail.com | First Class Mail and Email |
| 3192346 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | | ealva1950@hotmail.com | First Class Mail and Email |
| 182899 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 3987673 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3861703 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | | Ponce | PR | 00728 | | desthanie@gmail.com | First Class Mail and Email |
| 2867376 | Rodriguez Viana, Hector | Urb Forest Hls | H4 Calle 3 | | | Bayamon | PR | 00959-5505 | | | First Class Mail |
| 3866766 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | | maridek131@yahoo.com | First Class Mail and Email |
| 4125234 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 2911504 | RODRIGUEZ VILA, ADA C | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alvarado28733@live.com | First Class Mail and Email |
| 4276170 | Rodriguez Villanueva, Jessica | 35 Media Luna Villas Parque | Apt. 407-B | | | Carolina | VIRA | 00987 | | | First Class Mail |
| 3652906 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3021085 | RODRIGUEZ VOGEL, HECTOR G. | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3021780 | Rodriguez Vogel, Neville Rolando | Christie E. Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 3019233 | Rodriguez Yulfo, Jose J | Jose E. Torres Valentin | Abogado-Apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 2972722 | Rodriguez Yulfo, Jose J | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | mariangel95@hotmail.com | First Class Mail and Email |
| 3030988 | Rodriguez Yulfo, Wilfredo | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | albertomiti82@gmail.com | First Class Mail and Email |
| 3008506 | Rodriguez Yulfo, Wilfredo | 3032 Verda del Palma | URB. Comixo del Mar | | | Tao Baja | PR | 00949 | | | First Class Mail |
| 4089756 | Rodriguez Zayas, Ana L | HC 11 Box 6200 | | | | Ciales | PR | 00638 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3978060 | Rodriguez Zayas, Ana Luisa | HC 1 Box 6200 | | | | Ciales | PR | 00638 | | titovalentin2@gmail.com | First Class Mail and Email |
| 3889304 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | | ivonnegm@prw.net | First Class Mail and Email |
| 4014652 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 | | ana.alvaradoc34@yahoo.com | First Class Mail and Email |
| 3963600 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 | | profalvarado28@gmail.com | First Class Mail and Email |
| 3925181 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3728268 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 | | | First Class Mail |
| 342361 | Rodriguez, Adrian | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 4294720 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | | Juana Diaz | PR | 00795 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 3007566 | Rodriguez, Alfredo Rodriguez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 3261384 | Rodriguez, Alicia Diaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3007591 | Rodriguez, Amelia Maldonado | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4272202 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 | | grisel1963@yahoo.com | First Class Mail and Email |
| 4179173 | Rodriguez, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | ivonnegm@prw.net | First Class Mail and Email |
| 4170377 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | | Salinas | PR | 00751 | | menina0426@yahoo.com | First Class Mail and Email |
| 3396130 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4246782 | Rodriguez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3048374 | Rodriguez, Dennisse | HC 71 Box 16268 | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4292764 | Rodriguez, Digna | Urb. Jardines del Caribe | Calle 14 #100 | | | Ponce | PR | 00728-4419 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 2950481 | RODRIGUEZ, EDWIN ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 | | malvarado2504@gmail.com | First Class Mail and Email |
| 4273205 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | | Toa Alta | PR | 00953 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 4273202 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4230515 | Rodriguez, Emeterio Clausell | HC 01 Box 3138 | | | | Maunabo | PR | 00707 | | edivette2009@hotmail.com | First Class Mail and Email |
| 5159763 | Rodriguez, Esq., Josey Ann | PMB 504 | 609 Ave Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | enahira2505@yahoo.com | First Class Mail and Email |
| 4290779 | Rodriguez, Eugenia | Urb Punto Oro 4227 El Sereno | | | | Ponce | PR | 00728 | | enahira2505@yahoo.com | First Class Mail and Email |
| 4087606 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 | | | First Class Mail |
| 2854795 | Rodriguez, Felix | PO Box 9021271 | | | | San Juan | PR | 00902 | | palma904@gmail.com; pama9042002@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2884100 | Rodriguez, Felix | 150 Zambese | | | | Rio Piedras Heights, San Juan | PR | 00926 | | | First Class Mail |
| 4213347 | Rodriguez, Florencio | Urb Villas De Buena Ventura | Calle Arecibo #253 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2890480 | Rodriguez, Freddie | Villas del Parque Escorial Apt. 1705G | | | | Carolina | PR | 00987 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 2906110 | Rodriguez, Freddie | Autoridad de Energía Electrica | 1110 Ave. Ponce de Leon Pda. 16½ | | | San Juan | PR | 00936 | | | First Class Mail |
| 3927641 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3106267 | RODRIGUEZ, IRIS M | CONDOMINIO AUSTRALIS, APT 514 | 9548 Calle Diaz Way | | | CAROLINA | PR | 00979-1476 | | | First Class Mail |
| 3036428 | RODRIGUEZ, ISMAEL | HC 56 BOX 3475 | | | | AGUADA | PR | 00602 | | cuchi4688@gmail.com | First Class Mail and Email |
| 3107192 | RODRIGUEZ, ISMAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3274054 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 4118519 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3053676 | Rodriguez, Jose A | Box 333 | | | | Guaynabo | PR | 00970 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 2947615 | Rodriguez, Jose A. | URB Estancias Santa Barbara | Calle Violeta Num 15 | | | Gurabo | PR | 00778 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 3005305 | Rodriguez, Jose A. | Autoridad de Energía Electrica de PR | Supervisor de Lineas Intermedio | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 3020641 | Rodriguez, Jose Gonzalez | Urbanizacion Costa Azul | Calle 10 F-31 | | | Guayama | PR | 00784 | | Felix129@hotmail.com | First Class Mail and Email |
| 2970513 | Rodriguez, Jose Gonzalez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3409459 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMÓN | PR | 00957 | | ivonnegm@prw.net | First Class Mail and Email |
| 4226958 | Rodriguez, Justina | HC12 Box 128997 | | | | Humacao | PR | 00791 | | Ceasere60@gmail.com | First Class Mail and Email |
| 2846017 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 2807360 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 | | minervaalvarado4374@gmail.com | First Class Mail and Email |
| 3699082 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 | | jealvarado@prtc.com | First Class Mail and Email |
| 4062109 | RODRIGUEZ, LEONOR | PO BOX 1504 | | | | ISABELA | PR | 00662 | | aegaee@gmail.com | First Class Mail and Email |
| 4062108 | RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 4271455 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | | Orlando | FL | 32826 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3935152 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 4171202 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3324134 | Rodriguez, Luis A. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | | First Class Mail |
| 4013805 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4223924 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 4292035 | Rodriguez, Madelyn Febo | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | aegaee@gmail.com | First Class Mail and Email |
| 4283622 | Rodriguez, Madelyn Febo | Urb. Villa Calle 78 113-35 | | | | Carolina | PR | 00985 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 4060096 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 2091287 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2653810 | RODRIGUEZ, MARIA V | PMB 2155 | PO BOX 4956 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3166535 | RODRIGUEZ, MARLYN ALVAREZ | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | fechni@gmail.com | First Class Mail and Email |
| 3156162 | RODRIGUEZ, MARLYN ALVAREZ | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | jalvarado14@gmail.com | First Class Mail and Email |
| 4186445 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 4294910 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 | | ALVARADONIOELIA454@GMAIL.COM | First Class Mail and Email |
| 4027892 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 4272878 | RODRIGUEZ, MOISES PINEIRO | PUERTO RICO TELEPHONE COMPANY | 1515 AVE. ROOSEVELT | | | GUAYNABO | PR | 00968 | | jalvarado14@gmail.com | First Class Mail and Email |
| 4260298 | RODRIGUEZ, MOISES PINEIRO | CALLE BAUHINIA 264 | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3217548 | Rodriguez, Myrmaris | c/o: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 4270912 | Rodriguez, Nancy A. | 3233 Breakers Way | | | | Orlando | FL | 32825 | | | First Class Mail |
| 3165383 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3171974 | Rodriguez, Nelly Y | Nelly Y Rodriguez Gonzalez | Urbanizacion Caguas Norte | R4 Calle Montreal | | Caguas | PR | 00725 | | galvavi@gmail.com | First Class Mail and Email |
| 3130731 | Rodriguez, Nelly Y | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 2977674 | Rodriguez, Nelson Martinez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3031396 | Rodriguez, Nelson Martinez | Jose Antonio Morales Arroyo | Attorney | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2106773 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4294057 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 | | | First Class Mail |
| 4276727 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | | Seminole | FL | 33775 | | | First Class Mail |
| 2988420 | Rodriguez, Nilmarie Ramos | PO Box 851 | | | | Santa Isable | PR | 00757 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 3021805 | Rodriguez, Nilmarie Ramos | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 3238823 | Rodriguez, Oscar | 9714 Valley Crest | | | | San Antonio | TX | 78250 | | marjaywil@gmail.com | First Class Mail and Email |
| 3600637 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 | | yaritzaalvarado071@yahoo.com | First Class Mail and Email |
| 2840162 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 3192137 | Rodriguez, Osvaldo | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 3560132 | Rodriguez, Osvaldo | Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guayabo | PR | 00969 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 4171639 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | | Santa Isabel | PR | 00757 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 4244509 | Rodriguez, Pedro Manuel | HC-64 Box 6701 | | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 2832399 | RODRIGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | | | First Class Mail |
| 4247979 | Rodriguez, Pricila Cruz | PO Box 1150 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4247858 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | | Dorado | PR | 00646 | | | First Class Mail |
| 4294645 | Rodriguez, Ricardo | 669 Spinnaker CT | | | | Wellington | FL | 33414 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 3196740 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 3188787 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3311134 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 3996307 | Rodriguez, Tomas Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 1715713 | RODRIGUEZ, VANESSA I | PO BOX 10235 | | | | SANTURCE | PR | 00908 | | reinalditoxx@gmail.com | First Class Mail and Email |
| 4170588 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | | Salinas | PR | 00751-9717 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 4294797 | Rodriguez, Waldin Maldonado | HC 02 Box 11546 | | | | Humacao | PR | 00791 | | heleniapr@hotmail.com | First Class Mail and Email |
| 4271972 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3925777 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 5166382 | Rodriguez-Amaro, Evelyn | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 3077918 | Rodriguez-Amaro, Evelyn | Bufete Francisco Gonzalez | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3069378 | Rodriguez-Arrollo, Allison | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | aegaee@gmail.com | First Class Mail and Email |
| 5165927 | Rodriguez-Arroyo, Allison | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 1715737 | RODRIGUEZ-BOBE, MARIE C | URB MONTE BELLO | CALLE MAJESTAD 5021 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1715742 | RODRIGUEZ-CARDONA, HIRAM | HC 9 BOX 92901 | | | | SAN SEBASTIAN | PR | 00685 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 2930636 | Rodriguez-Cintron, Pedro A | Urb Venus Gardens | AX13 Calle Monterrey | | | San Juan | PR | 00926 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 1715766 | RODRIGUEZ-CRUZ, YAMILLETTE | PO BOX 3418 | | | | BAYAMON GARDENS | PR | 00958 | | | First Class Mail |
| 4263755 | Rodriguez-Del Valle, Maria | Urb. Hacienda Boringuen | 1219 Calle Almendro | | | Caguas | PR | 00725 | | | First Class Mail |
| 3437371 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 5166290 | Rodriguez-Figueroa, Carlos | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 3058458 | Rodriguez-Figueroa, Carlos R. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | EDWINSSALVAREZ@GMAIL.COM | First Class Mail and Email |
| 3179951 | RODRIGUEZ-GARCIA, JOSEFINA M | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | | yaila09.57@gmail.com | First Class Mail and Email |
| 3179983 | RODRIGUEZ-GARCIA, JOSEFINA M | 1110 AVE PONCE DE LEON | PARADA 161/2 | | | SAN JUAN | PR | 00907 | | youta09.57@gmail.com | First Class Mail and Email |
| 3006208 | Rodriguez-Hernandez, Gerardo L | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 2954769 | Rodriguez-Hernandez, Gerardo L | HC 06 Box 13311 | | | | San Sebastian | PR | 00685 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 3707513 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 3667992 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 | | edith.rodriguezpr@gmail.com; edith.rodriguezs@gmail.com | First Class Mail and Email |
| 2983748 | Rodriguez-Marrero, Carmen M | 474 Calle De Diego Apt 18 | | | | San Juan | PR | 00923 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 1715819 | RODRIGUEZ-MARTINEZ, ILEANA | URB PASEOS DE JACARANDA | 15352 CALLE LAUREL | | | SANTA ISABEL | PR | 00757 | | cathye6570@yahoo.com | First Class Mail and Email |
| 3058421 | RODRIGUEZ-MARTINEZ, ILEANA | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | hguzman@gvllaw.net | First Class Mail and Email |
| 1662837 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | | bbainival@gmail.com | First Class Mail and Email |
| 1715821 | RODRIGUEZ-MARZAN, REINALDO | URB BAIROA GOLDEN GATE II | F6 CALLE I | | | CAGUAS | PR | 00727-1157 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 2888316 | RODRIGUEZ-MARZAN, REINALDO | AUTORIDAD DE ENERGIA ELECTRICA DR PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | San Juan | PR | 00936 | | | First Class Mail |
| 3988273 | RODRIGUEZ-MORENO, OLGA I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | | bbainival@gmail.com | First Class Mail and Email |
| 1715850 | RODRIGUEZ-QUIJANO, WILFRIDO | PO BOX 489 | | | | QUEBRADILLAS | PR | 00678-0489 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 3014668 | Rodriguez-Rivera, Ruben | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | | ivonnegm@prw.net | First Class Mail and Email |
| 3501265 | Rodriguez-Rodriguez, Jose R | Apartado 304 | | | | Santa Isabel | PR | 00757 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 3912028 | Rodriguez-Rosa, Rosa M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 1715914 | RODRIGUEZ-TORRES, DAMARIS | 243 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | | claralvrz16@gmail.com | First Class Mail and Email |
| 3988963 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | | mexjicano@gmail.com | First Class Mail and Email |
| 4254106 | Rodriquez Arroyo, Jose | 4870 Calle Laneeoda Urb. Valledel Rey | | | | Ponce | PR | 00728-3516 | | | First Class Mail |
| 3993246 | Rodriquez Boyet, Mayra J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 3932684 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 3940610 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 3851782 | Rodriquez Martinez, Jackeline | HC-04 Box 5361 | | | | Guayanabo | PR | 00971-9515 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 3788418 | RODRIQUEZ PEREZ, ANA M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4042171 | Rodriquez Quinones, Dr. Rafael | Lic. Salvador Marquez | 48S Calle Tito Castro | | | Ponce | PR | 00716-0209 | | | First Class Mail |
| 4100162 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3060792 | Rodriquez Rodriquez, Roberto | PUB733 BS3 Ave Luis Vigoreaux | | | | Guayuabo | PR | 00966 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3241398 | Rodriquez Smalls, Juana B. | PMB 153 | PO BOX 8901 | | | HATILLO | PR | 00659 | | ivonnegm@prw.net | First Class Mail and Email |
| 3734757 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 | | picarthector@hotmail.com | First Class Mail and Email |
| 4111198 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 3965255 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 4206127 | Rodriquez Ramos, Angel | Urbanizacion La Haaenda Al-14 Calle 42 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2847295 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | Rancho Mirage | CA | 92270-2562 | | keirry@hotmail.com | First Class Mail and Email |
| 3170463 | Rohena Ayala, Melaris | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3014258 | Rohena Barreto, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1259459 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | | caam2005@yahoo.com | First Class Mail and Email |
| 5157389 | Rohena Monzon , Angelica | 456 Nevada Loop Rd | | | | Davenport | FL | 33897 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 4056740 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 | | | First Class Mail |
| 4037718 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 2918271 | ROHENA RIVERA, JULIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 545381 | ROHENA SANTIAGO, OSCAR | PO BOX 51663 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 2940625 | Rohena, Rafael Espinal | Hacienda de Canovanas 614 | | | | Canovanas | PR | 00729 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 2998063 | Rohena, Rafael Espinal | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2887485 | Roig Lopez, Jose A | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | ivonnegm@prw.net | First Class Mail and Email |
| 3495098 | Rojas Alvarez, Wanda I. | Calle Desembarcadero 467 | Bo. Sabana | | | Guaynabo | PR | 00965 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 4328634 | Rojas Baez, Francis Y | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3364448 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 3685478 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3165751 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | | calvarez096@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3276566 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los En | Sr. Pedro R. Ortiz Cortes | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 | | emsc4850@gmail.com | First Class Mail and Email |
| 3276574 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los En | Lcda. Natalia Palmer Cancel | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 3276626 | ROJAS CORREA, SOPHYA | Division de Empleados Publicos de la Union General | Sr. Angel Francisco Ferrer | PO Box 29247 | Estacion 65 de Infanteria | Rio Piedras | PR | 00929 | | victorvarez@yahoo.com | First Class Mail and Email |
| 3883158 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | | emsc4858@gmail.com | First Class Mail and Email |
| 4195000 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 3463074 | Rojas Cummings, Nilsa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3541257 | Rojas Diaz, Angel L. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 3888486 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 545524 | ROJAS HERNANDEZ, ELIZABETH | BO. HUMATAS | APTDO. 204 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4194674 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 | | valvarez@caribe.net | First Class Mail and Email |
| 3437002 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4111780 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | magdam1961@hotmail.com | First Class Mail and Email |
| 4112223 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 4045040 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | | jquiquepr@gmail.com | First Class Mail and Email |
| 4044960 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 4177184 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 | | marjoriealvarez48@yahoo.com | First Class Mail and Email |
| 3576185 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2109937 | ROJAS RIVERA, NYDIA N. | URB BELLA VISTA GARDENS | 5145 CALLE 22 | | | BAYAMON | PR | 00957 | | jmalvarez@live.com | First Class Mail and Email |
| 4068443 | ROJAS ROCA, AUREA E. | HC 02 BUZON 17603 | | | | RIO GRANDE | PR | 00745 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2312798 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 | | borrycamil@hotmail.com | First Class Mail and Email |
| 1922565 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-B) | | | BAYAMON | PR | 00959 | | albertico68@gmail.com | First Class Mail and Email |
| 4224677 | Rojas Vazquez, Hector I. | Urb Santa Maria | Calle Santa Teresita #407 | | | Yabucoa | PR | 00767 | | albertico68@gmail.com | First Class Mail and Email |
| 4224799 | Rojas Vazquez, Roberto | Urb Jaime C Rodriguez | Calle 5-K-4 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3108214 | Rojas Vazquez, Sonia M | Autoridad Energia Electrica de Puerto Rico | Asistente Confidencial | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3005689 | Rojas Vazquez, Sonia M | 400 Grand Blvd Los Prados #101 | | | | Caguas | PR | 00727-3245 | | | First Class Mail |
| 3543928 | Rojas Vergara, Nancy | PO Box 15091 | | | | Old San Juan | PR | 00902 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 3543267 | Rojas Vergara, Nancy | Calle Del Parque #177 | | | | San Juan | PR | 00911 | | ocean10pr@aol.com | First Class Mail and Email |
| 3422711 | Rojas, Francisco Arroyo | Urb. College Park IV | 273 Calle Siena | | | San Juan | PR | 00921 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 4171057 | Rojas, Raquel | Parcelas Jauca #465 | | | | Santa Isabel | PR | 00757 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3000565 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 2955390 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3614218 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | | mori2424@gmail.com | First Class Mail and Email |
| 3816620 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | | | First Class Mail |
| 4274681 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Angueises | | | San Juan | PR | 00926 | | fearosario@gmail.com | First Class Mail and Email |
| 4119470 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2641886 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 4022849 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 5164327 | Roldan Colon, Martin | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guayabal | | Caguas | PR | 00727 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3108691 | ROLDAN COLON, MARTIN | 114 VIA DEL GUAYABAL, URB. ASOMANTE | | | | CAGUAS | PR | 00727-3070 | | | First Class Mail |
| 144607 | ROLDAN COLON, MARTIN | HACIENDA SAN JOSE | 616 VIA DEL GUAYABAL ASOMANTE | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 466742 | ROLDAN CRESPIN, MAXIMINO | PO BOX 4438 | | | | AGUADILLA | PR | 00605 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 3020016 | Roldan Daumont, Carmen L. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 2968614 | Roldan Daumont, Carmen L. | Villas de Carrazo 372, Calle 51 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3979991 | ROLDAN DAUMONT, WANDA I | 4R-36 216 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | | mariac53@yahoo.com | First Class Mail and Email |
| 3527288 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | | Carolina | PR | 00982 | | | First Class Mail |
| 3979947 | ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3844380 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De LA Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 | | boricvacat@hotmail.com | First Class Mail and Email |
| 3843575 | Roldan Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 3730186 | Roldan De Jesus, Iris Yolanda | 6006 Paseo de la Veredo | Urb. Hillcrest Village | | | Ponce | PR | 00716 | | | First Class Mail |
| 4281484 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | | Caguas | PR | 00725 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 3702270 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 | | dorialv@yahoo.com | First Class Mail and Email |
| 3702332 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 | | | First Class Mail |
| 2332832 | ROLDAN FELICIANO, CESAR A | PO BOX 575 | | | | FAJARDO | PR | 00738 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 545831 | Roldan Feliciano, Cesar A | Box 575 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 295874 | ROLDAN FLORES, JORGE L | PO BOX 1694 | | | | CAGUAS | PR | 00726-1694 | | cogui.av@gmail.com | First Class Mail and Email |
| 3012138 | ROLDAN FLORES, JORGE L | Maria E. Osorio Nieves | HC 7 Box 33643 | | | Caguas | PR | 00727 | | de105101@miescuela.pr | First Class Mail and Email |
| 2404922 | ROLDAN FONTANEZ, GLADYS | HC-40 BOX 44818 | | | | SAN LORENZO | PR | 00754 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 2905878 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | | GURABO | PR | 00778-3044 | | dugueralva@gmail.com | First Class Mail and Email |
| 2905138 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | | GURABO | PR | 00778-9724 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1221834 | ROLDAN HOYOS, CARLOS M | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | BAYAMON | PR | 00926 | | enid.1210@hotmail.com | First Class Mail and Email |
| 545859 | ROLDAN HOYOS, CARLOS M | CALLE MONGOMERY #314 | SAN GERALDO | | | San Juan | PR | 00926-3310 | | | First Class Mail |
| 3107755 | Roldan Hoyos, Carlos M. | Calle Montgomery 314 | San Gerardo | | | San Juan | PR | 00926 | | | First Class Mail |
| 3305198 | Roldan Perez, Luis Raul | PO Box 4704 | | | | Aguadilla | PR | 00605 | | evelynbookie@yahoo.com | First Class Mail and Email |
| 228688 | ROLDAN QUINONES, LYDIA M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 | | elell@prcdigital.com | First Class Mail and Email |
| 4226676 | Roldan Rivera, Fransisco | HC # 3 Box 12677 | | | | Yabucoa | PR | 00767 | | bbainival@gmail.com | First Class Mail and Email |
| 4214091 | Roldan Rivera, Lydia | PO Box 703 | | | | Yabucoa | PR | 00767 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 3050046 | Roldan Sanes, Vicente | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3087998 | ROLDÁN SANES, VICENTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | damarisa59@yahoo.com | First Class Mail and Email |
| 3382547 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 451843 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2886332 | ROLDÁN TOLEDO, AIDA L. | José J. Nazario de la Rosa | Abogado | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | | jalvarez@salud.gov.pr | First Class Mail and Email |
| 2832401 | ROLDÁN TOLEDO, AIDA L. | JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. | 867 URB. SANTA RITA | | SAN JUAN | PR | 00925-2412 | | maalcolins@gmail.com | First Class Mail and Email |
| 3854902 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 | | inararam@aol.com | First Class Mail and Email |
| 3098580 | Roldan, Miguel | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 3130713 | Roldan, Ricardo Ramos | Luz Vanessa Ruíz Torres | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 | | atabeyalva@gmail.com | First Class Mail and Email |
| 4244866 | Roldan, Salvador Velazquez | HC 4 Box 7054 | | | | Yabucoa | PR | 00767 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 2858380 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | | | First Class Mail |
| 3982636 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 | | | First Class Mail |
| 4265745 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 | | 1983montecarlo.ge@gmail.com | First Class Mail and Email |
| 3655191 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3058916 | Rolon Cruz, Maria M. | c/o Banco Cooperativo Plaza | Attn: Luis G. Padilla Bruno | 623 ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 4311339 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 | | chagoalverio@gmail.com | First Class Mail and Email |
| 4313142 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2986191 | Rolon Marrero, Frank | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | alvespr58@gmail.com | First Class Mail and Email |
| 2928981 | ROLON MARRERO, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | angelinape52@icloud.com | First Class Mail and Email |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 | | angelinape52@icloud.com | First Class Mail and Email |
| 2945306 | Rolon Morales, Roberto | Ext. Monserrate E37 | | | | Salinas | PR | 00751 | | ntz@mcvpr.com | First Class Mail and Email |
| 2330808 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 3078018 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 | | reinaesther08@gmail.com | First Class Mail and Email |
| 4238395 | ROLON ORTEGA, LUIS | Autoridad de Edifios Publicos | Carr 164 KM81 Bolomas Jaguas | | | Naranjito | PR | 00719 | | amadaotero@hotmail.com | First Class Mail and Email |
| 4219967 | ROLON ORTEGA, LUIS | HC-74 BOX 5358 | | | | NARANJITO | PR | 00719 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2233130 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4269130 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3338810 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3196599 | ROLON PICOT, CARMEN | 267 CALLE SIRRA MORENA | | | | SAN JUAN | PR | 00926-5574 | | | First Class Mail |
| 4240085 | Rolon Rivera, Maria de Lourdes | PO Box 1049 | | | | Corozal | PR | 00783 | | ajamadeo@gmail.com | First Class Mail and Email |
| 4279608 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | | Kissimmee | FL | 34744 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3131835 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 | | rosannierolon75@gmail.com; roxyrolon75@gmail.com | First Class Mail and Email |
| 3758394 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3798375 | ROLON RODRIGUEZ, MARIA L. | PO BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4267609 | Rolon Rosado, Monica | 5659 Kimberton Way | | | | Lake Worth | FL | 33463 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2945973 | Rolon Rosado, Viviana | Cond. La Floresta | 1000 carr 831. Apt. 1931 | | | Bayamon | PR | 00956 | | aurlfdn@yahoo.com | First Class Mail and Email |
| 2906469 | ROLON VAZQUEZ, CARLOS | LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 2832405 | ROLON VAZQUEZ, CARLOS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | RAFAELAAMADOR@YAHOO.COM | First Class Mail and Email |
| 4266287 | Rolon Vazquez, Nancy | R-40 Calle 3 | Ext. La Milagrosa | | | Bayamón | PR | 00959 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 3024898 | Rolon, Virgen Rodriguez | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales Autoridad E.E | Aparldo 9831- Santurce Station | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2971569 | Rolon, Virgen Rodriguez | Urb Villa del Carmen | 1212 Samoa | | | Ponce | PR | 00716 | | amador.1952@gmail.com | First Class Mail and Email |
| 5166401 | Rolon-Quinones, Felix | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 3092654 | Rolon-Quiñones, Felix | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | jlperezlafuente@yahoo.com | First Class Mail and Email |
| 3011184 | Rolon-Rivera , Awilda | Urb. Los Faroles, 165 Paseo La Rogativa | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1715949 | Rolon-Rivera, Awilda | Los Faroles 500 | Carr 861 Box 165 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3011208 | Rolon-Rivera, Awilda | Urb Lor Foroles 165 Paseo La Rogativa | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 229034 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | | | First Class Mail |
| 4127239 | ROMAN , LUIS A | URB CONDADO MODERNO | K12 CALLE 11 | | | CAGUAS | PR | 00725 | | amalbertalba@outlook.com | First Class Mail and Email |
| 4127399 | ROMAN , LUIS A | 1110 Ave Ponce De Leon PDA 17 1/2 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3342042 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | | | First Class Mail |
| 3480451 | Roman Acosta, Dalma | 12714 Hampton Hills Dr | Parque Ecuestre | | | Riverview | FL | 33578 | | llanarys.calderon@upr.edu; dalmaroman63@gmail.com | First Class Mail and Email |
| 1308669 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4097345 | Roman Aluarado, Maria Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 | | | First Class Mail |
| 4105532 | Roman Alvarado, Maria Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3813664 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895000 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3003455 | Roman Arce, Yasira | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 3727632 | ROMAN ARROYO, CARMEN J. | PO BOX 174 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3245807 | ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | San Juan | PR | 00931-2763 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3033138 | Roman Burgos, Luis A | 202 Urb LA Serrania | | | | Caguas | PR | 00725 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 4293855 | Roman Carde, Wilfredo | P.O. Box 1039 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4282911 | Roman Carde, Wilfredo | Puerto Rico Telephone Company | Ave. Rotarios | | | Arecibo | PR | 00612 | | | First Class Mail |
| 5153969 | ROMÁN CARRASQUILLO, JUAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 3487070 | Román Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 | | | First Class Mail |
| 3237589 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3549438 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3790348 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 2110226 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 | | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 229277 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4191517 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | | Yabucoa | PR | 00767 | | ivonnegm@prw.net | First Class Mail and Email |
| 3224871 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 505 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229292 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 | | | First Class Mail |
| 3215263 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2832406 | ROMAN DELGADILLO, LUIS A. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | | | First Class Mail |
| 4283437 | Roman Delgado, Leticia | Calle 7K5 Reparto Marquez | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4177583 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3392918 | Roman Diaz, Carmen | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3328589 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | | camaror@hotmail.com | First Class Mail and Email |
| 3444722 | ROMAN ESPADA, CARLOS | COLON SANTANA & ASOC | 315 COLL & TOSTE | URB BALDRICH | | SAN JUAN | PR | 00918 | | KRIVERA@COLONROMAN.COM; KMRQUIEBRAS@GMAIL.COM | First Class Mail and Email |
| 3871127 | ROMAN ESPADA, CARLOS | APT 1814B | COOP VIVIENDA JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3133867 | Román Feliciano, Genesis | C/O Evelyn Feliciano Rodriguez (Madre) | 40 Calle Elias Barbosa Coto Laurel | | | Ponce | PR | 00780 | | | First Class Mail |
| 3430318 | Román Feliciano, Genesis | Lcdo. Basilio Torres Colon | RUA 12725 | Urb. Alturas Del Alba | Calle Luna 10802 | Villalba | PR | 00766-2334 | | | First Class Mail |
| 4248210 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3926008 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3780819 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | 835 AVE. DR. BIAGGI | | | PONCE | PR | 00717-0565 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 3185604 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 | | | First Class Mail |
| 3507611 | Roman Gomez, Jose L. | Calle 15 519 Villas de Castro | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3160406 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3642793 | Roman Gonzalez, Cristal Marie | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | cltamaro@amac.com | First Class Mail and Email |
| 3642820 | Roman Gonzalez, Cristal Marie | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 3279756 | Roman Gonzalez, Cristal Marie | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | | DBarranco@ambac.com | First Class Mail and Email |
| 3642917 | Roman Gonzalez, Cristal Marie | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | dbarranco@ambac.com | First Class Mail and Email |
| 3952936 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3963223 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 | | enid5figueroa@yahoo.com | First Class Mail and Email |
| 4172991 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | | Santa Isabel | PR | 00757 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3261258 | Roman Gonzalez, Roberto Junior | Calle Arnaldo Sevilla # 104 | | | | Mayagüez | PR | 00680 | | nzt@mcvpr.com | First Class Mail and Email |
| 3653506 | Roman Gonzalez, Roberto Junior | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 3416840 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | | nzt@mcvpr.com | First Class Mail and Email |
| 3039178 | Roman Hernandez , Maria D. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | temikia.montford@assurant.com | First Class Mail and Email |
| 3552787 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | | nzt@mcvpr.com | First Class Mail and Email |
| 3456491 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | | | First Class Mail |
| 3950196 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | | mblumin@afscme.org | First Class Mail and Email |
| 2338838 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 546680 | ROMAN HUERTAS, DIEGO | BO. CORAZON CALLE SAN JOSE #96-10 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3264564 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3661991 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3660401 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3329639 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 3764356 | Roman Lopez, Marcelino | HC6 Box 2122 | | | | Ponce | PR | 00731-9611 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 2881816 | Roman Lugo, Angel L | P.O. Box 561 | | | | Camuy | PR | 00627-0561 | | gildred@drgcolon.com | First Class Mail and Email |
| 3743536 | Roman Lugo, Carmen J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | | cmuniz@amgorlaw.com | First Class Mail and Email |
| 3377646 | Roman Lugo, Carmen J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3529542 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3877601 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3233115 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 2936779 | Roman Lugo, Elmer | Urb. El Cafetal Calle 8 I-32 | | | | Yauco | PR | 00698 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3079373 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 1593019 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 4116502 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | | ntz@mcvpr.com | First Class Mail and Email |
| 3220689 | Roman Martinez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | | JLRIVERA@ITS.JNJ.COM | First Class Mail |
| 2891322 | ROMAN MARTINEZ, NAYDA I | SANTANA 205 | INTERIOR 11 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3742522 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 3947303 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3942175 | Roman Martinez, Nayde I. | 205-11 Santane | | | | Arecibo | PR | 00612 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 546774 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 | | tito03311990@gmail.com | First Class Mail and Email |
| 2927239 | ROMAN MEDINA, ROSA M | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 229615 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | | vjsosapr@yahoo.com | First Class Mail and Email |
| 4241419 | ROMAN MENDEZ, RAMON | P.O. BOX 258 | | | | SAN SEBASTIAN | PR | 00685 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3359869 | ROMAN MERCADO, MARIA E. | GABRIEL RUBIO | ABOGADO | 171 RODRIGUEZ IRIZARRY | | ARECIBO | PR | 00612 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3216211 | ROMAN MERCADO, MARIA E. | PO BOX 1084 | | | | QUEBRADILLAS | PR | 00678-1084 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 1286512 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 1286513 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2943123 | Roman Miranda, Heriberto | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3422076 | Roman Miranda, Nitza | Urb. Irlanda Heights FK 47 Calle Sirio | | | | San Juan | PR | 00956 | | | First Class Mail |
| 4296074 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | | | Arecibo | PR | 00612 | | isabelanadon@hotmail.com | First Class Mail and Email |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | | aesinternationalpr@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 506 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | | efraincoln@yahoo.com | First Class Mail and Email |
| 1309112 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4334687 | Roman Morales, William | Ins Sabana Hoyos # 216 | EDFI-2 Secsion-E Cama-4 | | | Arecibo | PR | 0688-1671 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 4307802 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 | | | First Class Mail |
| 4016114 | Roman Munoz, Migdalia | PO Box 1282 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 2954078 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1224407 | ROMAN OCASIO, CARMEN I | URB REPARTO VALENCIANO | A 2 CALLE ACASIA | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3670050 | Roman Oliveras, Hector Luis | PO Box 907 | | | | Peñuelas | PR | 00624 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 2944945 | Roman Ortiz, Fernando | Urb. Levittown Lake FK42 | Calle Mariano Abril Costarlo | 6ta Seccion | | Toa Baja | PR | 00949 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 3005209 | Roman Ortiz, Fernando | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 5164810 | Roman Ortiz, Hector | Institucion Bayamon 501 | 50 Carr. Unit #607073 | Industrial Luchetti | | Bayamon | PR | 00961-7403 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 5164868 | Roman Ortiz, Hector | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | | | First Class Mail |
| 181623 | Roman Ortiz, Oscar | HC 01 BOX 9732 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3271276 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 4294168 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | | San Sebastian | PR | 00685 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 4294007 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | | hianO@yahoo.com | First Class Mail and Email |
| 4270660 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 3470953 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3654407 | ROMAN PEREZ, NILSA | P O BOX 1240 | | | | AGUADA | PR | 00602 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 1771283 | Roman Quinones, Gerardo | HC 2 BOX 3494 | | | | PENUELAS | PR | 00624 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3700447 | ROMAN RAMIREZ, CRISTIAN DANIEL | 934 PEMBROKE WOODS DR | | | | PEMBOKE | MA | 02359-4966 | | ivonnegm@prw.net | First Class Mail and Email |
| 2832413 | ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | | First Class Mail |
| 3112708 | ROMAN RAMIREZ, IVELISSE | HC-4 BOX 11778 BARRIO SUSUA ALTA LA PALMITA | | | | YAUCO | PR | 00698 | | aineandino@gmail.com | First Class Mail and Email |
| 3103646 | ROMAN RAMIREZ, IVELISSE | BARRIO SUSUA ALTA | LA PALMITA CARR 331 | | | YAUCO | PR | 00698 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 2974581 | Roman Ramos, Luis A | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | | First Class Mail |
| 3026069 | Roman Ramos, Luis A | José E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3244252 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3244284 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3991975 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 229888 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3269217 | Roman Rivera, Diane | Factor 1 Animas Calle 19 Buzon 473 | | | | Arecibo | PR | 00612 | | cefodj@yahoo.com | First Class Mail and Email |
| 4292498 | Roman Rivera, Evelyn | Ciudad Jardin | #37 Calle del Rio | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3289220 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | | aidynandino@yahoo.com | First Class Mail and Email |
| 4040141 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | | dianaandino61@icloud.com | First Class Mail and Email |
| 4131797 | Roman Rivera, Haydee | Departmento Salud Progrma W/C (San Lucas) | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 | | maryhector2018@hotmail.com | First Class Mail and Email |
| 3954798 | Roman Rivera, Jose Domingo | Apartado 743 | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00766 | | dianaandino61@icloud.com | First Class Mail and Email |
| 3820420 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3483962 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3921884 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 4252105 | Roman Rodriguez, Eleodoro | HC-2 Box 11001 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2958195 | Roman Rodriguez, Luz M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3603217 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3270055 | Román Rodríguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera | | | | Manati | PR | 00674 | | jior_06@hotmail.com | First Class Mail and Email |
| 286875 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | | tatyharley72@gmail.com; caroman@dtop.gov.pr | First Class Mail and Email |
| 4127135 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 2977971 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2221617 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3438811 | Roman Roman, Norberto & Jose Miguel | Hc-01 Buzon 3922 | | | | Adjuntas | PR | 00601 | | iteachu100@gmail.com | First Class Mail and Email |
| 4134403 | ROMAN ROMERO, JULIO A. | HC 04 Box 17834 | | | | CAMUY | PR | 00627 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 2442922 | ROMAN ROMERO, JULIO A. | Carr 486 KM .2.1 | Int Barrio Zayjas | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3269369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | | Julieav4601@gmail.com | First Class Mail and Email |
| 547226 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | | julieav4601@gmail.com | First Class Mail and Email |
| 230046 | ROMÁN ROSADO, YARIELIS | LCDO. MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3442277 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4188431 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | | Guayama | PR | 00784 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 3174774 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-5102 | | w.andino@prepa.com | First Class Mail and Email |
| 3774511 | Roman Salaman , Luz C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 3895293 | Roman Sanchez, Angela | HC 03 Box 33654 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2883555 | Roman Santiago, Johanna | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3523189 | Roman Santiago, Manuel | P.O. Box 194371 | | | | San Juan | PR | 00919-4371 | | | First Class Mail |
| 3575360 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | C/O Raul E. Varandela-Velazquez, attorney | P.O. Box 194371 | | | San Juan | PR | 00919-4371 | | edwincoll@live.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3581896 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | PO Box 194371 | | | | San Juan | PR | 00919-4371 | | joeperez0007@gmail.com | First Class Mail and Email |
| 3304564 | ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA | URB. VIVONI | | | SAN GERMAN | PR | 00683 | | joeperez0007@gmail.com | First Class Mail and Email |
| 2996613 | Roman Soto, Jose R. | PO Box 1360 | | | | Quebradillas | PR | 00678 | | jrroman42@g.com; jroman@drna.gob.pr | First Class Mail and Email |
| 3120785 | Roman Tapia, Gabriel A. | Urb. Venus Gardens | Calle Tijuana AE21A | | | Gardens San Juan | PR | 00926 | | | First Class Mail |
| 3257697 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 2887103 | Roman Toro, Jose L. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | aandrade@live.com | First Class Mail and Email |
| 1813150 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 2980284 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 2930856 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | | jaelraquel@gmail.com | First Class Mail and Email |
| 3314706 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 2884102 | ROMÁN TORRES, LYNETTE | Julio Nestor Feliz, Attorney at Law | 41 Francisco Manan Quinones | | | Sabana Grande | PR | 00637 | | rar5270@gmail.com | First Class Mail and Email |
| 452530 | ROMÁN TORRES, LYNETTE | LCDO. JULIO FÉLIZ/ LCDO. JOSÉ AYALA PRATTS/ LCDA. TAIMAR LEDEÉ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | | womur1@yahoo.com | First Class Mail and Email |
| 2092782 | ROMAN TOSADO, MARIBEL | HC 3 BOX 8860 | VILLA ALBIZU | | | DORADO | PR | 00646 | | | First Class Mail |
| 3397968 | Roman Vega, Luz E. | HC10 Box 8054 | | | | Sabana Grande | PR | 00637 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 3702529 | Roman Vega, Luz E. | Barrio Rayo Gucias Carr 328 Km 3-7 | | | | Sabana Grande | PR | 00637 | | carltonvan@hotmail.com | First Class Mail and Email |
| 2963413 | ROMAN VILLANUEVA, MIGUEL A | PO BOX 1576 | | | | MOCA | PR | 00676 | | sav@velezysepulveda.com | First Class Mail and Email |
| 4289750 | Roman, Enrique Torres | 122 Calle San Pablo Urb. San Rafael | | | | Arecibo | PR | 00612 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 3056407 | Roman, Freddie Maury | HC-02 Box 24448 | | | | San Sebastian | PR | 00685 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 3056430 | Roman, Freddie Maury | Supervisor de Lineas Ingreso | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | | Henry2011@gmail.com | First Class Mail and Email |
| 2847761 | Roman, Ileana | c/o Enrique Alcarez Micheli | PO Box 1408 | | | Mayaguez | PR | 00681-1408 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 2850270 | Román, Melisa Cuebas | c/o Enrique Alcaraz Micheli | PO Box 1408 | | | Mayagüez | PR | 00681-1408 | | ealcarazmicheli@gmail.com; ealcarazmicheli@gmail.com | First Class Mail and Email |
| 3537080 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | | denanduce@yahoo.com | First Class Mail and Email |
| 4193954 | Roman, Santiago Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3130589 | ROMAN-LAZEN, MYRNA | Urb. San Souci | R3 Calle 4 | | | Baymon | PR | 00957 | | alexis77andujar@yahoo.com | First Class Mail and Email |
| 5166362 | Roman-Rivera, Luisa | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 3061935 | Roman-Rivera, Luisa E. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 2944970 | Roman-Rodriguez, Rafael | Condomino Portal Desofia | 111 Calle Cecilio Urbina Apt 1104 | | | Guaynabo | PR | 00969-5960 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 3108292 | ROMAN-SANCHEZ, ELIZABETH | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00725 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 1715990 | ROMAN-SANCHEZ, ELIZABETH | 304 CALLE MOCA | URB PASEO DE LA CEIBA | | | JUNCOS | PR | 00777 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | BINDER & MALTER LLP | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | ROME FAMILY TRUST | BINDER & MALTER LLP | 2775 PARK AVENUE | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST | 39440 CIVIC CENTER DRIVE | #212 | | FREMONT | CA | 94538 | | | First Class Mail |
| 3331187 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 2415895 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4263707 | Romero Adorno, Estrella | Urb. Jose J. Quinones | 1046 C/Rodriguez Oquendo | | | Carolina | PR | 00985-5927 | | carmenanduar_68@hotmail.com | First Class Mail and Email |
| 4084970 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5233 | | | | SANTA ISABEL | PR | 00757 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 2852966 | ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | | andu_1840@yahoo.es | First Class Mail and Email |
| 4026792 | Romero Ayala, Emiliano | Urb Loiza Valley | T 722 Calle Corola | | | Canovanas | PR | 00729 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 3853015 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | | | First Class Mail |
| 3023563 | Romero Bauzo, Maria de Lourdes | | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | | First Class Mail |
| 2972090 | Romero Bauzo, Maria de Lourdes | Urb. Paseo de las Artesanos 68 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 1268424 | ROMERO CARRASQUILLO, JACQUELINE | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 | | | First Class Mail |
| 547525 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4185777 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | | Salinas | PR | 00751 | | Jperez2035@gmail.com | First Class Mail and Email |
| 3989269 | Romero Clemente, Luis | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 3052236 | Romero Cruz , Marilyn | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 3365496 | ROMERO CRUZ, CRYSTAL | C/O LCDA. LUZ VANESSA RUIZ TORRES | T.S.P.R. 12747 | APOLO, 2081 HERCULES | | GUAYNABO | PR | 00969 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 1244698 | ROMERO DE LEON, ERIC | PO BOX 6951 | | | | CAGUAS | PR | 00726 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 3321551 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3171663 | ROMERO GABRIEL, ALEXANDER | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 1715996 | ROMERO GABRIEL, ALEXANDER | PO BOX 1909 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 1672689 | ROMERO GARCIA, ALIS | URB VILLA LINARES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692 | | Rafyandu@gmail.com | First Class Mail and Email |
| 3433202 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3648097 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3762302 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 | | isair.rod@gmail.com | First Class Mail and Email |
| 3890183 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | | jose@torresvalentin.com | First Class Mail and Email |
| 3848917 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | | | First Class Mail |
| 4256013 | Romero Jimenez, Dimari | Urb Santiago Iglesias. 1433 Paz Granela | | | | San Juan | PR | 00921 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 4106787 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3611416 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 | | vetare@hotmail.com | First Class Mail and Email |
| 4293543 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | | Vega Baja | PR | 00693 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 4284565 | Romero Lozada, Benjamin | Calle Tintillo | Parcelas Las Granjas #665 | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3570039 | ROMERO MENDEZ, MARANGELI | 203 CALLE WESER | URB. BRISAS DEL PRADO | | | JUNCOS | PR | 00777 | | gramlui@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3914644 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 3116338 | ROMERO PARIS, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 2893201 | Romero Perez, Benny | 1707 Urb Esteves Calle Vainilla | | | | Aguadilla | PR | 00603 | | Jazmin285@gmail.com | First Class Mail and Email |
| 1227318 | ROMERO PEREZ, CATALINA | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2344816 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF S APTO 67 | | | CAROLINA | PR | 00982 | | titanpower@prtc.net | First Class Mail and Email |
| 3727096 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | | riosangel60@yahoo.com | First Class Mail and Email |
| 2863895 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | BAYAMON | PR | 00960 | | agracia1955@gmail.com | First Class Mail and Email |
| 3567296 | Romero Ramirez, Ricardo | Jesus R. Morales Cordero, Attorney at Law (USDC No | PO Box 363085 | | | San Juan | PR | 00936-3085 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3210270 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 283856 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 2913865 | ROMERO RAMOS, CARMEN N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 547714 | ROMERO RAMOS, CARMEN N. | AVENIDA C 2 E-1 | URB. METROPOLIS | | | CAROLINA | PR | 00789 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 4178138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 2929706 | ROMERO ROBLES, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jlenz@angelogordon.com | First Class Mail and Email |
| 3016588 | Romero Rodriguez, Maritere | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | angladamaria@yahoo.com | First Class Mail and Email |
| 4285134 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | | Trujillo Alto | PR | 00976 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 4281184 | Romero Romero, Israel | RR #18 Box 783 | | | | San Juan | PR | 00926 | | emanglero@hotmail.com | First Class Mail and Email |
| 2918833 | ROMERO ROMERO, MAGDALENA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 4114435 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 | | krishna.69@hotmail.com | First Class Mail and Email |
| 4099264 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 | | jazaretha@hotmail.com | First Class Mail and Email |
| 3735058 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | | nuclin@gmail.com | First Class Mail and Email |
| 4265719 | Romero Torres, Madeline | JD1 Playa | | | | Salinas | PR | 00751 | | yemaenid@gmail.com | First Class Mail and Email |
| 3592276 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | | segarra@microjuris.com | First Class Mail and Email |
| 3273193 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 | | segarra@microjuris.com | First Class Mail and Email |
| 2970282 | Romero Valentin, Ermelindo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | vancg@gvisconti.com | First Class Mail and Email |
| 3020225 | Romero Valentin, Ermelindo | JOSE E. TORRES VALENTIN | Abogado-apelación | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | | vancg@gvisconti.com | First Class Mail and Email |
| 2959433 | Romero, Carmen G. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 4272124 | Romero, Dimari | PO BOX 360998 | | | | San Juan | PR | 00936 | | beth@hbsslaw.com | First Class Mail and Email |
| 4267336 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | | SAN JUAN | PR | 00921 | | hmartineztirado@gmail.com | First Class Mail and Email |
| 2988827 | Romero, Leonarda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | profesorqui@gmail.com | First Class Mail and Email |
| 2951217 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | San Antonio | PR | 00690 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3111177 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | Urb. Colimar 20 Rafael Hdez | | | Guaynabo | PR | 00970 | | avaenviromental@gmail.com | First Class Mail and Email |
| 3025494 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3608647 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | | rmprlegal@gmail.com | First Class Mail and Email |
| 3373959 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | | anthony@swmc.com | First Class Mail and Email |
| 4288697 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | | Carolina | PR | 00983 | | | First Class Mail |
| 547922 | Rondon Garcia, Carmelo | Hc-01 Box 6429 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3883816 | RONDON OFARRILL., MARIA D | ALTS DE VILLA SAN ANTON | Q-5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | | antillesoffice@gmail.com | First Class Mail and Email |
| 4263247 | Rondón Pabón, Ferdinand | Calle Modesta #500 | Apt. 801 | | | San Juan | PR | 00924 | | antillesoffice@gmail.com | First Class Mail and Email |
| 4260086 | Rondón Pabón, Ramón L. | HC-01 5207 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3169559 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 | | | First Class Mail |
| 4267927 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 | | antillesoffice@gmail.com | First Class Mail and Email |
| 2227258 | RONDON RIVERA, NOEMI | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3020032 | Rondon Silva, Ivette | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | antillesoffice@gmail.com | First Class Mail and Email |
| 2982870 | Rondon Silva, Ivette | Colinas Metropolitonas W10 Calle Monte de Estado | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3049661 | Rooney Rippie & Ratnaswamy LLP | Denise Lemke | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 2986340 | Rooney Rippie & Ratnaswamy LLP | John Ratnaswamy | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 | | | First Class Mail |
| 4995076 | Rooney, Joseph A | 90 Campbell Road | | | | Fairfield | CT | 06824 | | wlugo@lugomender.com | First Class Mail and Email |
| 4214541 | Roque Camps, Olga | Urb. Los Rosales | Calle 3 G-22 | | | Humacao | PR | 00791 | | | First Class Mail |
| 230838 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2832427 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 3094292 | ROQUE GARCIA, MILTON D. | PO BOX 351 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3972572 | Roque Medina, Maria V. | Urb. Mariolga Calle San Felipe | C40 | | | Caguas | PR | 00725 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 4294368 | Roque Nieves, Pedro J. | Palacios del Rio 1 /538 Calle Yunes | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4046768 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | | | First Class Mail |
| 2903137 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 4313231 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Toa Alta | PR | 00739 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3611858 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4260385 | Roque Santos, Brunilda | 33 Ayrault St. P 2 | | | | Providence | RI | 02908 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 3812720 | Roque Torres, Carmen R | Cond. Acuaparque | Apt 25-C | | | Toa Baja | PR | 00949 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 3430077 | Roque Torres, Carmen R | 315 Coll & Toste | Urb. Baldrich | | | San Juan | PR | 00918 | | krivera@colonroman.com; kmperez@rollachines.com | First Class Mail and Email |
| 3179013 | Roque Torres, Carmen R | Condominio Acuaparque | Apt.25-C | | | Toa Baja | PR | 00949 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 3960405 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 3030093 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 1772510 | ROSA ACEVEDO, GREGORIA | PO BOX 1289 | | | | AGUADA | PR | 00602 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 3163963 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | | ajamadeo@gmail.com | First Class Mail and Email |
| 3336291 | Rosa Avillan, Karoll Haydee | Calle 29 S.O.#762 | Urb. Las Lomas | | | San Juan | PR | 00921 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 3317538 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | | emplopez@hotmail.com | First Class Mail and Email |
| 2123824 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RIO GRANDE | PR | 00745 | | rhr@corretjerlaw.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 554895 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 4260992 | Rosa Calo, Eric | Calle 242 JWC-9 | Tercera Extencion Contry Club | | | Carolina | PR | 00982 | | bertofuertes@yahoo.com | First Class Mail |
| 4272879 | Rosa Calo, Eric | Num. 1515 Ave. Roosvelt | | | | Guaynabo | PR | 00936-2708 | | | First Class Mail |
| 3000590 | Rosa Carrasquillo, Sara M. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 2972402 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 2995749 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | janetteanton@yahoo.com | First Class Mail and Email |
| 3016293 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUINA | P O BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3193456 | Rosa Castro, Vilma | Portal de las Cumbres 1498 Camino Los Gonzalez Apto. 15 | | | | San Juan | PR | 00926-8802 | | miriamantony57@gmail.com | First Class Mail and Email |
| 4995957 | Rosa Catalan, Diana Minerva | HC 4 Box 4199 | HC 4 | | | Humacao | PR | 00791 | | miriamantony57@gmail.com | First Class Mail and Email |
| 5165595 | Rosa Cintron, Wanda | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3253487 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | San Juan | PR | 00912 | | antuna.malave@gmail.com | First Class Mail and Email |
| 1810806 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3137880 | Rosa Cordero, Maria de Lourdes | Cond. Allorada Carr # 2 | Apto. 2132 | | | Bayamon | PR | 00959 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 3231967 | Rosa Cordero, Maria de Lourdes | Jose Armando Garcia Rodriguez Asesor Legal - (Abog | Asociacion Empleados Gerenciales | Autoridad de Energia Electricia | Apartodo 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3863811 | Rosa Correa, Jessica | 74 Saturno El Verde | | | | Caguas | PR | 00725 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3261765 | Rosa Correa, Jessica | Colon Santana & Asoc. | 315 Coll & Toste Urb. Baldrich | | | San Juan | PR | 00918 | | | First Class Mail |
| 3613477 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | | | First Class Mail |
| 3192691 | Rosa Cortes, Gilberto Santa | Mario A. Rodriguez Torres | 2001 Ave. McLeary, Urb. Ocean Park | | | San Juan | PR | 00911 | | mart60@icloud.com; info@rcmlawpr.com | First Class Mail and Email |
| 1762226 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4298468 | Rosa Delgado, Cruz | P.O. Box 465 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5166917 | Rosa Delgado, Luz V. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail |
| 548345 | ROSA DEVILLEGA, SONIAMAGALY | VILLA ESPERANZA 88 A | CALLE CARIDAD | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4186496 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 | | | First Class Mail |
| 2915256 | ROSA DIAZ, RAMONITA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | apontearche@gmail.com | First Class Mail and Email |
| 3209928 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 | | rosawanda90@gmail.com; lozadamayra@rocketmail.com | First Class Mail and Email |
| 231246 | ROSA FIGUEROA, EDNA | PO BOX 804 | | | | FLORIDA | PR | 00650-0804 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3951701 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 3386979 | Rosa Fuentes, Alexander | Urb. Villas de Loiza | Calle 26 AC-41 | | | Canovanas | PR | 00729 | | attspr@coqui.net | First Class Mail and Email |
| 3732847 | Rosa Fuentes, Alexander | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | | | First Class Mail |
| 3140162 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | | brendarosa4@gmail.com; brendaroseeh@gmail.com | First Class Mail and Email |
| 3127797 | ROSA GARCIA, DAVID | CALLE 1 NUM F 2 | URB VALLE PUERTO REAL | | | PUERTO REAL | PR | 00740 | | | First Class Mail |
| 405758 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Boringuen | | | Caguas | PR | 00725 | | | First Class Mail |
| 4040217 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3700026 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 | | elrabogado@yahoo.com | First Class Mail and Email |
| 2211527 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | | | First Class Mail |
| 1887668 | ROSA LABOY, AMPARO | HC 3 BOX 12905 | | | | YABUCOA | PR | 00767-9782 | | | First Class Mail |
| 231429 | ROSA LABOY, LUZ M | HC 03 BOX 12905 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4119131 | Rosa Laboy, Luz Mercedes | HC #3 Box 12905 | | | | Yabucoa | PR | 00767-9782 | | omarmarie8@gmail.com | First Class Mail and Email |
| 3963034 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | | Yauco | PR | 00698 | | yai20za@yahoo.com | First Class Mail and Email |
| 3564159 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | | San Juan | PR | 00923 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 3236367 | Rosa Lozada y Victor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | | Cataño | PR | 00962 | | raponte1234@yahoo.com | First Class Mail and Email |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 3367068 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de Felix R. Cruz Rivera | Cond. San Juan View | Calle Eider Apt. 212B | | | San Juan | PR | 00924 | | | First Class Mail |
| 2976860 | Rosa Maldonado, Elmerida | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3080838 | ROSA MALDONADO, MIRIAM | COND. VILLAS DE CIUDAD JARDIN | BUZON 9726 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 519933 | ROSA MARIN, RAUL A. | URB SANTA JUANA 2 | M 9 CALLE 13 | | | CAGUAS | PR | 00725-2040 | | juancaponte23@gmail.com | First Class Mail and Email |
| 4097283 | Rosa Martinez, Carmen | c/o: Jose Martinez | BOX 362132 | | | San Juan | PR | 00936 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3284308 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | | delysa@hotmail.com | First Class Mail and Email |
| 3696469 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2247212 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3379220 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 | | | First Class Mail |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | | | Isabela | PR | 00662 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 3054981 | Rosa Navarro, Carmen R. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4220103 | ROSA NUNEZ, HUMBERTO | P.O. BOX 6105 | | | | MAYAGUEZ | PR | 00681 | | igdalia787@gmail.com | First Class Mail and Email |
| 1795696 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3980829 | Rosa Pabon, Carmen | Jose Carlos Martinez Toledo | Box 362132 | | | San Juan | PR | 00936 | | baponte842@gmail.com | First Class Mail and Email |
| 4295166 | Rosa Pagan, Miriam W. | C8 Calle Corcel | Parque De San Patricio | | | Guaynabo | PR | 00968-3409 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 4274029 | Rosa Pagan, Miriam W. | C8 Calle Coral | Parques de San Patricio | | | Guaynabo | PR | 00968-3409 | | jose@torresvalentin.com | First Class Mail and Email |
| 4230667 | Rosa Parilla, Juan Ramon | HC 04 - Box 4190 | | | | Humacao | PR | 00791 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3098995 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | | First Class Mail |
| 3523427 | Rosa Quiles, Johanna | H C9 Box 91758 | | | | San Sebastian | PR | 00685 | | ja-machado@live.com | First Class Mail and Email |
| 3523157 | Rosa Quiles, Johanna | HC 7 Box 47630 | | | | San Sebastian | PR | 00685 | | ja-machado@live.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3523438 | Rosa Quiles, Johanna | H C9 Box 91758 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2887117 | Rosa Ramos, Jose J. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2118800 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2420552 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3522781 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | | COMERIO | PR | 00782-9610 | | lutoza@gmail.com | First Class Mail and Email |
| 2971693 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 | | oaponte14@hotmail.com | First Class Mail and Email |
| 2984499 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | | WINDERMERE | FL | 34786 | | guanda53@manol.com | First Class Mail and Email |
| 3124784 | Rosa Rivera, Nichole | 618 Ashton Manor Drive | | | | Loganville | GA | 30052 | | madlyn0114@gmail.com | First Class Mail and Email |
| 4147372 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | | aegaee@gmail.com | First Class Mail and Email |
| 4147215 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | | | First Class Mail |
| 3965558 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1 Buz - 814 | | | Manati | PR | 00674 | | riveralmro@yahoo.com | First Class Mail and Email |
| 4271788 | Rosa Rivera, Vanessa I. | H-16 56 lomas de Carolina | | | | Carolina | PR | 00987 | | vrosa@claropr.com; vrosa862@gmail.com | First Class Mail and Email |
| 4242136 | Rosa Rivera, Wanada | Urb. Jaime C. Rodriguez | Calle 11 T-5 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2347834 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | | maraponte16@gmail.com | First Class Mail and Email |
| 4031554 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3899593 | Rosa Ruiz, Daisy | Jardines de San Lorenzo Calle 2 A8 | | | | San Lorenzo | PR | 00754-4300 | | carmenapme@yahoo.com | First Class Mail and Email |
| 519882 | Rosa Ruiz, Raquel | URB Altamesa | 1661 Calle Santa Monica | | | San Juan | PR | 00921 | | miaponte@gmail.com | First Class Mail and Email |
| 2119462 | ROSA RUIZ, RAQUEL | UR8 ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 | | | First Class Mail |
| 309765 | Rosa Saez, Yolanda I. | Urb. Bello Monte | U-16 Calle 2 | | | Guayanabo | PR | 00969 | | | First Class Mail |
| 3892551 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | | irismaponte@gmail.com | First Class Mail and Email |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | | NANCIENCIAO9@GMAIL.COM | First Class Mail and Email |
| 4308098 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 4294525 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | | aegaee@gmail.com | First Class Mail and Email |
| 4177260 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | | easmfsr@gmail.com | First Class Mail and Email |
| 4266106 | Rosa Sierra, Alma I | Urb. Levittville | SD 10 Minerva | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4245029 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4047585 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3274651 | ROSA TORRES, MARIA J. | HH18 Calle 40 Ext.Villas de Loiza | | | | Canovanas | PR | 00729 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 3209202 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 3120442 | ROSA VALLES, MELBA J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 2750416 | ROSA VALLES, RAMON A | PMB 449 | 405 AVE. ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3449214 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3460020 | Rosa Vázquez, Aura Ivis | Toa Alta Heigths AB-14 | calle 24 | | | Toa Alta | PR | 00953 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 3569944 | Rosa Vazquez, Sara Katina | L-1 Calle 14 | Urb. El Contijo | | | Bayamón | PR | 00956 | | ZAPONTE23@YAHOO.COM | First Class Mail and Email |
| 3130430 | Rosa Vega, Maria T | #814C/ Sabalo URB Ciudad interamericena | | | | Bayamon | PR | 00956-6852 | | | First Class Mail |
| 4283236 | Rosa Velez, Jerry Nelson | Condominio River Park | 10. Calle Sta. Cruz | Apt N-203 | | Bayamon | PR | 00961 | | | First Class Mail |
| 2971246 | Rosa Villanueva, Efrain | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 3021860 | Rosa Villanueva, Efrain | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 3682651 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00725 | | rebteach10@gmail.com | First Class Mail and Email |
| 4271731 | Rosa, Brunilda | HC 06 Box 13887 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2892446 | Rosa, Doroteo | Quintas de Dorado | I29 Calle Ucar | | | Dorado | PR | 00646 | | | First Class Mail |
| 4184790 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 4134455 | ROSA, MARIA I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | | moracor@gmail.com | First Class Mail and Email |
| 4064035 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 2918448 | Rosada Rosada, Hilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3416815 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 3314468 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3446713 | ROSADO ALICEA , ELIA MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | | mary.aponte@yahoo.com | First Class Mail and Email |
| 3140291 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 | | normyaponte@gmail.com | First Class Mail and Email |
| 2918818 | ROSADO AQUINO, MARIO R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 4000146 | Rosado Barreto, Juan A. | Lic. Ebenecer Lopez | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | | mlaponte12@gmail.com | First Class Mail and Email |
| 3100990 | Rosado Berrios, Eduardo | Jose Armando Gardia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3073601 | Rosado Berrios, Eduardo | Urb. Palacio Imperial | C/Iberos 1339 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3593030 | Rosado Berrios, Ruth | Attn: Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 3109069 | ROSADO BULTES, LUIS A. | URB. STELLA | A 57 CALLE PASCUA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3855887 | Rosado Calvente, Luis A | C/O Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 3350263 | Rosado Calvente, Luis A | Varsovia 8 | | | | Yabucoa | PR | 00767 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 1662749 | ROSADO CAPELES, JUAN JOSE | PO BOX 331445 | | | | CAGUAS | PR | 00733-1445 | | etnopa56@gmail.com | First Class Mail and Email |
| 3091472 | ROSADO CAPELES, JUAN JOSE | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 | | maderive@yahoo.com | First Class Mail and Email |
| 3144822 | ROSADO CAPELES, JUAN JOSE | JUAN JOSE ROSADO CAPELES | HC 04 BOX 46983 | | | CAGUAS | PR | 00725 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 436276 | ROSADO CAPELES, JUAN JOSE | LCDO. JUAN H. SERRANO CRUZ | PO BOX 331445 | | | PONCE | PR | 00733-1445 | | | First Class Mail |
| 3122369 | ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 | | elbalissete95@gmail.com | First Class Mail and Email |
| 3163163 | ROSADO CARRASQUILLO, DANIEL S. | CALLE RAMON MARIN FD 12 | 6TH SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | | etnopa56@gmail.com | First Class Mail and Email |
| 232233 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 | | michyrcal@gmail.com; michyc91@gmail.com | First Class Mail and Email |
| 4097653 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3481388 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5375 | | apont3mar@gmail.com | First Class Mail and Email |
| 4334811 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 511 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107148 | ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3892728 | Rosado Centeno, Olga M. | 3ra Villa Carolina | Blq 45 13 Calle 41 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4011180 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 2831404 | ROSADO CHARON, MONSERRATE | OLMEDO LAW OFFICES PSC | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 4241934 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 4241219 | Rosado Colon, Angel | Bo. Mariana Sector la Coroza | Buzon 956 | | | Naguabo | PR | 00718-3106 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 1921282 | ROSADO COLON, EFRAIN | BO MARIANA 1263 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4251948 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4292093 | Rosado Colon, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | | Coto Laurel | PR | 00780 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 4171015 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 5164778 | Rosado Colòn, Stephany | Calle Cojimar #444 | | | | Puerto Nuevo, San Juan | PR | 00920 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3983026 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | | | First Class Mail |
| 4238770 | Rosado Colon, Virgilio | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 | | belinaponte@yahoo.com | First Class Mail and Email |
| 3527366 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3524449 | Rosado Cordero, Marilyn | Urb. del Maestro b 12 | | | | Camuy | PR | 00627 | | javieranabel3@gmail.com | First Class Mail and Email |
| 3135302 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 | | 13yanci@gmail.com | First Class Mail and Email |
| 4195423 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 116438 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3014918 | ROSADO CRUZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | | First Class Mail |
| 4043399 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3547381 | Rosado De Jesus, Gabriel | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 3710888 | Rosado de Jesus, Irma L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | | anisiuga15@gmail.com | First Class Mail and Email |
| 4177196 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3810363 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 | | | First Class Mail |
| 3799346 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 | | | First Class Mail |
| 4155435 | Rosado Delgado, Gerardo | Apartado 556 | | | | Rio Grande | PR | 00745 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 3879533 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 4227765 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3501486 | Rosado Diaz, Milagros | Calle Zarzal #10 | Villa Realidad | | | Rio Grande | PR | 00745 | | delysa@hotmail.com | First Class Mail and Email |
| 3934145 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | | jo4ycaro@yahoo.com | First Class Mail and Email |
| 2957098 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | | Caguas | PR | 00725-7522 | | b_aponte@hotmail.com | First Class Mail and Email |
| 4084564 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 3494176 | Rosado Flores, Natalia | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | | San Juan | PR | 00907 | | corraldieg@gmail.com | First Class Mail and Email |
| 3367084 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | | jose@torresvalentin.com | First Class Mail and Email |
| 4178394 | Rosado Gonzalez, Antonio | PO Box 1568 | | | | Moca | PR | 00676 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3769395 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 | | luz_lav@yahoo.com | First Class Mail and Email |
| 3416500 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3848217 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1297110 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3995570 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | | aquinololu@hotmail.com | First Class Mail and Email |
| 2934899 | ROSADO GONZALEZ, ROSA A. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | | First Class Mail and Email |
| 3379689 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 3476768 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2897906 | ROSADO HERNANDEZ, FRANCISCO | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | | frosado61@gmail.com; bufetecollazocollazo@yahoo.com | First Class Mail and Email |
| 2897943 | ROSADO HERNANDEZ, FRANCISCO | URB. SAVANNAH REAL 118 | PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2897871 | Rosado Hernandez, Jimmy | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | | bufetecollazocollazo@yahoo.com; jrosadohernandez5@gmail.com | First Class Mail and Email |
| 2897875 | Rosado Hernandez, Jimmy | MONTESOL TV2 | 100 CANDELERO DR. APT. 2113 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 2897915 | Rosado Hernandez, Juan Orlando | Hector Collazo | 556 Calle Guayama | | | San Juan | PR | 00918 | | jorosado1958@hotmail.com; bufetecollazocollazo@yahoo.com | First Class Mail and Email |
| 2897927 | Rosado Hernandez, Juan Orlando | Juan Orlando Rosado-Hernandez | Buzon 777 63 Camino Los Cedros | Urb. Veredas | | Gurabo | PR | 00778 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 2897892 | ROSADO HERNANDEZ, MAGALY | BUZON 777 URB. VEREDAS | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | | bufetecollazocollazo@yahoo.com; mrosado2@its.pr.gov; mrosado2@its.pr.gov; | First Class Mail and Email |
| 2897877 | ROSADO HERNANDEZ, MAGALY | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | | bufetecollazocollazo@yahoo.com | First Class Mail and Email |
| 4095192 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | | nancyaquinos20@hotmail.com | First Class Mail and Email |
| 1785481 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 3948825 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3264838 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | | segarra@microjuris.com | First Class Mail and Email |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | | segarra@microjuris.com | First Class Mail and Email |
| 3398380 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3507651 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 | | lesjah@yahoo.com | First Class Mail and Email |
| 3903471 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 3536858 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 | | elviraquirrepr@gmail.com | First Class Mail and Email |
| 4119572 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 4266722 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 3575140 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2093499 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | | HUMACAO | PR | 00791 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 3486045 | Rosado Martinez, Ruben | HC 2 Box 39553 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4121933 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | | Bayamon | PR | 00956 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 2985291 | Rosado Medina, Carmen M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2935440 | Rosado Medina, Javier | HC 4 Box 7281 | | | | Juana Diaz | PR | 00795 | | elya7088@gmail.com | First Class Mail and Email |
| 2981285 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 | | jearaud536@gmail.com | First Class Mail and Email |
| 232644 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 2993622 | Rosado Mercado, Glidden Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 2938126 | Rosado Mercado, Glidden Rene | C/3 B-1 Urb Colinas San Martin | | | | Juana Diaz | PR | 00795 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 3811293 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3843251 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | | je.arau53@gmail.com | First Class Mail and Email |
| 3435744 | Rosado Morales, Aracelis | Parcelas Carmen | C-49 Calle Martinete | | | Vega Alta | PR | 00692 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 2832449 | ROSADO MORALES, AYMEE DEL C. | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 | | iyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 3990240 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3951797 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3235026 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3921713 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 | | lorraineahbelo@gmail.com | First Class Mail and Email |
| 3764838 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | | LAVPISCIS226@GMAIL.COM | First Class Mail and Email |
| 4130181 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | VEGA ALTA | PR | 00692 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3712014 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3662724 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4214587 | Rosado Perez, Andres | Urb Colinas del Este Calle 2 Casa B-4 | | | | Humacao | PR | 00791 | | maclegaljc@gmail.com | First Class Mail and Email |
| 3106835 | Rosado Perez, Jose M | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3085402 | Rosado Perez, Jose M | RR 04 BZN 5405 Bo. Humatos | | | | Anasco | PR | 00610 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4294159 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | | Ponce | PR | 00716-2630 | | | First Class Mail |
| 3613825 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 | | | First Class Mail |
| 4263155 | Rosado Quiñones, Angel G | 187 Carr 2 Apt 406 | | | | Guaynabo | PR | 00966 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 550087 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | Mayaguez | PR | 00680 | | cucusa72@gmail.com | First Class Mail and Email |
| 550118 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4295134 | Rosado Reyes, Raul A. | Country Club 2da Ext. | 823 Calle Ledru | | | San Juan | PR | 00924 | | rarcefarina@gmail.com | First Class Mail and Email |
| 3867396 | Rosado Rios, Margarita | Urb Alta Vistac. 15 N-3 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4250469 | Rosado Rivera, Ariel | Cond Plaza del Parque | Apt 505 | | | Guaynabo | PR | 00968 | | isarce@yahoo.com | First Class Mail and Email |
| 3457568 | Rosado Rivera, Cruz M. | PO Box 635 | | | | Sabana Hoyos | PR | 00688 | | guario18@hotmail.com | First Class Mail and Email |
| 3927810 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 3863688 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 | | leslieaarce@yahoo.com | First Class Mail and Email |
| 4114442 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4098973 | Rosado Rivera, Jessica I. | Edf. DS2 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | | nivia.ide@gmail.com | First Class Mail and Email |
| 3861674 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 2442403 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 3988721 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanica | PR | 00653 | | | First Class Mail |
| 3973987 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 | | | First Class Mail |
| 4259519 | ROSADO RIVERA, LUIS A | HC91 BOX 9216 | | | | VEGA ALTA | PR | 00692 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 4264889 | Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 | | ia-arce-tdar@aeepr.com | First Class Mail and Email |
| 3298813 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 1318201 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 3851389 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 | | | First Class Mail |
| 2112035 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 3188601 | Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 3606214 | Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 | | ivonnegm@prw.net | First Class Mail and Email |
| 2313309 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 | | | First Class Mail |
| 550121 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | | yaryarce@gmail.com | First Class Mail and Email |
| 3681942 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3682707 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3969315 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | | agarrison@archmi.com | First Class Mail and Email |
| 4102776 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 | | grupo.archdek@gmail.com | First Class Mail and Email |
| 3862818 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | | ivonnegm@prw.net | First Class Mail and Email |
| 4012597 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | PONCE | PR | 00717 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3869706 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 4053308 | Rosado Rodriguez, Irveg | 808 Virgilio Biaggi | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4122174 | ROSADO RODRIGUEZ, JOSE A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | | glee@mofo.com | First Class Mail and Email |
| 4020556 | ROSADO RODRIGUEZ, JOSE A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | | glee@mofo.com | First Class Mail and Email |
| 4020574 | ROSADO RODRIGUEZ, JOSE A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3958830 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 | | glee@mofo.com | First Class Mail and Email |
| 3449854 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | | diabpro@hotmail.com | First Class Mail and Email |
| 5171557 | Rosado Rodriguez, Luis Manuel | Urbanizacion Llanos de Providencia | Calle Jazmin #404 | | | Salinas | PR | 00751 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 3704482 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3457107 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 4011278 | Rosado Rodriguez, Rebeca | P.O. Box 137 | | | | Villalba | PR | 00766 | | stuart.ares@yahoo.com | First Class Mail and Email |
| 3876913 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | | dianahannelore@gmail.com | First Class Mail and Email |
| 3632679 | Rosado Rodz, Rebeca | Agent, Puerto Rico Police Department | BO Hatillo c/8 282 Villalba | | | Villalba | PR | 00766 | | | First Class Mail |
| 3632521 | Rosado Rodz, Rebeca | PO Box 137 Villalba | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3269756 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2231643 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2987980 | Rosado Rosario, Jaime | HC-02 BOX 3193 | | | | Luquillo | PR | 00773 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 2942161 | Rosado Rosario, Jaime | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3040111 | Rosado Rosario, Jose E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 3017494 | ROSADO SANCHEZ, AIDA I. | HC 04 BOX 4114 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3425614 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3339582 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | | | First Class Mail |
| 1809768 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | | edgararia@gmail.com | First Class Mail and Email |
| 3333077 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | | ARIASHERMANDEZ@GMAIL.COM | First Class Mail and Email |
| 4093023 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 2108185 | ROSADO SANTIAGO, NIXA M. | PO BOX 464 | | | | TOA BAJA | PR | 00951 | | nixaman@yahoo.com; colonolivo.c@gmail.com | First Class Mail and Email |
| 4151762 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4149235 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3913920 | Rosado Santos, Arnaldo L. | Urb. La Concepcion Calle | Atocha #121 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3321401 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerio | PR | 00782 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 3671040 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | | ordep48@yahoo.com | First Class Mail and Email |
| 2622693 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | | LARES | PR | 00669 | | arillti@de.pr.gov | First Class Mail and Email |
| 4220112 | ROSADO SOTO, MARIA | URB VILLA FONTANA | VIA 31 #4 CN-5 | | | CAROLINA | PR | 00983 | | jujunior309@gmail.com | First Class Mail and Email |
| 3847527 | Rosado Soto, Maria De Los A. | C-21 Hermogenes Figueroa / Villa San Anton | | | | Carolina | PR | 00987 | | aristi@campussite.org | First Class Mail and Email |
| 3384276 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3213327 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3984233 | Rosado Soto, Suheimarie | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3639242 | Rosado Soto, Suheimarie | Urb. Cupey Garden L-1 Calle 6 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3030036 | Rosado Sotomayor, Emanuel | Urb Palacios Reales | 160 Calle Mantua | | | Toa Alta | PR | 00953 | | jose@torresvalentin.com | First Class Mail and Email |
| 3050433 | Rosado Sotomayor, Emanuel | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | | michellean2000@yahoo.com | First Class Mail and Email |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2407696 | ROSADO TORRES, HAYDY | CARR #155 BO GATO SECTOR | LA GALLERA BOX 1217 | | | OROCOVIS | PR | 00720 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 2927115 | ROSADO TORRES, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lcdomercado@yahoo.com | First Class Mail and Email |
| 3661730 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 4086491 | Rosado Valentin, Carmen M. | Calle Sta. Clara # 61 - Box 745 | | | | Anasco | PR | 00610 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3477616 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | | miduate@hotmail.com | First Class Mail and Email |
| 1344383 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 2976617 | Rosado Vazquez, Iris Sonia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 4133235 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 3887741 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | | | First Class Mail |
| 550526 | ROSADO VEGA, LESDIANETTE | BO. Pl\ALES | KM. 5.0 RR-01 | BUZON 2433 | | ANASCO | PR | 00610 | | cybernectico@gmail.com | First Class Mail and Email |
| 3335298 | ROSADO VEGA, LESDIANETTE | RR 5 Box 6304 Bo. Carreras | | | | Anasco | PR | 00610 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 4134461 | Rosado Velez, Hector N. | B-4 Jardines de Lares | | | | Lares | PR | 00669-2723 | | | First Class Mail |
| 2927127 | ROSADO VELEZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | amaarocho@yahoo.com | First Class Mail and Email |
| 1793520 | ROSADO VELEZ, MARIA | VALLE DE CERRO GORDO | Q5 CALLE AMBAR | | | BAYAMON | PR | 00957-6846 | | amarocho@yahoo.com | First Class Mail and Email |
| 2930810 | Rosado, Alexis Bayona | Urb. Las Delicias | Calle Guanica #3788 | | | Ponce | PR | 00728 | | amaarocho@yahoo.com | First Class Mail and Email |
| 2981075 | Rosado, Alexis Bayona | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | elsie_goar@hotmail.com | First Class Mail and Email |
| 5008578 | Rosado, Edith Torres | 60 Carlton Ave. | Apt. 3H | | | Brooklyn | NY | 11205-2216 | | | First Class Mail |
| 4278093 | Rosado, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | | Lares | PR | 00669 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 295360 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | | jose@torresvalentin.com | First Class Mail and Email |
| 3410112 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3292155 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2840008 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2953842 | Rosado, Jorge L. | 1400 Paseo La Palma 22 | | | | Arroyo | PR | 00714-3030 | | | First Class Mail |
| 4018834 | Rosado, Lisandra Cruz | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 | | m.arocho@hotmail.com | First Class Mail and Email |
| 4269436 | Rosado, Luisa Maria | Urb Hermanos Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3148077 | Rosado, Migdalia Velazquez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3192734 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 3787681 | Rosado, Raul Lugo | PO Box 719 | | | | Penuelas | PR | 00624 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 1716027 | ROSADO-APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 2911395 | ROSADO-APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | OCALA | FL | 34471-2077 | | normavalentin4@gmail.com | First Class Mail and Email |
| 5162748 | Rosalina Diaz Torres por si y en representacion de su hija menor Yenailys M. Ortiz Diaz | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 3290804 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 3423157 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | | | First Class Mail |
| 3372309 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3319697 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 4126534 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 | | | First Class Mail |
| 3015792 | ROSARIO ACEVEDO ETS AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA | ABOGADO | CALLE ESTEBAN PADILLA 60E (ALTOS) | | BAYAMON | PR | 00959 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 3462180 | Rosario Alamo, Wilberto | Asociacion Empleada Gerenciales - AEE | Apartado 983 - Santurce Station | | | Santurce | PR | 00907 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 3146091 | Rosario Alamo, Wilberto | Urb Reparto Universitario | 383 Calle Holy Cross | | | San Juan | PR | 00926 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3409596 | Rosario Almodovar, Luz E. | Egida Del Maestro Habitación 603 399 Calle Sgto Luis Medina | | | | San Juan | PR | 00918 | | rosarioluzeulalia@gmail.com; gtorrestbn@gmail.com | First Class Mail and Email |
| 4188397 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | | Guayama | PR | 00784 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 3712038 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 | | | First Class Mail |
| 550752 | ROSARIO ANDINO, JOSE L. | URB. SANTA JUANITA | CALLE KERMER NM-2 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 550755 | ROSARIO ANDINO, NILDA I. | CALLE AMATISTA #1017 | VILLAS DEL ESTE | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4299926 | Rosario Andujar, Yulie | 543 SE 6th Place | | | | Cape Coral | FL | 33990 | | laarpr1@gmail.com | First Class Mail and Email |
| 4153031 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 2832463 | ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE DE LEÓN #452 OFICINA 514 | | | HATO REY | PR | 00918 | | | First Class Mail |
| 3942839 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 | | kcheton45@hotmail.com | First Class Mail and Email |
| 4260118 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | | HUMACAO | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 2927459 | ROSARIO BESTARD, IRIS N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 1698961 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3119548 | Rosario Burgos , Irma J. | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 | | hossanna2001@yahoo.com | First Class Mail and Email |
| 3023555 | Rosario Burgos , Irma J. | Cond Torre Alta | 274 Calle Uruguay Apt 604 | | | San Juan | PR | 00917-2025 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3566195 | Rosario Burgos, Bethzaida | Urbanizacion Villa La Marina | Calle Indus #45 | | | Carolina | PR | 00979 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 3784505 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3148192 | Rosario Carrasquillo, Sara M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4253823 | Rosario Casilla, Sara | HC - 03 Box 6448 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4270555 | Rosario Charles, Esther | OJ-10 506 St. Country Club | | | | Carolina | PR | 00982 | | cucaida@coqui.net | First Class Mail and Email |
| 3528442 | ROSARIO CLAUDIO, ZAYRA J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cucaida@coqui.net | First Class Mail and Email |
| 2935898 | Rosario Claudio, Zayra T | Calle 11-K-2 | Sta Juana 2 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3155897 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | | | Utuado | PR | 00641 | | blaneamldo@gmail.com | First Class Mail and Email |
| 3077775 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | | | Utuado | PR | 00641 | | | First Class Mail |
| 4271569 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 | | RAFAELARROY0169@GMAIL.COM | First Class Mail and Email |
| 5171530 | Rosario Colon, Enrique | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | | yadiral.335@gmail.com | First Class Mail and Email |
| 550905 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 550915 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | | JUNCOS | PR | 00777-0536 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 4037748 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4065978 | Rosario Cora, Irma M | Urb Bairoa | CP5 Calle Guarico | | | Caguas | PR | 00725 | | | First Class Mail |
| 3196479 | Rosario Cora, Ivonne | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2250943 | ROSARIO CORREA, VERONICA | 125 GOVENOR ST | | | | EAST HARTFORD | CT | 06108 | | iad2328@gmail.com | First Class Mail and Email |
| 3020209 | Rosario Corredor, Hector | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 2969203 | Rosario Corredor, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2343727 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 4060638 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 4134006 | ROSARIO CRUZ, COTTMAN | VILLA DEL MAR CALLE 7 #70 | | | | SANTA ISABEL | PR | 00757 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 3880728 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | | SANTA ISABEL | PR | 00757 | | lucyj4251@gmail.com | First Class Mail and Email |
| 4281879 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1793821 | ROSARIO CUEVAS, MARIA V | PO BOX 40484 | | | | SAN JUAN | PR | 00940 | | JANETARROY021@GMAIL.COM | First Class Mail and Email |
| 4239114 | Rosario Cuevas, Maria Vianey | PO Box 40484 | | | | San Juan | PR | 00940 | | | First Class Mail |
| 3167203 | ROSARIO DAVILA, ANGELICA | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3110556 | ROSARIO DAVILA, ANGELICA | URB. LEVITTOWN EX 7 | LOIZA RODRIGUEZ TIO | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4054197 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 5162835 | Rosario Delgado, Joshua | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 3556791 | Rosario Diaz, Ana M. | HC-1 Box 4569 | | | | Naguabo | PR | 00718 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |
| 2976050 | Rosario Diaz, Gladys E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 4220308 | ROSARIO DIAZ, JOSE | HC-7 BOX 34682 | | | | CAGUAS | PR | 00727 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 1275975 | Rosario Diaz, Jose A | HC 07 Box 34682 | | | | Caguas | PR | 00727-9420 | | orialarroyo79@gmail.com | First Class Mail and Email |
| 2031474 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | | SANTURCE | PR | 00915 | | | First Class Mail |
| 3585887 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 | | myrnarroyo@gmail.com | First Class Mail and Email |
| 2913022 | ROSARIO DOMINGUEZ, TANIA | LCDO. JOSE F. VELAZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 3906783 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 1707181 | ROSARIO ECHEVARRIA, GLORIMAR | ALTURAS DE LUCHETTI | K31 | | | MANATI | PR | 00674 | | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 2750523 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | | TOA BAJA | PR | 00949 | | miagloria57@outlook.com | First Class Mail and Email |
| 2329383 | ROSARIO FERNANDEZ, CARMEN I. | HC--01 BOX 3553 | | | | AIBONITO | PR | 00705 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 4086816 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | | arroyoluz5@gmail.com | First Class Mail and Email |
| 4269375 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 551095 | ROSARIO FIGUEROA, IVETTE | PO BOX 785 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3025754 | Rosario Fuentes, Zenon | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | aegaee@gmail.com | First Class Mail and Email |
| 2982005 | Rosario Fuentes, Zenon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | varroyo20@yahoo.com | First Class Mail and Email |
| 233855 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 | | felixarroyo@17.com | First Class Mail and Email |
| 4285420 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | | Bayamon | PR | 00959 | | otty201949@gmail.com | First Class Mail and Email |
| 4285529 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/Muñoz Rivera | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4272563 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | | Bayamon | PR | 00959 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 3736338 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | | davidzarrionb@aol.com | First Class Mail and Email |
| 2335696 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243886 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| | | | | | | | | | | elirosario29@yahoo.com | |
| 4227792 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | | relizabeth731@gmail.com | First Class Mail and Email |
| 4093857 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1251959 | ROSARIO GONZALEZ, FRANCISCO | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 2987147 | ROSARIO GONZALEZ, FRANCISCO | CARRETERA 181 RAMAL 745, BO. ESPINO | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3981268 | Rosario Gonzalez, Herminio | B-7 calle Taino urb. Bairoa | | | | Caguas | PR | 00725 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 3392695 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 4078033 | Rosario Gonzalez, Mari Cecilia | 361 Calle Galileo Apt 5B | | | | San Juan | PR | 00927 | | amapercy@yahoo.com | First Class Mail and Email |
| 4153801 | Rosario Gonzalez, Mari Cecilia | 1234 Ave Hostos Ponce | | | | Ponce | PR | 00730 | | linnette1986@gmail.com | First Class Mail and Email |
| 3173609 | Rosario Gonzalez, Mari Cecilia | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 3148698 | Rosario Gonzalez, Mari Cecilia | Cond. Jardines Metropolitanos II | 361 Calle Galileo Apt. 5B | | | San Juan | PR | 00927 | | | First Class Mail |
| 3247754 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 3393470 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3551294 | Rosario Gutierres, Vilma I. | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | | | Carolina | PR | 00984-9366 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 4184319 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | | Salinas | PR | 00751 | | aegaee@gmail.com | First Class Mail and Email |
| 4220311 | ROSARIO GUZMAN, VIVIAN | BOX 3360 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 2960475 | Rosario Hernandez, Ana Valeria | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 2959976 | Rosario Hernandez, Juan | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3844419 | Rosario Jorge, Milagros | PO Box 360928 | | | | San Juan | PR | 00936 | | angelstore10@gmail.com | First Class Mail and Email |
| 3927767 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 3056614 | Rosario Lamourt, Pedro L | Urh. Jardines de Guatemala | Calle 4 D-13 | | | San Sebastian | PR | 00685 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 3058239 | Rosario Lamourt, Pedro L | Supervisor de Lineas Ingreso | Autoridad Emergia Electrica De Pureto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | | First Class Mail |
| 3983590 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | | tutinguen@yahoo.com | First Class Mail |
| 3886441 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | | | First Class Mail |
| 2928926 | ROSARIO LOPEZ, HILDA L | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3594067 | Rosario Loyado, Belmary | 1837 Villa Corquistador | Parcel San Isidro | | | Canovanas | PR | 00729 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3350968 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3463176 | Rosario Machado, Samuel | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 3150023 | Rosario Machado, Samuel | URB RIO CRISTAL | RC 27 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2956664 | ROSARIO MAISONET, SONIA | 300 ESTANCIAS DE BARCELONETA | CALLE ESCORPORA | | | BARCELONETA | PR | 00617-2415 | | | First Class Mail |
| 3590234 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 2997263 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | | ileis98@yahoo.com | First Class Mail and Email |
| 3627096 | Rosario Marrero, Jose M | Extension Betoncas #99 | | | | Vega Baja | PR | 00693 | | aegaee@gmail.com | First Class Mail and Email |
| 3445730 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3245721 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 3073748 | Rosario Maysonet, Joel | 17214 Branch Canyon CT | | | | Houston | TX | 77095 | | jose@torresvalentin.com | First Class Mail and Email |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3481989 | Rosario Melendez, Wanda | José J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3904909 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | | | First Class Mail |
| 1269416 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3914309 | Rosario Morales, Onix | Juan J. Vilella-Janeiro, Esq | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | | yomy2885@gmail.com | First Class Mail and Email |
| 3971373 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 3972005 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 3083108 | ROSARIO NIEVES, CARLOS | APT 1112 COND. LAGOS DEL NORTE | | | | TOA BAJA | PR | 00947 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3453754 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 4321010 | Rosario Ortiz, Mildred E. | HC06 Box 19872 | | | | Arecibo | PR | 00612 | | patriota0312@yahoo.com | First Class Mail and Email |
| 234291 | Rosario Osorio, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 | | luzcolon31@gmail.com; luzdrosarioosorio55@gmail.com | First Class Mail and Email |
| 4340839 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 | | daisyspr@yahoo.com | First Class Mail and Email |
| 4264686 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | | Mechanicsburg | PA | 17050 | | | First Class Mail |
| 3029984 | Rosario Pedraza, Maria E. | Bonneville Apartments Apto B-10 | Calle Ciprés Final | | | Caguas | PR | 00725 | | | First Class Mail |
| 3776027 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3333827 | Rosario Pérez, Wanda I. | 708 Turabo | Quintas de monte Rio | | | Mayagüez | PR | 00680 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 4241928 | Rosario Pinero, Jose M | B-19 Miguel Melendez | | | | Juncos | PR | 00777 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3422535 | ROSARIO PINERO, JOSE M. | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 1029 | | | SAN JUAN | PR | 00940 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 2435789 | ROSARIO PINERO, JOSE M. | PO BOX 629 | | | | JUNCOS | PR | 00777 | | mara1978@hotmail.com | First Class Mail and Email |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | San Juan | PR | 00915 | | | First Class Mail |
| 4217833 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3130488 | Rosario Ramirez, John F. | F8 Calle 11 Bellomonte Estate | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | | | First Class Mail |
| 234396 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-2-2 | | | TRUJILLO ALTO | PR | 00976 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 4176661 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 | | gracy450@aol.com | First Class Mail and Email |
| 3094635 | ROSARIO RECTO, JOSE | C-CATALUNA- 317 VISTA MAR | | | | Carolina | PR | 00983 | | | First Class Mail |
| 2007968 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 2557538 | ROSARIO REYES, MIGUEL A | URB PARQUE FLAMINGO | 169 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3499384 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 2321344 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | | arrufat.william@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3869289 | Rosario Rivera, Carmen Haydee | Urb Eleonor Roosevelt 413 | Calle Enrique Amadeo | | | Hato Rey | PR | 00918 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4176261 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | | Ponce | PR | 00716 | | ahl33ahl@aol.com | First Class Mail and Email |
| 3598637 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 3946317 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3808562 | ROSARIO RIVERA, MIGUEL J. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 3086717 | Rosario Rivera, Nereida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 3312359 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 3380457 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 | | | First Class Mail |
| 3581644 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3973645 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | | allansamuel@live.com | First Class Mail and Email |
| 4281049 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 | | allansamuel@live.com | First Class Mail and Email |
| 1878416 | ROSARIO RODRIGUEZ, MARIA | BO COCOS | 8400 CALLEJON LOS LUGOS | | | QUEBRADILLAS | PR | 00678 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 2896345 | ROSARIO RODRIGUEZ, MARIA | 8400 CALLEJON LOS LUGOS | | | | QUEBRADILLAS | PR | 00678 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 3097611 | ROSARIO RODRIGUEZ, WALTER | PO BOX 416 | | | | GUANICA | PR | 00653 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3108226 | ROSARIO RODRIGUEZ, WALTER | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA | ASESOR LEGAL(ABOGADO RUA: 9534) | APARTADO 9831-SANTURCE STATION | SANTURCE | PR | 00908 | | | First Class Mail |
| 2427050 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | | | TOA BAJA | PR | 00949 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 2920303 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 2248881 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987-7459 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3007236 | Rosario Rosario, Sonia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3173603 | ROSARIO RUIZ, ROBERT J. | JOSE ARMANDO GARCIA RODRIGUEZ AEE | ASOCIACION EMPLEADOS GERENCIALES | APARTADO 9831- SANTURCE STATION | | SANTURCE | PR | 00908 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3148690 | ROSARIO RUIZ, ROBERT J. | CALLE BUCARE #A-40 | URB. EL PLANTIO | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4265096 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | | Carolina | PR | 00987-7456 | | rosario.julio19@gmail.com; Rosario.julio19@gmail.com | First Class Mail and Email |
| 2909500 | ROSARIO SANCHEZ, PEDRO A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vad2081@hotmail.com | First Class Mail and Email |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | | CLARIBELROSARIO@LIVE.COM; CLARIBELROSARIO2012@GMAIL.COM | First Class Mail and Email |
| 2976259 | Rosario Serrano, Eulogia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 4091695 | ROSARIO SIERRA, ALEXIS J. | K1 GALLEGOS RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | | jesusroig86@gmail.com | First Class Mail and Email |
| 3507332 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4242711 | Rosario Torres, Israel | HC-03 Box 5972 | | | | Humacao | PR | 00791-9568 | | | First Class Mail |
| 3922049 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | | moracor@gmail.com | First Class Mail and Email |
| 3208720 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | | moracor@gmail.com | First Class Mail and Email |
| 1323106 | ROSARIO TORRES, OLGA N | P O BOX 371113 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 3369465 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3950380 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3979787 | Rosario Valcakel, Jesus | PR-9 Box 4967 Bo. Caimito | | | | Caimito | PR | 00926 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3979754 | Rosario Valcakel, Jesus | Sector Covea Caimito #485 | Jose Fidalgo Diaz Apt. 94 | | | San Juan | PR | 00926 | | | First Class Mail |
| 1351959 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | | verosario2016@gmail.com; vivian.rosario.kci@gmail.com | First Class Mail and Email |
| 3959769 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3248583 | Rosario Vega, Loyda | TECNICA SISTEMAS DE OFICINA III | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | HUMACAO | PR | 00792 | | ivonnegm@prw.net | First Class Mail and Email |
| 552174 | Rosario Vega, Loyda | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3153561 | N.Rosario | Rosario Velez, Angel L. por si y representanto a su hija Angelys Comunidad San Martin Calle L-890-29 | | | | Guayama | PR | 00784 | | roxanadilene@gmail.com | First Class Mail and Email |
| 2980773 | Rosario Vicente, Gilberto | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 2900049 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 1996636 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 | | | First Class Mail |
| 3917829 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3161482 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | | BAYAMON | PR | 00956 | | segarra@microjuris.com | First Class Mail and Email |
| 4084072 | Rosario Zayas, Domingo | HC - 03 Box 15206 | | | | Juana Diaz | PR | 00795 | | segarra@microjuris.com | First Class Mail and Email |
| 3435532 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | | iasencio21@gmail.com | First Class Mail and Email |
| 3349458 | Rosario, Diana Espada | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 3649234 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | | vasojo3@yahoo.com | First Class Mail and Email |
| 4244669 | Rosario, Isabelo Rosario | HC 03 Box 6451 | | | | Humacao | PR | 00791 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 4295319 | Rosario, Jaime Baez | 5003 c/ Fransisco Vega Pineiro | Urb. Estancias De Arroyo | | | Florida | PR | 00650 | | ra@ashkinlaw.com | First Class Mail and Email |
| 4268792 | Rosario, Jaime Baez | 5003 C/Fransisco Vega Piñero | Urb. Estancias de Arroyo | | | Florida | PR | 00650 | | ra@ashkinlaw.com | First Class Mail and Email |
| 3927497 | ROSARIO, JOSE M. | C/O JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd.19 | | | GUAYNABO | PR | 00966-2700 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 4244902 | Rosario, Misael Rosario | HC 03 Box 6490 | | | | Humacao | PR | 00791 | | ccuprill@cuprill.com | First Class Mail and Email |
| 4190689 | Rosario, Oscar L. | 351 High St | | | | Highspire | PA | 17034 | | ksierra@aeela.com | First Class Mail and Email |
| 2978102 | ROSARIO-CASTRO, JUAN | 444 DE DIEGO APT 1104 | | | | SAN JUAN | PR | 00923 | | ksierra@aeela.com | First Class Mail and Email |
| 4284990 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3476751 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 | | ccuprill@cuprill.com | First Class Mail and Email |
| 4133639 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | | ksierra@aeela.com | First Class Mail and Email |
| 4053416 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | | ksierra@aeela.com | First Class Mail and Email |
| 2928877 | Rosaro Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar Gonzalez 596 | | | | San Juan | PR | 00918 | | cacuprill@cuprill.com | First Class Mail and Email |
| 2927050 | Rosaro Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | | ksierra@aeela.com | First Class Mail and Email |
| 4272066 | Rosas Bobe, Johana | PO Box 368 | | | | Hormigueros | PR | 00660 | | ccuprill@cuprill.com | First Class Mail and Email |
| 4256827 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | | San German | PR | 00683 | | ccuprill@cuprill.com | First Class Mail and Email |
| 2086174 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3496447 | ROSAS MORENO, WILLIAM | HC2 BOX 23411 | | | | MAYAGUEZ | PR | 00680 | | cacuprill@cuprill.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445003 | ROSAS PEREZ, KEYLA | VILLA REAL | I 9 | | | CABO ROJO | PR | 00623 | | cacuprill@cuprill.com | First Class Mail and Email |
| 121813 | ROSAS PEREZ, KEYLA M | I 9 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | | clrodriguez@axesa.com | First Class Mail and Email |
| 4173852 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | | aegaee@gmail.com | First Class Mail and Email |
| 4174130 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3264216 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | Jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 1308683 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4109935 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | | jguelts@fglawpr.com | First Class Mail and Email |
| 3501953 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 3539926 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 3332151 | Rosas Tirado, Juan A. | PO Box 1712 | | | | Las Piedras | PR | 00771 | | BatistaY@ascpr.biz | First Class Mail and Email |
| 4012672 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 5157374 | Rosas Vazquez, Carmen Raquel | HC01 Box 5786 | | | | HORMIGUEROS | PR | 00660 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 3133596 | Rosas Velez, Cesar | 2249 Calle Roma | | | | Isabela | PR | 00662 | | ampor717@gmail.com | First Class Mail and Email |
| 3168683 | Rosas Velez, Cesar | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | karkass.castro@gmail.com | First Class Mail and Email |
| 3113102 | Rosas Villanueva, Efrain | Lcdo. Jose Luis Plaza | 125 Tenerife St | | | Cabo Rojo | PR | 00623 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 3320812 | Rosa-Sifre, Maria Del Carmen | 5002 Hemingway Cir. | | | | Haines City | FL | 33844 | | jmundo@asomantemd.com | First Class Mail and Email |
| 2904240 | Rosen , Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3433521 | Rosen, A. Jane | C/O Principal Securities | Attn: Jessica L. Westgard Larson | Registered Representative | 4334 18th Ave S, Suite 103 | Fargo | ND | 58103 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 3136267 | Rosen, A. Jane | 5801 Lariat Place | | | | Bismarck | ND | 58503-9102 | | tworkman@agltd.com | First Class Mail and Email |
| 2856764 | Rosenstroch, Barbara | 21 Leo Road | | | | Marblehead | MA | 01945 | | tworkman@agltd.com | First Class Mail and Email |
| 3162074 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 1272658 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3425036 | Rossello Aviles, Jose Luis | Rubi # 40 Urbanizacion Monte Grade | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3430093 | Rossello Aviles, Jose Luis | Rubi # 40 Urbanizacion Monte Grande | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4294440 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | | | First Class Mail |
| 2905012 | Rossy Garcia, Angel F | Juan José Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | | angelfrossyg@gmail.com; jcharana@mhlex.com | First Class Mail and Email |
| 2885003 | Rossy Garcia, Angel F | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | | rert1959@yahoo.com | First Class Mail and Email |
| 3101001 | Rossy Gonzalez, Jose R | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3085962 | Rossy Gonzalez, Jose R | Zorzal 42 | Chalets De Bairoa | | | Caguas | PR | 00721 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3219213 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | | | First Class Mail |
| 3232958 | Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | | San German | PR | 00683 | | | First Class Mail |
| 1662135 | Rossy-Clemente, Aida Iris | Carlos Alsina Batista Law Offices, PSC | 1519 Ponce De Leon, Firstbank Blding Ste 513 | | | San Juan | PR | 00909 | | mary00211@gmail.com | First Class Mail and Email |
| 1664024 | Rossy-Clemente, Aida Iris | HC01 Box 7358 | | | | Loiza | PR | 00772 | | matorresastacio@gmail.com | First Class Mail and Email |
| 3579018 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 2845557 | Roth, Avrohom | 201 Howard ave | | | | Passaic | NJ | 07055 | | | First Class Mail |
| 2735557 | ROUBERT GONZALEZ, HECTOR A. | BO BELGICA | 5220 CALLE CARACAS | | | PONCE | PR | 00717 | | | First Class Mail |
| 2090309 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3053552 | ROURE MOULIER, KATHY | Autoridad Energia Electrica de Puerto Rico | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 3050645 | ROURE MOULIER, KATHY | PO BOX 1005 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 2927131 | ROVIRA NAVARRO, MARIA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 2963142 | Rovira Passalacqua, Rafael L. | 1224 Don Quijote | | | | Ponce | PR | 00716 | | nzt@mcvpr.com | First Class Mail and Email |
| 3723977 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3755214 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | | gn235y@att.com | First Class Mail and Email |
| 3123258 | RS LEGACY CORPORATION | David W. Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | | rsmlegal@gmail.com; luisyamil@rsmlawoffice.com | First Class Mail and Email |
| 3191651 | RUAÑO, MARIA DE LOURDES | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | | gn235y@att.com | First Class Mail and Email |
| 2991633 | RUBE ENTERTAINMENT, INC | 1470 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 2837235 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 2869251 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 3000312 | Ruben Roman Figueroa / Janette Rivera Diaz | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693-5735 | | | First Class Mail |
| 3054042 | Ruberte De Molina, Noemi | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 5167445 | Ruberte, Ruben Muniz | Ponce 1000 Correcional Complex | 3L103 | 3699 Ponce By Pass | | Ponce | PR | 00728-1500 | | mariaateca556@gmail.com | First Class Mail and Email |
| 5167455 | Ruberte, Ruben Muniz | H-C 9 Box 1728 | | | | Ponce | PR | 00731-9755 | | | First Class Mail |
| 4171562 | Rubert, Ramona | HC 01 Box 44201 | | | | Juana Diaz | PR | 00795 | | luzatiles@gmail.com | First Class Mail and Email |
| 4082216 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3269636 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | | auletmartin@gmail.com | First Class Mail and Email |
| 3025254 | Rubio Cruz, Adalberto | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | aulet@hotmail.com | First Class Mail and Email |
| 2756026 | RUBIO CRUZ, ADALBERTO | URB. UNIVERSITY GARDENS | I19 CALLE AUZUBO | | | Arecibo | PR | 00612 | | auletmartin@gmail.com | First Class Mail and Email |
| 2994494 | Rubio Cruz, Adalberto | Auzubo I-19, University Gardens | | | | Arecibo | PR | 00612 | | ivonnegm@prw.net | First Class Mail and Email |
| 2886493 | Rucker, Johnnie | 115 Ave. Eleanor Roosevelt, Suite 102 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3932516 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4156384 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 1909311 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | | ops@aurelius-capital.com | First Class Mail and Email |
| 2927472 | RUEDA ARENAS, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3170135 | Rufat Gonzalez, Miguel Angel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ops@aurelius-capital.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3170525 | Ruffat Rohena, Miguel Angel | Arnaldo Elias | PO Box 198141 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4230450 | Ruffatt Fontanez, Felicita A | H03 Box 6162 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4230432 | Ruffatt Fontanez, Felicita A | HC03 Box 6162 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3941180 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | | aurimir@yahoo.com | First Class Mail and Email |
| 3504430 | Ruiz Alvarez, Jorge A. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | andresausua1@yahoo.com | First Class Mail and Email |
| 3166396 | Ruiz Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 3269480 | Ruiz Aponte, Aurea L. | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 1784310 | RUIZ APONTE, JUAN R | H7 CALLE A | | | | GUAYAMA | PR | 00784 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 4225277 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | | Yabucoa | PR | 00767 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 4292850 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3175422 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 | | nzt@mcvpr.com | First Class Mail and Email |
| 3321289 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 3773293 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | xavier.carol@abertis.com | First Class Mail and Email |
| 4171211 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | | Ponce | PR | 00730-3669 | | ramosnelson6@gmail.com | First Class Mail and Email |
| 3809718 | Ruiz Aviles, Confesora | PO Box 287 | | | | Aguada | PR | 00602 | | nzt@mcvpr.com | First Class Mail and Email |
| 2916630 | RUIZ AVILES, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 4132292 | Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aguada | PR | 00602 | | diabpro@hotmail.com | First Class Mail and Email |
| 3998006 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | | ntz@mcvpr.com | First Class Mail and Email |
| 3846208 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 4263506 | Ruiz Ayala, Maria del C. | Los Colobos Park | 154 Calle Almendro | | | Carolina | PR | 00987 | | ravenaut@gmail.com | First Class Mail and Email |
| 3915929 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | | ravenauTO829@gmail.com | First Class Mail and Email |
| 4083640 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 3878603 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 | | glee@mofo.com | First Class Mail and Email |
| 3993364 | RUIZ BRUNO, EVELYN | JOSE C. MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 3884900 | RUIZ CACERES, LEINELMAR | 1509 LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 3039105 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 235855 | RUIZ CAMACHO, HARRY H | PO B0X 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 1594413 | RUIZ CAMACHO, HARRY H | PO BOX 800001 | COTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 3843737 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4195024 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | | sheavi6@yahoo.com | First Class Mail and Email |
| 3381650 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | | romn1960@gmail.com | First Class Mail and Email |
| 4119267 | Ruiz Castro, Ernesto J. | H-17 Calle 7 Urb. La Lula | | | | Ponce | PR | 00730 | | romn1960@gmail.com | First Class Mail and Email |
| 553123 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | | avilafany@hotmail.com | First Class Mail and Email |
| 4137103 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | | avilafany@hotmail.com | First Class Mail and Email |
| 3287477 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | | mamm555@yahoo.com | First Class Mail and Email |
| 4055048 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 | | irisnurse@gmail.com | First Class Mail and Email |
| 4054968 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 | | vivimary06@gmail.com | First Class Mail and Email |
| 3738365 | RUIZ COLON, NELSON | 1509 LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | | ivonnegm@prw.net | First Class Mail |
| 3802272 | Ruiz Comas, Ana T | Attn: Rafael H. Ramirez Polanco | Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | | avileshj@gmail.com | First Class Mail and Email |
| 3415436 | Ruiz Comas, Ana T | PO Box 79685 | | | | Carolina | PR | 00984 | | tomrod0105@gmail.com | First Class Mail and Email |
| 4264989 | Ruiz Corazon, Jose A. | 445 Valle de Torrimar | | | | Guaynabo | PR | 00966-8710 | | | First Class Mail |
| 4278263 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 4019247 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 4138536 | Ruiz Correa, Nelson | 1509 Lopez Landron | | | | San Juan | PR | 00911 | | elisaaviles18@gmail.com | First Class Mail and Email |
| 4324849 | Ruiz Cruz, Raul | HC03 Box 6479 | | | | Humacao | PR | 00791-9580 | | | First Class Mail |
| 2939438 | Ruiz De Jesus, Eddie | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2986921 | Ruiz De Jesus, Eddie | PO Box 3372 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4208455 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4000227 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3052628 | Ruiz De La Torre, Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | marreromillie@hotmail.com | First Class Mail and Email |
| 4266485 | Ruiz de Porras, Ricardo A. | #7 Orotaua | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3265973 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | rosaavilescortes@gmail.com | First Class Mail and Email |
| 2100810 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 3120713 | Ruiz Delgado, Pedro | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 2655999 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | | deb.aviles@gmail.com | First Class Mail and Email |
| 1911589 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 3897810 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | | Juana Diaz | PR | 00795-2037 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 3166639 | Ruiz Diaz, William | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 3151047 | Ruiz Diaz, William | Urb. Ponce de Leon 164 C/23 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2945148 | Ruiz Donate, Reyes M | 55 Calle Midas | | | | Arecibo | PR | 00612-3208 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 3005164 | Ruiz Donate, Reyes M | Reyes M Ruiz Donate | Supervisor Principal | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon Parada 16 1/2 | San Juan | PR | 00908 | | | First Class Mail |
| 3323662 | RUIZ ELLIS, ANGEL R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 | | aegaee@gmail.com | First Class Mail and Email |
| 4136470 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 | | divelisk@yahoo.com | First Class Mail and Email |
| 4018337 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | SK-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 | | odraudeativa@yahoo.com | First Class Mail and Email |
| 451338 | RUIZ FELECIANO, LUIS | HC 4 BOX 11474 | | | | YAUCO | PR | 00698 | | ivonnegm@prw.net | First Class Mail and Email |
| 4214496 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | | Yabucoa | PR | 00767-9506 | | idelisalah@gmail.com | First Class Mail and Email |
| 3986896 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | | normaaviles1948@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 519 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3735275 | RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 | | olpawrt@mail.com | First Class Mail and Email |
| 2343741 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 3912305 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 3129335 | Ruiz Garcia, Monserrate | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | | ivonnegm@prw.net | First Class Mail and Email |
| 3892489 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | | asorelis8@gmail.com | First Class Mail and Email |
| 3981855 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 | | c.aviles22@gmail.com | First Class Mail and Email |
| 4018778 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | | wavlles17@yahoo.com | First Class Mail and Email |
| 3044584 | Ruiz Gonzalez, Doris N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2927438 | RUIZ GONZALEZ, IDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3496970 | Ruiz Gonzalez, José L. | Barrio Olimpo Calle 4 # 251 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 52967 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 15755 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA | H 9 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 2968164 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3650407 | RUIZ GUTIERREZ, LESLIE A | URB LOS LLANOS | D-9 CALLE # 2 | | | SANTA ISABEL | PR | 00757 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3028190 | Ruiz Hernandez, Miguel A. | Urb. Montemar #6 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 1594500 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 3993744 | Ruiz Hernandez, Ramon D | HC02 Buzon 3356 | | | | Penuelas | PR | 00624 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 3404161 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4064619 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 4131948 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | | | First Class Mail |
| 2871778 | RUIZ ITHIER, LUCILA | 18 LUIS PALES MATOS | URB RMZ DE ARL | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 4293384 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | | Ponce | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 339327 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3618269 | Ruiz Lebron , Carmen G | PO Box 677 Anasco | | | | Anasco | PR | 00610 | | y.aviles@live.com | First Class Mail and Email |
| 4046794 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | | migdy8@yahoo.com | First Class Mail and Email |
| 4189235 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 15732 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 4227787 | RUIZ LOZANO, CARMEN M | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 4087020 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 236253 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 | | ivonnegm@prw.net | First Class Mail and Email |
| 4132712 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 4090332 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3980288 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2992014 | Ruiz Manzano, Flor M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 3750433 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4031978 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3520447 | Ruiz Martinez, Joel R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | | LVAviles31@gmail.com | First Class Mail and Email |
| 3649182 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3593937 | RUIZ MATOS, LIZANY | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mariequinones@lbrglaw.com; MAYORAL@LBRGLAW.COM | First Class Mail and Email |
| 4179342 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | | Aguirre | PR | 00704 | | lvaviles31@gmail.com | First Class Mail and Email |
| 3226807 | RUIZ MENDOZA, HAYDEE | APTP H-5 | VILLA RINCON APARTMENTS | | | RINCON | PR | 00677 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 3692294 | RUIZ MENDOZA, HAYDEE | C/O MARIA H COTTO NIEVES | URB VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | HORMIGUEROS | PR | 00660 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 4271915 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 1708330 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | | avilesinman@gmail.com | First Class Mail and Email |
| 2750633 | RUIZ MERCADO, SONIA M. | PO BOX 813 | | | | COMERIO | PR | 00782 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3019976 | RUIZ MERCADO, SONIA M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00907 | | m2tor74@gmail.com | First Class Mail and Email |
| 3753423 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | | | First Class Mail |
| 4277315 | Ruiz Montes, Elving | Urb. Alturas del Mar 124 | Calle Coral | | | Cabo Rojo | PR | 00623 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 3950967 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3905983 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | | | First Class Mail |
| 2937055 | RUIZ MORAN, MARIA DE LOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Cupey4650@gmail.com | First Class Mail and Email |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | | windyav@hotmail.com | First Class Mail and Email |
| 3494137 | Ruiz Nieves, Ramona M | HC 2 Box 6160 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3141631 | Ruiz Noriega, Eddie | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3308046 | Ruiz Noriega, Eddie | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 2963608 | RUIZ OCASIO, JUAN M | URB. LA ESMERALDA B-8 | PO BOX 1841 | | | CAGUAS | PR | 00726 | | aviles167@hotmail.com | First Class Mail and Email |
| 2750636 | RUIZ OCASIO, JUAN M | 755 ALTONA ST. NW | | | | PALM BAY | FL | 32907 | | | First Class Mail |
| 3306066 | Ruiz Olavarria, Jessica | Calle 14 NE 1117 | Puerto Nuevo | | | San Juan | PR | 00920 | | victoriaolavarria27@yahoo.com; victoriaolavarria27@agricultura.pr.gov | First Class Mail and Email |
| 4039446 | Ruiz Olivieri, Hector | 483 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2090043 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | | | First Class Mail |
| 3479005 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3467968 | Ruiz Pagan, Alfredo | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 1291773 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | ruiz.lizzie75@yahoo.com; ruizlizzie75@yahoo.com | First Class Mail and Email |
| 4224657 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4225091 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | | joseaviles9818@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 520 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4227727 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | | Juncos | PR | 00777 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 553701 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3778226 | Ruiz Perez , Natividad | P.O. Box 1728 | | | | Aguada | PR | 00602 | | karen.abravanel@avon.com | First Class Mail and Email |
| 3785238 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | | storres@alvatax.com | First Class Mail and Email |
| 3800509 | Ruiz Perez, Juan | Buzon 42 Urb. Altamira | | | | Lares | PR | 00669 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 3974626 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 3903309 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 4308587 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 3378943 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 3026156 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 3448772 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | | jsc@axysnet.com | First Class Mail and Email |
| 3154140 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2975166 | Ruiz Ramos, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 4196751 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | | Yabucoa | PR | 00767 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 4242108 | Ruiz Ramos, Felix Carlos | 13 Bo Palo Seco | | | | Maunabo | PR | 00707-2920 | | | First Class Mail |
| 3282443 | RUIZ REYES, MILDRED | LCDA. MILAGROS ACEVEDO COLON | COLEGIADA 9575 | CONDOMINIO COLINA REAL | AVE RELISA RINCON 2000 BOX 1405 | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3191260 | Ruiz Reyes, Mildred | Urb Santa Juana II Calle 3 F-11 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3281523 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4263001 | Ruiz Rivas, Aracelis | Hacienda La Arboleda | 4 Calle Arboleda | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4101412 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3231783 | RUIZ RIVERA, DAISY | HC-BOX 12960 | | | | SAN GERMAN | PR | 00683 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 3296751 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3199512 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3052820 | Ruiz Rivera, Osvaldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3954860 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4100669 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | | | First Class Mail |
| 5156101 | Ruiz Rivera, Raul | HC-5 Box 46652 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3100984 | RUIZ RIVERA, ROSA I | Apartado 805 | | | | Cidra | PR | 00739 | | jayalatrump@gmail.com | First Class Mail and Email |
| 1338065 | RUIZ RIVERA, ROSA I | PO BOX 805 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2969234 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | | Humacao | PR | 00791 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 4047774 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3915278 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | | viramly@gmail.com | First Class Mail and Email |
| 1889545 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | | viramly@gmail.com | First Class Mail and Email |
| 1213686 | RUIZ RODRIGUEZ, ARQUELIO | PO BOX 7126 | | | | PONCE | PR | 00732 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 2891540 | RUIZ RODRIGUEZ, ARQUELIO | 3699 PONCE | BY PASS F-3-AN88-B | | | PONCE | PR | 00728-15 | | dyluzs@gmail.com | First Class Mail and Email |
| 1225576 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 | | ivonnegm@prw.net | First Class Mail and Email |
| 3020316 | Ruiz Rodriguez, Myrna L | Apartado 983, Santurce Station | | | | San Juan | PR | 00908 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 2981062 | Ruiz Rodriguez, Myrna L | PO Box 151 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4076631 | Ruiz Rodriguez, Ruben | HC-06 Box 2246 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3178241 | Ruiz Rodriguez, Victor | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 | | neysaalis@yahoo.com | First Class Mail and Email |
| 279420 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | | Lauraabuelita@live.com | First Class Mail and Email |
| 3021656 | Ruiz Rodriguez, Yaster A. | HC-5 Box 71365 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3054638 | Ruiz Rodriguez, Yaster A. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4227170 | Ruiz Roldan, Teresa | HC#3 Box 12418 | | | | Yabucoa | PR | 00767 | | goyita47@gmail.com | First Class Mail and Email |
| 3053543 | RUIZ ROMAN, AMARILIS | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | cayey2005meca@yahoo.es | First Class Mail and Email |
| 3050885 | RUIZ ROMAN, AMARILIS | PO BOX 142296 | | | | ARECIBO | PR | 00614 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 4285440 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3915934 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4114349 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | | | First Class Mail |
| 553961 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2898603 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 | | | First Class Mail |
| 3869218 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4174789 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4151484 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148952 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 4174047 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 3118925 | Ruiz Ruiz, Nilda | Urb. Villas De Felisa, calle Cecilia Raldris 331 | | | | Mayaguez | PR | 00680-7315 | | aegaee@gmail.com | First Class Mail and Email |
| 2945453 | RUIZ SALAS, ANGELA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 554011 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 | | normaayala961@gmail.com | First Class Mail and Email |
| 4296100 | Ruiz Sanchez, Sergio | P.O Box 411 | | | | Arroyo | PR | 00714 | | ivonnegm@prw.net | First Class Mail and Email |
| 3201090 | RUIZ SANTIAGO, ADRIAN | HC-06 BOX 4274 | COTO LAUREL | | | PONCE | PR | 00780 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 1201307 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 3475460 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | | jayala88@yahoo.com | First Class Mail and Email |
| 3475540 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3475534 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3775821 | Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3136480 | Ruiz Serrano, Denis F. | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 108982 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | | rrmmrlow@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2724405 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 2977921 | Ruiz Torres, Aixa | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 1716137 | Ruiz Torres, Brillita L | STA EXT JARDINES DEL CARIBE | CALLE PELTADA 4991 | | | PONCE | PR | 00728 | | aegaee@gmail.com | First Class Mail and Email |
| 3005145 | Ruiz Torres, Brillita L | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3343751 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3384152 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 3930067 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 | | | First Class Mail |
| 4279527 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | | Saint Cloud | FL | 34769 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 3113000 | Ruiz Valentin, Idelfonso | PO Box 26 | | | | Barceloneta | PR | 00617 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 4191082 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | | Coto Laurel | PR | 00780 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |
| 4179380 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | | Coto Laurel | PR | 00780 | | estherjayala@gmail.com | First Class Mail and Email |
| 3737207 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 | | estherjayala@gmail.com | First Class Mail and Email |
| 4098839 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 3737445 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | Urb. San Antonio | | | PONCE | PR | 00728 | | naydaayala54@gmail.com | First Class Mail and Email |
| 3349032 | Ruiz Vega, Maria del C. | H-I | Calle Mejico | Res. Sabana | | Sabana Grande | PR | 00637 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 3917046 | Ruiz Velez, Eduardo | Attn: Juan J. Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 237003 | Ruiz Villegas, Pedro | Institucion Correccional 216 S.H. | Edif. - 2 | HC-01 Box 71671 | | Sabana Hoyos | PR | 00688 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 4270693 | Ruiz, Ann M. | 270 Eleuthera Dr. | | | | Lake Alfred | FL | 33850 | | alaicram001@yahoo.com | First Class Mail and Email |
| 3059286 | Ruiz, Ezequiel and Michelle | RR01 Buzon 1640 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4244748 | RUIZ, IGNACIO PADUA | HC 03 BOX 5742 | | | | HUMACAO | PR | 00791-9528 | | rayala11681@aeepr.com | First Class Mail and Email |
| 5162255 | Ruiz, Lilliana Gomez | Carlos E. Rosado | Attorney | PO Box 191192 | | San Juan | PR | 00919-1192 | | luznoemioh@gmail.com | First Class Mail and Email |
| 5162172 | Ruiz, Lilliana Gomez | 798 Montevideo St | Las Americas | | | San Juan | PR | 00921 | | | First Class Mail |
| 3547353 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 3077507 | Ruiz, Michelle | Ezequiel Ruiz | RR01 Buzon 1640 | | | Anasco | PR | 00610 | | | First Class Mail |
| 2235586 | RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4151466 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 3504319 | Ruiz-Aviles, Jose | Bufete Francisco R. Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 5165937 | Ruiz-Aviles, Jose | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 1716175 | RUIZ-RUIZ, RAUL | URB VILLA LUISA | 402 CALLE CORAL | | | CABO ROJO | PR | 00623 | | judicette@gmail.com | First Class Mail and Email |
| 3090572 | RUIZ-RUIZ, RAUL | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00963 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 3665527 | Rullan Cales, Edwin | PO Box 560371 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1594734 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | | lizruizlr115@gmail.com | First Class Mail and Email |
| 3485337 | Rullan Muniz, Heriberto | 438 Calle Almácigo | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3822056 | RULLAN SOTO, EDGARDO O | HC 1 BOX 3635 | | | | JAYUYA | PR | 00664-8638 | | | First Class Mail |
| 3428583 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | | ayala619@msn.com | First Class Mail and Email |
| 3162194 | RULLAN, LUIS G | C/O LAW OFFICES OF LUIS G. RULLAN, PSC | COND. EL CENTRO 2, STE 1504 | 500 MUÑOZ RIVERA AVE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4117232 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3200909 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | | qecin@aol.com | First Class Mail and Email |
| 3091576 | Russe De Leon, Hector D. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 3086936 | Russe De Leon, Hector D. | 7 Los Almendros | | | | Ciales | PR | 00638 | | | First Class Mail |
| 2917227 | Russell McMillan, Hazel A. | 34 Orguidea , Urb. Santa Maria | | | | San Juan | PR | 00927 | | amnerysayala@gmail.com | First Class Mail and Email |
| 2915600 | Russell McMillan, Hazel A. | 34 Calle Orquidea | Urb. Santa Maria | | | San Juan | PR | 00927 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 2911422 | Russell McMillan, Hazel A. | 34 Orguidea Urb. Santa Maria | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2913390 | Russell McMillda, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2968889 | Russell Reynolds Associates, Inc. | Charles E. Boulbol, PC | 26 Broadway 17th Floor | | | New York | NY | 10004 | | | First Class Mail |
| 2745850 | Russell, Hazel | Luis P. Costas Elena, Esq | Urb. Santa Maria 34 Calle Orquidia | | | San Juan | PR | 00927 | | layala1611@gmail.com | First Class Mail and Email |
| 2881204 | Russell, William J. | 1443 Creekside Ct | | | | Vienna | VA | 22182 | | | First Class Mail |
| 4273948 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | | San Juan | PR | 00924 | | | First Class Mail |
| 4264620 | Russo Suarez, Maria L | F10 Calle 11 | Urb Villas del Rio | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3924125 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3924124 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 3569240 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3070353 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 2847675 | Rybak, Violet | 51 Marrion St | | | | Clifton | NJ | 07013 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 237299 | RZADKOWSKI CHEVERE, RICHARD | A-5 CALLE 14 | QUINTAS DE CUPEY | | | San Juan | PR | 00926 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | | | First Class Mail |
| 3123991 | S&D INVESTMENT GROUP INC. | PO BOX 1932 | | | | CAROLINA | PR | 00984 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 3364794 | S&D INVESTMENT GROUP INC. | AVE CANCHEZ VILELLA GO #3 | | | | CAROLINA | PR | 00984 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 3218710 | S.A.A.J. | ROSANA JUSINO | 2DO CALLEJON LAS BRUJAS | BUZON 23 | | ENSENADA | PR | 00647 | | | First Class Mail |
| 4100695 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | | First Class Mail and Email |
| 3033571 | S.A.L.L. representado por su madre | Huciends de Miramar 470 | Calle Sueno de Mar | | | Cabo Rojo | PR | 00623 | | anitamayala@hotmail.com | First Class Mail and Email |
| 3211713 | S.A.L.L. representado por su madre | Urb. Haeiemles de Miramar 470 | Calle Sueus de Mar | | | Cabo Rojo | PR | 00623-9027 | | | First Class Mail |
| 3495448 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Belinda Lugo Rodriguez | Urb Haciendas de Miramar 470 | Calle Sueno de Mar | | Cabo Rojo | PR | 00623 | | dimadomin@yahoo.com | First Class Mail and Email |
| 2884162 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3220268 | S.D.C. | Suleman Calduo Diaz | HC 02 Box 4670 | | | Sabana Hoyos | PR | 00688 | | dimadomin@yahoo.com | First Class Mail and Email |
| 4121390 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ATTN: LCDA CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | marisitapr515@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3448365 | S.D.V. | Maria E. Velazquez | La Quinta N-4 Calle Aramis | | | Yauco | PR | 00698 | | luzmariaay__@gmail.com | First Class Mail and Email |
| 3405291 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Calle Riefkhol | #9 | | | Patillas | PR | 00723 | | faalawoffice@gmail.com | First Class Mail and Email |
| 3862670 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 3303356 | S.J.V.C. | Arisabel Candelaria | Parcelas Soledad 1376 Calle J | | | Mayaguez | PR | 00682-7659 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3563205 | S.J.V.C. representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | Arisbel Candelaria y Jose A. Vazquez | Parcelas Soledad 1376 Calle J. | | | Mayaguez | PR | 00682-7659 | | jvjunior309@gmail.com; montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3478819 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3117791 | S.M.R.M. representada por sus padres | Comunidad San Martin Calle L890-29 | | | | Guayama | PR | 00784 | | reyesmayala@gmail.com | First Class Mail and Email |
| 3566210 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | Comunidad San Martin Calle L 890-29 | | | | Guayama | PR | 00784 | | jazmin285@gmail.com; montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3287978 | S.M.V.G. | Wanda L. Garcia Hernandez | Urp. El Prado Calle Rosita Vargas 119 | | | Aguadilla | PR | 00603 | | mcav81@hotmail.com | First Class Mail and Email |
| 3497862 | S.N.G., a minor child (Jessica Gonzalez Mendez, parent) | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | dockenka@gmail.com | First Class Mail and Email |
| 237326 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 | | feyala69@gmail.com | First Class Mail and Email |
| 3456132 | S.R.C. | Delma I. Cruz De Jesus | PO Box 1212 | | | CAMUY | PR | 00627 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3016869 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 2884328 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 4041778 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | | sirveplmdc@gmail.com | First Class Mail and Email |
| 2968558 | SAAVEDRA NAVARRO , RAMON | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | | anisaayda83@gmail.com | First Class Mail and Email |
| 3017853 | SAAVEDRA NAVARRO , RAMON | CALLE NORTHEAST | #190B | | | AGUADILLA | PR | 00603 | | anissaayala83@gmail.com | First Class Mail and Email |
| 3125365 | Saavedra Padin, Miriam J. | PO Box 75 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3565799 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 | | coquicaribe@gmail.com | First Class Mail and Email |
| 4281088 | Sabalier Rios, Manuel | 401 Gran Ansubo, Ciudad Jardin III | | | | Toa Alta | PR | 00953 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 4134777 | Sabatier Tire Center, Inc. | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St. | | | Catano | PR | 00962 | | arianelcaceres@icloud.com | First Class Mail and Email |
| 4134770 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hector L. Fuertes | Romeu - Abrogados Demandantes | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 4167872 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 4167891 | Sabiamed Corporation | PO Box 6150 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 2986917 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 2992461 | Sabin, Jonathan | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | | First Class Mail |
| 3130101 | Sacas Cortes, Marilyn | P.O Box 1467 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2887167 | Sackett Loving Trust | Wendy Casetta | 3948 Hawks Ridge Dr. | | | Hubertus | WI | 53033 | | | First Class Mail |
| 2938719 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 554721 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | | | First Class Mail |
| 3578127 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | papoayala@hotmail.com | First Class Mail and Email |
| 4108876 | SAEZ NEGRON, ANGEL | CIUDAD PRIMAVERA | 1413 CALLE ASUNCION | | | CIDRA | PR | 00739 | | papoayala@hotmail.com | First Class Mail and Email |
| 4300721 | Saez Rivera, Luis E. | Urb. Palmas del Turabo | #26 c/Mencey | | | Caguas | PR | 00727 | | ragrat@serviciolegales.org | First Class Mail and Email |
| 2406069 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 4118508 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | | modestoa955@gmail.com | First Class Mail and Email |
| 4118523 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | | waybarf@gmail.com | First Class Mail and Email |
| 3006238 | Saez Sanchez, Norma E | 501 Calle Guayanilla | Apt. 17 | | | San Juan | PR | 00923 | | ltaylor@altrius.us | First Class Mail and Email |
| 3031146 | Saez Sanchez, Norma E | Ayudante Especial | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | | First Class Mail |
| 3805106 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | | ltaylor@altrius.us | First Class Mail and Email |
| 4257565 | Saez Torres, Jaime Andres | 6535 San Alvaro Urb. Santa Teresita | | | | Ponce | PR | 00730-4409 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 4292150 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | | Ponce | PR | 00730-4409 | | | First Class Mail |
| 3201109 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 2975346 | Saez, Alejandrina Cruz | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 3314320 | Saez, Norma Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | | mayyar29@gmail.com | First Class Mail and Email |
| 2143728 | Saez, Yolanda I Rosa | Urb Bello Monte | U16 Calle 2 | | | Guayanabo | PR | 00969 | | mayyar29@gmail.com | First Class Mail and Email |
| 3664685 | Saez-Estrada, Glenda I. | 13 Reparto Solano | | | | Caguas | PR | 00725 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 1706706 | SAFETY ROUTE CORPORATION | HC 02 BOX 25520 | | | | SAN SEBASTIAN | PR | 00685 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 2942896 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | | Anasco | PR | 00610 | | jubilo922@yahoo.com | First Class Mail and Email |
| 554853 | Sagardia Soto, Adalberto | Box 1230 | | | | Anasco | PR | 00610 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3481821 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 286646 | SAINZ SERRANO , CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 2884838 | Sais, Carlos J. | C/O Michael J. Sais (POA) | 588 Moss Oak Ave. | | | Gahanna | OH | 43230 | | renmamb@yahoo.com | First Class Mail and Email |
| 4041134 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4143465 | Sala Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | | aegaee@gmail.com | First Class Mail and Email |
| 69238 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | D 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 281145 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 3448766 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | | Carolina | PR | 00988 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |
| 3028258 | Salaman, Laura Francis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3101643 | SALAS HERNANDEZ, ELEUTERIA | 539 CALLE TURQUESA | LOMAS VERDES | | | MOCA | PR | 00676 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 3947138 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3141107 | Salas Perez, Carmen | Hc-1 Box 9327 | | | | San Sebastian | PR | 00685 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 3750736 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | | yoly21065@hotmail.com | First Class Mail and Email |
| 1925973 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L-37 PARQUE | ECUESTRE | | | CAROLINA | PR | 00987 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 4191690 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L 37 | URB PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 237800 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALE MADRILENA | | | CAROLINA | PR | 00987 | | Jmararena@gmail.com | First Class Mail and Email |
| 3351746 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | | Ponce | PR | 00730 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340273 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | | badillolz@hotmail.com | First Class Mail and Email |
| 2993502 | SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 | | | | VEGA BAJA | PR | 00694-2208 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 3359520 | Salcedo Santiago, Yomara G. | Urb. Prado Alto #813 | Calle 1 | | | Barceloneta | PR | 00617 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 2976932 | Saldana Carrasquillo, Ermelindo | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 5162992 | Saldana Gonzalez, Ana Maria | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | ninabaello@yahoo.com | First Class Mail and Email |
| 3785531 | Saldana Nunez, Jorge E | 154 Martinete Montehiedra | | | | San Juan | PR | 00926 | | baerga88@gmail.com | First Class Mail and Email |
| 3998388 | Saldana Nunez, Jorge E | Attorney in Fact | Prado Alto Calle -1-H-12 | | | Guaynabo | PR | 00966 | | ivonnegm@prw.net | First Class Mail and Email |
| 2998861 | Saldana Rivera, Santa | P.O. Box 13282 | | | | San Juan | PR | 00908 | | Normaryzoe@hotmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 198119 | Saldana Vinas, Rafael R | 1500 Los Romeros Av., Apt. 318 | | | | San Juan | PR | 00926-7013 | | gmbaerga@hotmail | First Class Mail and Email |
| 3308756 | Saldaña, Olga | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | | First Class Mail and Email |
| 4259015 | Saldana, Steven | Calle Jose Laza JL 8 Urb Rio Hondo | Classic | | | Toa Baja | PR | 00949 | | baerga88@gmail.com | First Class Mail and Email |
| 3086089 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 105 CALLE ALMENDROS | | | JUNCOS | PR | 00777-4421 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 3143246 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3578889 | Salgado Davila, Jaymar | HC 46 Box 5856 | | | | Dorado | PR | 00646 | | cruznilda479@gmail.com | First Class Mail and Email |
| 4292301 | Salgado Diaz, Antero | P.O. Box 9021055 | | | | San Juan | PR | 00902-1055 | | | First Class Mail |
| 2943476 | SALGADO DURAN, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 2948967 | SALGADO GUZMAN, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3641060 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | | licenciadalilianmiranda@gmail.com | First Class Mail and Email |
| 5164240 | Salgado Melendez, Jose | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail and Email |
| 3859006 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3046029 | Salgado Ortega, Jose A. | c/o Asociacion Empleados Gerenciales AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 2991373 | Salgado Ortega, Jose A. | Urb. Palacios Del Rio I | 429 Calle Tanama | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2983097 | Salgado Ortega, Maribell | Calle Aguila 36-O | Parcelas Carmen | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3025160 | Salgado Pizarro, Jaime | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3128688 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carraizo Valles del Lago | | | | Caguas | PR | 00725 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 72815 | SALGADO RODRIGUEZ, ENRIQUE | QUINTA LEVITTOWN | DA 20 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | | baezbly@de.pr.gov | First Class Mail and Email |
| 4099757 | Salgado Rodriguez, Enrique | Lic. Andres Rodriguez Dias, abogado | P.O. Box 1146, Sabana | | | Sabana | PR | 00952 | | | First Class Mail |
| 4112382 | Salgado Santana, Joel | HC 46 Box 6141 | | | | Dorado | PR | 00646 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 4112496 | Salgado Santana, Joel | PO Box 2129 | | | | San Juan | PR | 00922-2129 | | | First Class Mail |
| 3545206 | SALGADO SANTOS, CARMELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3736834 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 568781 | SALICETI SEPULVEDA, SILVETTE | PO BOX 10046 | | | | PONCE | PR | 00732-0046 | | | First Class Mail |
| 3405341 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | | karensarahi47@gmail.com | First Class Mail and Email |
| 3034228 | Salicrup, Pedro | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 2995957 | Salicrup, Pedro | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | lnldaibaez@gmail.com | First Class Mail and Email |
| 3372461 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | | ileanpr@me.com | First Class Mail and Email |
| 3109851 | SALMERON, RODOLFO | Hermosilla Ex-10, El Alamo | | | | Guaynabo | PR | 00969 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 1720530 | SALMERON, RODOLFO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3295309 | Salud Integral de la Montana | PO Box 515 | | | | Naranjito | PR | 00719 | | jossiebaez@gmail.com | First Class Mail and Email |
| 3295294 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | | lcdaraimundimelendez@yahoo.com | First Class Mail and Email |
| 3608460 | Salud Integral de la Montana, Inc. | P.O. Box 515 | | | | Naranjito | PR | 00719 | | carymarp@yahoo.com | First Class Mail and Email |
| 3608418 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | | jolibaes@hotmail.com | First Class Mail and Email |
| 4247007 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | | Dorita30pr@gmail.com | First Class Mail and Email |
| 4250437 | Salud Integral en la Montaña | John Edward Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | dorita30pr@gmail.com | First Class Mail and Email |
| 4250436 | Salud Integral en la Montaña | Angel Vega | PO Box 515 | | | Naranjito | PR | 00719 | | rbaez052@gmail.com | First Class Mail and Email |
| 3362793 | SALVA ACOSTA, LUIS | PO BOX 1267 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 3363247 | SALVA ACOSTA, LUIS | PR 3301 | Km2 Int. Basa Del Mar | #4 El Combate | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 347978 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | DOS PINOS TOWNHOUSES | B 12 CALLE 2 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3107329 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | SONIA POLANCO AGOSTINI | VIVA DE CANDIDO SALVA | PARTE DE LOS HEREDEROS | | | | | | | First Class Mail |
| 3134960 | Salva Rodriguez, Candido A | Candido A Salva Rodriguez | Dos Pinos Townhouses | B12 Calle 2 | | San Juan | PR | 00923 | | ivonnegm@prw.net | First Class Mail and Email |
| 1594932 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3819770 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | de44337@de.pr.gov | First Class Mail and Email |
| 3219979 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3220844 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3540300 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 3187046 | Salvado Correia, Jose M. | Urb. La Hacienda | AR-24 Calle 44 | | | Guayama | PR | 00784 | | ebaez3638@gmail.com | First Class Mail and Email |
| 3187063 | Salvado Correia, Jose M. | C/O Maria H. Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 1703556 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 1703480 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 2907442 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mandham | NJ | 07945 | | nancy.baez576@gmail.com | First Class Mail and Email |
| 2929891 | Sam and Abysn Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | | First Class Mail |
| 4291043 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | | Quebradillas | PR | 00678 | | lpsan2@aol.com | First Class Mail and Email |
| 4001068 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | | jimesensei@yahoo.com | First Class Mail and Email |
| 3029574 | Sampayo Ramos, Evelyn A | Pablo Lugo Lebron | PO Box 8051 | | | Humacao | PR | 00792-8051 | | | First Class Mail |
| 3912162 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | | | First Class Mail |
| 4247874 | Samuel A. Ramirez & Co., Inc. | McConnell Valdes, LLC | PO Box 344225 | | | San Juan | PR | 00918 | | jnjgaglioni@rmmelaw.com | First Class Mail |
| 4250653 | Samuel A. Ramirez & Co., Inc. | Joseph Thomas Koffer | Chief Compliance Officer | 61 Broadway 29th Floor | | New York | NY | 10006 | | | First Class Mail |
| 2905134 | Samuel Gracia Gracia Class member in representation of the | Samuel Gracia Gracia in care of A.J. Amadeo Murga | 1225 Ave. Ponce de León Suite 904 | | | San Juan | PR | 00907-3915 | | | First Class Mail |
| 238548 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121242 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 2911855 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez Law Offices, P.S.C. | #27 Calle Gonzalez Giusti Ste 300 | Guaynabo | PR | 00968-3076 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4263232 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | | Carolina | PR | 00983 | | | First Class Mail |
| 238584 | SAN MARCOS TREATMENT CENTER | 120 BERT BROWN ROAD | | | | SAN MARCOS | TX | 78666 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 3021410 | San Miguel Ortiz, Jaime | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 2971451 | San Miguel Ortiz, Jaime | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 555929 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | | ivonnegm@prw.net | First Class Mail and Email |
| 4024038 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 4024118 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | | mumy962@gmail.com | First Class Mail and Email |
| 3977558 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | | krivera@colonroman.com | First Class Mail and Email |
| 4151468 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148936 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | willie.baez@me.com | First Class Mail and Email |
| 4191170 | SAN MIGUEL, ROSARIO A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 | | josba.mo7@gmail.com | First Class Mail and Email |
| 3107767 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 555938 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 2960216 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | | oskynievesrobles@gmail.com | First Class Mail and Email |
| 3937399 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 4029283 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 238664 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 2409999 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3986075 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 238679 | SANABRIA GALARZA, LUZ | HC 6 BOX 17498 | | | | SAN SEBASTIAN | PR | 00685 | | adabaez@hotmail.com | First Class Mail and Email |
| 4019240 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | | cbaez1954@gmail.com | First Class Mail and Email |
| 3996013 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 556020 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3404850 | Sanabria Morales, Mary L. | Urb. Mansiones del Caribe | Calle Zafiro 90 AB-27 | | | Humacao | PR | 00791 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 4183779 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | | Pinellas Park | FL | 33782 | | ivonnegm@prw.net | First Class Mail and Email |
| 3784661 | Sanabria Ortiz, Maria de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 2909428 | Sanabria Plaza, Juan C. | Apartado 470 | | | | Quebradillas | PR | 00678 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 2924771 | Sanabria Plaza, Juan C. | Lcdo. Carlos A. Vega | Apartado 470 | | | Quebradillas | PR | 00678 | | | First Class Mail and Email |
| 3042204 | Sanabria Quiles, Damaris | PO Box 457 | | | | Anasco | PR | 00610 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 3719701 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | | asanabria211@gmail; asanabria211@gmail.com | First Class Mail and Email |
| 4019081 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 3987930 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 4308714 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 4310397 | Sanabria Rodriguez, Carmen G | Miguel Angel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 | | | First Class Mail |
| 2962210 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2115136 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | LAS MARIAS | PR | 00778-1323 | | | First Class Mail |
| 346395? | Sanabria Sanchez, Liz N. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 2431252 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 3524558 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | | ivonnegm@prw.net | First Class Mail and Email |
| 4282905 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | | Tejas Las Piedras | PR | 00771 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 4282757 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 | | | First Class Mail |
| 4253371 | Sanabria, Jaime | 1602 Dorchester Dr | | | | Palm Harbor | FL | 34684 | | itzabaez@yahoo.com | First Class Mail and Email |
| 4244878 | Sanabria, Modesto Martinez | HC 01 Box 4733 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4027851 | SANABRIA-ALVAREZ, EDGAR | P.O BOX 2051 VS | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 2992584 | Sanabria-Quiles, Lissette E | PO BOX 457 | | | | ANASCO | PR | 00610 | | aegaee@gmail.com | First Class Mail and Email |
| 3078761 | Sanabria-Quiles, Lissette E | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | heribaez@msn.com | First Class Mail and Email |
| 328735 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 1245041 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3968930 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | | | First Class Mail |
| 2102704 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 | | hbaez2013@gmail.com | First Class Mail and Email |
| 3171960 | Sanchez Alamo, Juan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | baezrz@hotmail.com | First Class Mail and Email |
| 3517983 | Sanchez Alamo, Juan A. | Jesus R. Morales Cordero Q | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 5157341 | SANCHEZ ALICEA, HECTOR SAMUEL | PO Box 3309 | | | | Bay | PR | 00958-0309 | | baezd_56@hotmail.com | First Class Mail and Email |
| 3239824 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 4261983 | Sanchez Amauro, Juana | 23 Extension villa Navarro | | | | Manabao | PR | 00707-2516 | | | First Class Mail |
| 3858728 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 | | lajefaviolenta@gmail.com | First Class Mail and Email |
| 2138670 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | | LOIZA | PR | 00772 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2440170 | SANCHEZ ARROYO, JUAN F | BO AGUACAVE KM 0.0 | PO BOX 4499 | | | AGUADILLA | PR | 00605 | | baezjaine24@gmail.com | First Class Mail and Email |
| 4174183 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 | | ledabaez@outlook.com | First Class Mail and Email |
| 2999438 | Sanchez Ayala, Modesta | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 1287161 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | | | First Class Mail |
| 4109865 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 | | anibalb260@gmail.com | First Class Mail and Email |
| 3001367 | Sanchez Bernard, Vimarie | Calle Granadillo I-12 | Urb. Arbolada | | | Caguas | PR | 00727 | | | First Class Mail |
| 2308269 | SANCHEZ BIDOT, ANA M | URB FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 238917 | SANCHEZ BIDOT, ANA M. | URB. FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959-5828 | | posorio64@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 525 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2904967 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 1307524 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2984556 | Sanchez Breton, Mayra | c/o Norberto J Santana Velez | PO Box 135 | | | Caguas | PR | 00726 | | | First Class Mail |
| 3901983 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2948721 | SANCHEZ CABEZUDO, CARMEN A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2937864 | Sanchez Cabezudo, Carmen A | Urb. Villa Blanca | 38 Calle Crisolita | | | Caguas | PR | 00725 | | | First Class Mail |
| 1904745 | SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA | V38 CALLE CRISOLITA | | | CAGUAS | PR | 00725-1915 | | | First Class Mail |
| 3363869 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | | lbaez0508@yahoo.com | First Class Mail and Email |
| 1749647 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 2927800 | SANCHEZ CARDONA, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 2882547 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 | | lleisoliveras@aol.com | First Class Mail and Email |
| 3409742 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3231825 | SANCHEZ CARRASQUILLO, MARIANN | URB. PASEO PALMA REAL | 90 CALLE CANDELARIA | | | JUNCOS | PR | 00977 | | | First Class Mail |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 3192590 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 | | baezm55@hotmail.com | First Class Mail and Email |
| 3330313 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | | baezm55@hotmail.com | First Class Mail and Email |
| 3111887 | Sanchez Casiano, Yamilka | Villas de Caney | Orocovix I-2 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2750784 | SANCHEZ CASTELLANO, RAMON F. | URB. LOMAS DEL MANATUABAN | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 | | baezsandrai@gmail.com | First Class Mail and Email |
| 3026197 | SANCHEZ CASTELLANO, RAMON F. | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 3254413 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 | | | First Class Mail |
| 3918441 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | | alicia.baez@live.com | First Class Mail and Email |
| 3110188 | Sanchez Castro, Maria del Carmen | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3109906 | Sanchez Castro, Maria del Carmen | P.O. Box 361855 | | | | San Juan | PR | 00936-1855 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3161991 | Sanchez Clavell, Mariel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | josebaez.bsci@gmail.com | First Class Mail and Email |
| 4223746 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | | dineliaperez@gmail.com | First Class Mail and Email |
| 3930387 | Sanchez Collazo, Samuel E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | | elbabaez1@gmail.com | First Class Mail and Email |
| 4255489 | Sanchez Colon, Ivonne I. | B-21 Villa del Caribe | | | | Santa Isabel | PR | 00757 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 3110064 | Sanchez Colon, Ivonne I. | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 2799698 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 4031733 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3675395 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 | | williefwbii@hotmail.com | First Class Mail and Email |
| 3983008 | Sanchez Concepcion, Jose Orlando | Hacienda San Jose #140 | | | | San Juan | PR | 00727 | | | First Class Mail |
| 3954561 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 1294022 | SANCHEZ CORRALISA, LUIS A | PO BOX 310 | | | | UTUADO | PR | 00641 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 125963 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | San Juan | PR | 00771 | | cjsa@sagardialaw.com | First Class Mail and Email |
| 4134869 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3323161 | SANCHEZ CORTINA, WILLIAM R | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 3155992 | SANCHEZ CORTINA, WILLIAM R | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4294146 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 | | | First Class Mail |
| 4227546 | Sanchez Couterrez, Edelmira | HC-Z Box 8778 | | | | Yabucoa | PR | 00767-9506 | | | First Class Mail |
| 4215043 | Sanchez Cruz, Charlie | HC 02-Box 8849 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3449088 | Sanchez Cruz, Edgardo | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | | loida253@yahoo.com | First Class Mail and Email |
| 3938335 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4215068 | Sanchez Cruz, Eliseo | HC2 Box 11891 | | | | Humacao | PR | 00791-9357 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 4243279 | Sanchez Cruz, Esther Margarita | Bo Catano | HC2 Box 11197 | | | Humacao | PR | 00791-9312 | | ebvxjab@gmail.com | First Class Mail and Email |
| 4216376 | Sanchez Cruz, Heriberto | HC 2 Box 11891 | | | | Humacao | PR | 00791-9357 | | brooksidepan4@gmail.com | First Class Mail and Email |
| 3374430 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | | savette5229@gmail.com | First Class Mail and Email |
| 3521182 | SANCHEZ CRUZ, JOELISSE | C/O ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 3043637 | Sanchez Cruz, Juelisse | PO Box 396 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 4244821 | Sanchez Cruz, Sara | HC-03 - Box 6794 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4253875 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 | | edba1958@gmail.com | First Class Mail and Email |
| 3608398 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00754 | | mbschmidt2@aol.com | First Class Mail and Email |
| 3908433 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 | | | First Class Mail |
| 3420476 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3877109 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | | vibaponce@yahoo.com | First Class Mail and Email |
| 4185729 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 | | ballester68@yahoo.com | First Class Mail and Email |
| 4187311 | Sanchez DeAlba, Santos | PO Box 484 | | | | Guayama | PR | 00785 | | aegaee@gmail.com | First Class Mail and Email |
| 4272480 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 1365715 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail |
| 3137560 | Sanchez Febo, Edelmiro | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza, Suite 701-A | 623 Ave Ponce de Leon | | San Juan | PR | 00917 | | | First Class Mail |
| 3087577 | Sanchez Febo, Orlando | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon | Ste. 701-A | San Juan | PR | 00917 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 4230300 | Sanchez Figueroa, Brigido | P.O Box 8495 | | | | Humacao | PR | 00791 | | vibaponce@yahoo.com | First Class Mail and Email |
| 4231166 | Sanchez Figueroa, Brigido | Carmen I. Rodriguez Tirado | La que lo curida | Parcelas Anton Ruiz Calle Tulipan #225 | | Humacao | PR | 00791 | | | First Class Mail |
| 4199803 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 | | chachib0616@gmail.com | First Class Mail and Email |
| 1277347 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 4224928 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 3982967 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | | | First Class Mail |
| 4194874 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | | aegaee@gmail.com | First Class Mail and Email |
| 3445347 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAYEY | PR | 00725 | | | First Class Mail |
| 4237930 | Sanchez Garcia, Guillermo | 169 Calle San Francisco, Apt 48 | EGI Da Felipe Sanchez Osorio | | | Carolina | PR | 00985-1007 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 3705935 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | | miniebanchs@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 526 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4230859 | Sanchez Garcia, Sergio | RES Carolina Housing | Edif 1 Apt 2 | | | Carolina | PR | 00987 | | jpbanchs@gmail.com | First Class Mail and Email |
| 4268942 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 4255878 | Sanchez Gautier, Ronald | DF-49 Lago Dos Bocas, Sta A Secci | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4268593 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | Sta A Seccion Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2929027 | SANCHEZ GELY, LILLIAM L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ebanchs@gmail.com | First Class Mail and Email |
| 4184463 | Sanchez Giz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 457004 | SANCHEZ GOMEZ, MARIA C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2894213 | Sanchez Gomez, Maria I. | HC-1-4407 | | | | Yabucoa | PR | 00767 | | jorge.velez@popular.com | First Class Mail and Email |
| 4264158 | Sanchez Gonzalez, Gilberto | Cond. La Loma en Fajardo | Carr. 194 Apt. 279 | | | Fajardo | PR | 00738 | | rbrady@ycst.com | First Class Mail and Email |
| 239436 | SANCHEZ GONZALEZ, JOSE | 28 INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | | | First Class Mail |
| 4152683 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | | SAN GERMAN | PR | 00683 | | jorge.velez@popular.com | First Class Mail and Email |
| 3613048 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2927143 | SANCHEZ GONZALEZ, MARIA V | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3724629 | Sanchez Gonzalez, Noemi | Calle #5 Casa 492 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3980919 | Sanchez Gonzalez, Noemi | Facilitadora Docente | Departamento de Educacion | #5 de Parcelas Juaca #492 | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3819774 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | | jorge.velez@popular.com | First Class Mail and Email |
| 3965198 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | | jorge.velez@popular.com | First Class Mail and Email |
| 4195215 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 | | jason.stone@bofa.com | First Class Mail and Email |
| 1238575 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2746139 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | | noreen@nwr-law.com | First Class Mail and Email |
| 3277157 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3302476 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | | dany29_sanchez@hotmail.com; danydaly29@gmail.com | First Class Mail and Email |
| 3366167 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | | noreen@nwr-law.com | First Class Mail and Email |
| 3397896 | Sanchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | | noreen@nwr-law.com | First Class Mail and Email |
| 4306896 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | | noreen@nwr-law.com | First Class Mail and Email |
| 2121853 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | | MARICAO | PR | 00606 | | noreen@nwr-law.com | First Class Mail and Email |
| 2974072 | SANCHEZ IRIZARRY, RICARDO | P.O. BOX 1629 | | | | MAYAGUEZ | PR | 00680 | | noreen@nwr-law.com | First Class Mail and Email |
| 3998777 | Sanchez Jimenez, Marta I. | A4S Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | noreen@nwr-law.com | First Class Mail and Email |
| 4078480 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | | Noreen@NWR-Law.com | First Class Mail and Email |
| 2944415 | Sanchez Lanzo, Tamara | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3001605 | Sanchez Lanzo, Tamara | Ave. Las Palmas #1050 | Apt. 601 | | | San Juan | PR | 00907 | | noreen@nwr-law.com | First Class Mail and Email |
| 158562 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-8900 | | noreen@nwr-law.com | First Class Mail and Email |
| 2965871 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-9401 | | noreen@nwr-law.com | First Class Mail and Email |
| 4240470 | Sanchez Lebron, Miriam | HC-04 Box 4001 | | | | Humacao | PR | 00791-8900 | | noreen@nwr-law.com | First Class Mail and Email |
| 2927452 | SANCHEZ LOPEZ, IRIS B. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | noreen@nwr-law.com | First Class Mail and Email |
| 3175939 | SANCHEZ LOPEZ, JUAN | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | | noreen@nwr-law.com | First Class Mail and Email |
| 3148982 | Sanchez Lopez, Juan Carlos | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste.701-A | | San Juan | PR | 00917 | | noreen@nwr-law.com | First Class Mail and Email |
| 3065943 | Sanchez Lopez, Miguel Angel | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste 701-A | | | San Juan | PR | 00917 | | | First Class Mail |
| 4242117 | Sanchez Luyando, Jannette | HC 01 Box 2066 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4176324 | SANCHEZ MALAVE, LUIS ALBERTO | CALLE SEGUNDA 253 COQUI | | | | AGUIRRE | PR | 00704 | | enbanos@gmail.com | First Class Mail and Email |
| 4262121 | Sanchez Maldonado , Gilberto | 399 Flor De Primavera | Urb. River Garden | | | Canovanas | PR | 00729 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3806276 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3163814 | Sanchez Marquez, Jose L. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 3001638 | Sanchez Marquez, Jose L. | HC-01, Box 7571 | | | | Loa Baja | PR | 00949 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 4272433 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | | robcar80@aol.com | First Class Mail and Email |
| 4108205 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | | dtdoan@aol.com | First Class Mail and Email |
| 4007159 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 3425959 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | | Carolina | PR | 00984-6017 | | | First Class Mail |
| 3143679 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 4054969 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | | gigabarbosa@aol.com | First Class Mail and Email |
| 1279674 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 | | ivonnegm@prw.net | First Class Mail and Email |
| 3785521 | SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA | CALLE 7 NUM 93 - B BO UNIBON CENTRO | | | MOROVIS | PR | 00687 | | maclegaljc@gmail.com | First Class Mail and Email |
| 239754 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | | proser57@gmail.com | First Class Mail and Email |
| 368799 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | | barbosa2249@gmail.com | First Class Mail and Email |
| 2004816 | SANCHEZ MOLINA, JOSE | PO BOX 2005 | | | | VEGA ALTA | PR | 00692-2005 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 4117760 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3566262 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 4208547 | Sanchez Morales, Francisco | 2505 E 106th Street | | | | Chicago | IL | 60617 | | ivonnegm@prw.net | First Class Mail and Email |
| 1784817 | SANCHEZ MORALES, JUANITA | T7 CALLE 11 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 3020138 | Sanchez Muniz, Jose | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gereniales AEE | Apartado 9831-Santurce Station | Santurce | PR | 00908 | | Siulaviles@gmail.com | First Class Mail and Email |
| 2980250 | Sanchez Muniz, Jose | PO Box 405 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2927259 | SANCHEZ MUNOS, VERONICA | Ivonne González Morales | HC 30 Box 36819 | | | San Lorenzo | PR | 00754 | | ivonnegm@prw.net ; vsanchez01@yahoo.com | First Class Mail and Email |
| 4106837 | Sanchez Negron, Orlando | Calle 2 Bloc C-1 | Villas del Madrigal | | | Carolina | PR | 00987 | | | First Class Mail |
| 2843072 | Sanchez Nieves, Angel | Calle Tou Soto | 110 - Norte | | | San Lorenzo | PR | 00754-3533 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3125271 | Sanchez Nieves, Carlos Juan | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail and Email |
| 2977324 | Sanchez Nieves, Elizabeth | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3562993 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | | reclamaciopromesasegsac@gmail.com | First Class Mail and Email |
| 3270591 | SANCHEZ NIEVES, JOSE ARNALDO | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE. PONCE DE LEON, STE.701A | | SAN JUAN | PR | 00917 | | saratelus@yahoo.com | First Class Mail and Email |
| 3245370 | SANCHEZ NIEVES, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE. PONCE DE LEON, STE. 701-A | | SAN JUAN | PR | 00917 | | aegaee@gmail.com | First Class Mail and Email |
| 4272100 | Sanchez Nieves, Juan Orlando | Puerto Rico Telephone Company | PO Box 36098 | | | San Juan | PR | 00936-0998 | | Bardavid5@hotmail.com | First Class Mail and Email |
| 4294060 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yagrumo | | | Carolina | PR | 00983-3405 | | despacho.legal.dr@gmail.com | First Class Mail and Email |
| 4273914 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE - 10 Yagyu Mu | | | Carolina | PR | 00983 | | juan.f.mendez@crbard.com | First Class Mail and Email |
| 3108888 | SANCHEZ NIEVES, JUAN ORLANDO | C/O LUIS G PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAM JUAN | PR | 00917 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 4271014 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE10 Calle Yagrumo | | | Carolina | PR | 00983-3405 | | | First Class Mail and Email |
| 4265007 | Sanchez Nieves, Lemuel | Urb. Brisas de Monte Casino | L-3 #529 | | | Toa Alta | PR | 00953 | | anabarea@live.com | First Class Mail and Email |
| 3871577 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 3110097 | Sanchez Oliveras, Aida Ivette | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 3110280 | Sanchez Oliveras, Aida Ivette | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 3229888 | Sanchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | | | First Class Mail and Email |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3994767 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4216373 | Sanchez Oquendo, Jacobino | PO Box 385 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4192168 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767-3021 | | | First Class Mail |
| 2978892 | Sanchez Ortiz, Cesar | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon Edif. | Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4261254 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | | San Juan | PR | 00926-3415 | | milagrosbarrceest@gmail.com | First Class Mail and Email |
| 4235494 | Sanchez Ortiz, Johnny | A-1H Mott Ave 1502 | | | | Far Rockaway | NY | 11691 | | david@davidshome.com | First Class Mail and Email |
| 4168550 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | | | First Class Mail |
| 4292005 | Sanchez Ortiz, Manuel | HC 5 Box 5887 | | | | Yabucoa | PR | 00767 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 4193532 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3229600 | Sanchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | | barrancor@yahoo.com | First Class Mail and Email |
| 3176921 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 | | | First Class Mail |
| 3010031 | Sanchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 | | Yami1266@yahoo.com | First Class Mail and Email |
| 4168701 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | | yami226611@yahoo.com | First Class Mail and Email |
| 2964080 | Sanchez Ortiz, Roselyn | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | banelronisa@gmail.com | First Class Mail and Email |
| 2960204 | SANCHEZ ORTIZ, ROSELYN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 4083964 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | | happymary45@hotmail.com | First Class Mail and Email |
| 4013188 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3490599 | Sanchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 1360028 | SANCHEZ PAGAN, CARLOS JOSE | URB LOIZA VALLEY | CALLE MARIA #736 | | | CANOVANAS | PR | 00729 | | edgardo@therivera.group | First Class Mail and Email |
| 4271929 | Sanchez Pedraza, Miguel A. | Parcelas Nuevas 583 Calle 38 | | | | Gurabo | PR | 00778 | | gisellabarreras@yahoo.com | First Class Mail and Email |
| 5162856 | Sanchez Pena, German | Olmedo Law Offices | PSC PMB 914 | #138 Ave. Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | | ivonnegm@prw.net | First Class Mail and Email |
| 3009899 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4185752 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | | carlosb58@icloud.com | First Class Mail and Email |
| 3514061 | Sanchez Pina, Lizette Z. | PO Box 64 | | | | Rio Grande | PR | 00745-0064 | | jesybarreto@gmail.com | First Class Mail and Email |
| 3021924 | SANCHEZ POMALES, CARMEN S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 4059453 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | | nnb006@yahoo.com | First Class Mail and Email |
| 4178690 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 3173264 | Sanchez Quiones, Carmen Z. | PO BOX 9281 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 3084294 | SANCHEZ RAMOS, CARMEN A | 172 C/IGLESIAS | | | | TOA BAJA | PR | 00949 | | barretojoe@yahoo.com | First Class Mail and Email |
| 2733729 | SANCHEZ RAMOS, CARMEN A | BO CAMPANILLAS | 172 C/ IGLESIAS | | | TOA BAJA | PR | 00949 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 4270313 | Sanchez Ramos, Osvaldo L | 4901 36th Ave Apt 212 | | | | Kenosha | WI | 53144 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3876197 | Sanchez Resto, Edwin G. | HC SS Box 8216 | | | | Ceiba | PR | 00735 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 3875001 | Sanchez Resto, Nelida | RR#7 Box 6653 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4138900 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 3296683 | Sánchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | | brendasanchez480@gmail.com; neogedeon57@gmail.com; melvin.casablanca@upr.edu | First Class Mail and Email |
| 4321715 | Sanchez Reyes, William | HC 01 Box 5003 | | | | Arroyo | PR | 00714 | | barreto36767@gmail.com | First Class Mail and Email |
| 3064631 | Sanchez Rios, Paula | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4334405 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN: IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | | First Class Mail |
| 557506 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 4267769 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-81-8 | | | | Arroyo | PR | 00714 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 4025002 | SANCHEZ RIVERA, MADELINE | RR-01 BOX 15092 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2976525 | Sanchez Rivera, Miguel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 3017619 | Sanchez Rivera, Miguel | JOSE E. TORRES VALENTIN | ABOGADO-APELACION | #78 CALLE GEORGETTI | | San Juan | PR | 00955 | | javierantonio08@gmail.com | First Class Mail and Email |
| 2229563 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 | | javierantonio08@gmail.com | First Class Mail and Email |
| 4195212 | Sanchez Rivera, Vidal | Urb Monte Olivo | Calle Apolo 101 | | | Guayama | PR | 00784 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 4208656 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5165672 | SANCHEZ ROA, ELI ABDIEL AND JOSE ABNER | LCDO. WENDEL H. MERCADO PEREZ | PO BOX 59 | | | MAYAGUEZ | PR | 00681 | | barret1033@yahoo.com | First Class Mail and Email |
| 1895005 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | | SANTA ISABEL | PR | 00757 | | joyayoki2014@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 528 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3271791 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3631298 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | | karymar24@gmail.com | First Class Mail and Email |
| 1251991 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT. SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4042993 | Sanchez Rodriguez, Hilda M. | Urb. Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 | | joseantoniomoralesarroyo2@gmail.com | First Class Mail and Email |
| 3122193 | Sanchez Rodriguez, Luz E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 2965247 | Sanchez Rodriguez, Manuel | 306 Edison Jardines Metropolitanos | | | | San Juan | PR | 00927-4708 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 4003893 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 3407214 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guaynabo | PR | 00970 | | aegaee@gmail.com | First Class Mail and Email |
| 3017299 | Sanchez Roman, Myrta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3379770 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 2317007 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 | | anadbarriento@gmail.com | First Class Mail and Email |
| 2351468 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | | NARANJITO | PR | 00719 | | rbflores@live.com | First Class Mail and Email |
| 557723 | SANCHEZ ROSA, JUAN CARLOS | URB. NOTRE DAME | CALLE SAN LUCAS A-7 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4136328 | Sanchez Rosa, Mario M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 | | barrientos873@gmail.com | First Class Mail and Email |
| 4109519 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 | | crbq@prtc.net | First Class Mail and Email |
| 3683244 | Sanchez Rosa, Maritza | RR16 Box 4836 | | | | San Juan | PR | 00926 | | barrientos873@gmail.com | First Class Mail and Email |
| 2102322 | Sanchez Rosa, Minerva | Urb. Terrazas del Toa | Calle 13 2H4 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4194889 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 | | | First Class Mail |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | | abaymar9@yahoo.com | First Class Mail and Email |
| 1307527 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 | | CUCA19792S@GMAIL.COM | First Class Mail and Email |
| 240369 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | | florluisarroyo@gmail.com | First Class Mail and Email |
| 517157 | SANCHEZ ROSADO, MARLYN | HC -20 Box 28429 | | | | SAN LORENZO | PR | 00754 | | ieadrover@icloud.com | First Class Mail and Email |
| 4203977 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 4169136 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 2927119 | SANCHEZ SANCHEZ, MARIA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | | mlbarriosb6@yahoo.com | First Class Mail and Email |
| 3279716 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | | lysettemariel079@hotmail.com | First Class Mail and Email |
| 4179640 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 4179595 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3320178 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3977763 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 2832550 | SÁNCHEZ SANTIAGO, MILDRED | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 4220455 | SANCHEZ SANTIAGO, RAUL | APARTADO 281 | PARCELAS LAS OLAS | | | HUMACAO | PR | 00741 | | bartula0519@gmail.com | First Class Mail and Email |
| 2970640 | Sanchez Santiago, Ricardo | Calle 20 S-4 | EXT. Caguax | | | Caguas | PR | 00725 | | bartola0519@gmail.com | First Class Mail and Email |
| 3087977 | Sanchez Santos, Luis M | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 3064294 | Sanchez Santos, Luis M | 127 Calle Avalon | Mirabella Village | | | Bayamon | PR | 00961 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 3915475 | SANCHEZ SEPULVEDA, ARACELIS | 5503 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | | | First Class Mail |
| 3078735 | Sanchez Serrano, Daly C. | 47 Calle 1890 Terrazas de Fairview | | | | San Juan | PR | 00926 | | aegaee@gmail.com | First Class Mail and Email |
| 1720546 | SANCHEZ SERRANO, DALY C. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3100158 | SANCHEZ SERRANO, DALY C. | 47 #1890 fairview | | | | San Juan | PR | 00926 | | professrqui@gmail.com | First Class Mail and Email |
| 3624907 | Sanchez Serrano, Eddie | RR-06 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | | mbas8743@gmail.com | First Class Mail and Email |
| 2890802 | SANCHEZ SERRANO, JOSUE W | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | | jwsanchez72@gmail.com; josuew.sanchez@prepa.com | First Class Mail and Email |
| 2890815 | SANCHEZ SERRANO, JOSUE W | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 | | | First Class Mail |
| 2919216 | Sanchez Serrano, Miguel A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 3404712 | Sanchez Serrano, Miguel A. | 1406 Ave Prince de Leon | | | | San Juan | PR | 00910 | | itaylor@altrius.us | First Class Mail and Email |
| 3096015 | Sanchez Serrano, Miguel A. | RR 3 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 4152759 | Sanchez Silva, Jose Antonio | Apartado 821 Barrio | | | | Jugual Patillas | PR | 00723 | | | First Class Mail |
| 3217080 | Sanchez Soldevilla, Maria | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3568679 | Sanchez Soto, Candida Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | | lornavega12@hotmail.com | First Class Mail and Email |
| 4208199 | Sanchez Soto, Felipe | HC #4 Box 7301 | | | | Yabucoa | PR | 00767 | | uliesibatalla@yahoo.com | First Class Mail and Email |
| 2976642 | Sanchez Soto, Iris Y. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbatisue@gmail.com | First Class Mail and Email |
| 2996109 | Sanchez Soto, Luis R | Urb. Puerto Nuevo Calle 20 NE #1224 | | | | San Juan | PR | 00920 | | batista8476@gmail.com | First Class Mail and Email |
| 240569 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 | | azti7@hotmail.com | First Class Mail and Email |
| 3903884 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 | | adner814@gmail.com | First Class Mail and Email |
| 4165371 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | | rmbcance22@gmail.com | First Class Mail and Email |
| 4230416 | Sanchez Torres, Irene | HC1-Box 4306 | | | | Naguabo | PR | 00718-9712 | | MBatista999@gmail.com | First Class Mail and Email |
| 3303883 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | | ondabat@gmail.com | First Class Mail and Email |
| 4230344 | Sanchez Torres, Luis | HC 03 - Box 5840 | | | | Humacao | PR | 00791 | | macysbatista@gmail.com | First Class Mail and Email |
| 3480497 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres Acreedor Ninguna HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | aegaee@gmail.com | First Class Mail and Email |
| 3480498 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | artbatista2010@gmail.com | First Class Mail and Email |
| 3480496 | Sanchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | | First Class Mail |
| 3523574 | Sanchez Valentin, Nancy Mabel | HC-56 Box 4540 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3498487 | Sanchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | | Vega Alta | PR | 00692 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3725173 | Sánchez Vega, Kathiely Cristina | Maria H. Cotto nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | barbie172737@gmail.com | First Class Mail and Email |
| 3725175 | Sánchez Vega, Kathiely Cristina | Lcda. Maria H. Cotto Nieves | RUA: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | | janettebatista@gmail.com | First Class Mail and Email |
| 3271424 | Sánchez Vega, Kathiely Cristina | PO Box 6523 | | | | Mayaguez | PR | 00680 | | janettebatista@gmail.com | First Class Mail and Email |
| 3725173 | Sánchez Vega, Kathiely Cristina | Lcdo. Arnaldo H. Elias Tirado | RUA: 16064 | PO Box 191841 | | San Juan | PR | 00919-1841 | | | First Class Mail and Email |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3974905 | SANCHEZ VEGA, SANTA | Apartado 638 | | | | Arroyo | PR | 00714-0638 | | jlramirez639@msn.com | First Class Mail and Email |
| 2992212 | Sanchez Velez, Jackeline | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | joselramirez@me.com | First Class Mail and Email |
| 3447532 | Sanchez Velez, Marisol | HC 01 Box 4121 | | | | Lares | PR | 00669 | | jlramirez639@msn.com | First Class Mail and Email |
| 3929437 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | | joselramirez@me.com | First Class Mail and Email |
| 4084439 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | | Cidra | PR | 00739 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 2974226 | Sánchez Villarubia, Edwin M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 3017837 | Sanchez Villarubia, Edwin M. | Jose E. Torres Valentin | Abogado- Apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | | williambrodr@gmail.com | First Class Mail and Email |
| 4177178 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 | | drwestrada@prtc.net | First Class Mail and Email |
| 2346446 | SANCHEZ WILLIAMS, ELIZABETH | COND RIO VISTA | EDIF G APTO 82 | | | CAROLINA | PR | 00987 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3657795 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3693256 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 4270069 | Sanchez Zumalave, Mirian | Calle 2 #12 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 4292468 | Sanchez, Alexis Vale | HC-57 Box 15533 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3066208 | Sanchez, Anabel | Christie E. Rivera | Agente Autorizado | A-14 Urb. Villa Cristina | | Coamo | PR | 00769 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3039587 | Sanchez, Anabel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | sbatizgullon@gmail.com | First Class Mail and Email |
| 3536376 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4265914 | Sanchez, Carmen | #5 Calle Quijote Estancias Degetau | | | | Caguas | PR | 00725 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 4206038 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | | Bronx | NY | 10472 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 4246524 | Sanchez, Gloria | 1628 Papoose Way | | | | Lutz | FL | 33559 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3724717 | SANCHEZ, GUILLERMO | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | Batiz_S@de.pr.gov | First Class Mail and Email |
| 3386193 | SANCHEZ, GUILLERMO | PO BOX 6523 | | | | MAYAGUEZ | PR | 00680 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 4225884 | Sanchez, Guillermo | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 240771 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4275722 | Sanchez, Ivelisse Porrata-Doria | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3134307 | Sanchez, Jesus Alberto | URB BELISA | 1532 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 3162295 | Sanchez, Jesus Alberto | 110 Ave. Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | rabauling@gmail.com | First Class Mail and Email |
| 3917802 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 4269296 | Sanchez, Judith A. | 2671 Dolfino Court | | | | Saint Cloud | FL | 34772 | | telefonico58@gmail.com | First Class Mail and Email |
| 3202728 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3419416 | Sanchez, Marlin L | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 3323486 | Sanchez, Mildred Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 3479462 | Sanchez, Norma I. | Guariones 62 Ciudad Centro Los Caciques | Caciques | | | Carolina | PR | 00987 | | abauza0418@yahoo.com | First Class Mail and Email |
| 3578083 | Sanchez, Norma I. | Guariones 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | | bauzagloria@gmail.com | First Class Mail and Email |
| 2989535 | Sanchez, Pascual Claudio | Metropolis | Calle 42 #2-S-3 | | | Carolina | PR | 00987 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3021292 | Sanchez, Pascual Claudio | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | hmbauza@gmail.com | First Class Mail and Email |
| 3034243 | SANCHEZ, RAUL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 3031448 | Sanchez, Rosa Cotto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jerb11@hotmail.com | First Class Mail and Email |
| 3562784 | SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3289676 | Sanchez, Vivian | Urb. Buenaventura | 8041 Calle Nardo | | | Mayaguez | PR | 00682 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3694985 | Sanchez, Vivian | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | gloriaibayon@gmail.com | First Class Mail and Email |
| 3482254 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3232453 | Sanchez-Cruz, Doroteo | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 5166566 | Sanchez-Cruz, Doroteo | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | | First Class Mail |
| 1716242 | SANCHEZ-DIAZ, MINIELITT | COND VISTAS DEL RIO | APT 4SC | | | BAYAMON | PR | 00959 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 3532474 | SANCHEZ-DIAZ, MINIELITT | AEE | COUNTRY CLUB # 831 SAMOA ST | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 5166423 | Sanchez-Ortiz, Jaydy | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | | | First Class Mail |
| 3110200 | SANCHEZ-PELLOT, GAMALIEL | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 1716261 | SANCHEZ-PELLOT, GAMALIEL | URB BRISAS DE MONTECASINO | 467 CALLE HAMACA | | | TOA ALTA | PR | 00953 | | tba57correcamino@gmail.com | First Class Mail and Email |
| 4005315 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | | is2646@aol.com | First Class Mail and Email |
| 3499625 | Sanchez-Rodriguez, Francisco | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | ryan@bdo.com.pr | First Class Mail and Email |
| 1716274 | SANCHEZ-SOULTAIRE, IVELISSE C | COND PALMAR DEL RIO | 18 AVE ARBOLOTE 4-61 | | | GUAYNABO | PR | 00969 | | ryan@bdo.com.pr | First Class Mail and Email |
| 1716276 | SANCHEZ-VALLE, JORGE E | ALT DE SANTA MARIA | 112 CALLE NOGAL | | | GUAYNABO | PR | 00969 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 3078733 | Sanchez-Vazquez, Julio E | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 2992607 | Sanchez-Vazquez, Julio E | PO Box 1502 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2906315 | SANCHEZ-ZAYAS, CARLOS H | AUTORIDAD ENERGIA ELECTRICA PUERTO RICO | CALLE MURANO #176 URB. VERDE MAR, PUNTA SANTIAGO | | | HUMACAO | PR | 00741-2321 | | | First Class Mail |
| 1716279 | SANCHEZ-ZAYAS, CARLOS H | URB VERDE MAR | 176 CALLE 8 | | | HUMACAO | PR | 00741 | | | First Class Mail |
| 4004552 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | | aegaee@gmail.com | First Class Mail and Email |
| 4136823 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 4132649 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279422 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | | y.uyu161@hotmail.com | First Class Mail and Email |
| 4227813 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | | | First Class Mail |
| 3808145 | Sandoval Flores, Helen R. | Urb Rosa María Calle 3 D-17 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3894248 | Sandoval Melendez, Saul J. | PMB 291 #1353 Rd. 19 | | | | GUAYNABO | PR | 00966-2700 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 40184 | SANDOVAL QUINTANA, CECLIO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | | lsuhova@bebe.com | First Class Mail |
| 4280971 | Sandoval Rodriguez, Nicolas | P.O. Box 745 | | | | Ceiba | PR | 00735-0745 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 4270415 | Sandoval Vilanova , Alberto E | RR2 Box 4501 | | | | Toa Alta | PR | 00953 | | maryzulma15@gmail.com | First Class Mail and Email |
| 3563065 | SANDOVAL, CARLOS | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | | aegaee@gmail.com | First Class Mail and Email |
| 3060624 | Sandoval, Erika | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | nbi428@hotmail.com | First Class Mail and Email |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | | windabe77@gmail.com | First Class Mail and Email |
| 1708012 | SANDRA ERIVERA PONCE DE LEON | HC03 BOX 12465 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2967602 | SANDRA ERIVERA PONCE DE LEON | PO BOX 810386 | | | | CAROLINA | PR | 00981-0386 | | | First Class Mail |
| 3480710 | SANDRA I HERNANDEZ DELGADO | PO BOX 14184 | | | | SAN JUAN | PR | 00916-4184 | | | First Class Mail |
| 3480711 | SANDRA I HERNANDEZ DELGADO | SANDRA IVELISSE HERNANDEZ DELGADO 657 HECTOR URDANETA, BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 2905936 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por si y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | 2500 Kala Kaua Avenue, Ste.2105 | | | | Honolulu | HI | 96815 | | | First Class Mail |
| 2962679 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | | hossanna2001@yahoo.com; marisolsanes@gmail.com | First Class Mail and Email |
| 3225584 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 2211340 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 558485 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 | | | First Class Mail |
| 4286983 | Sanes Soto, Ileana | 6246 Quebrada Seca | | | | Ceiba | PR | 00735 | | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 3464118 | Sanes, Marisol | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | jose@torresvalentin.com | First Class Mail and Email |
| 3605954 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda & Illia Tossas | 5 Carr. 833 | Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4108592 | Sanjurio Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 3790196 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4240877 | Sanjurjo Nunez, Luis O. | Urb Villas de Cambalache II | #379 Calle Granadillo | | | Rio Grande | PR | 00745 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 3158697 | SANJURIO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 4264443 | Sanjurjo Rivas, Ruth E | Sierra Berdecia | H18 Falcon St. | | | Guaynabo | PR | 00969 | | aogaee@gmail.com | First Class Mail and Email |
| 4294825 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 241169 | SANOGUEL VEGA, MIGOALIA | CALLE # 6 CASA # 267 | HC 01 BOX 4611 | LA PARGUERA | | LAJAS | VE | 00667 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 241183 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1302009 | SANTA ALICEA, MARGOT | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | | roblesyfrias@gmail.com | First Class Mail and Email |
| 4046581 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3024967 | Santa Colon, Ivette | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3156315 | Santa Crispin, Lionel Edgardo | 3950 Garden Valley Club Carr 176 APT 114 | | | | San Juan | PR | 00926-6614 | | | First Class Mail |
| 2750890 | SANTA ECHEVARRIA, MARANGELLI | 880 JOSE E. BRISSON | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 3021103 | Santa Hernandez, Juan Luis | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831-Santurce | Santurnce | PR | 00908 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 2970978 | Santa Hernandez, Juan Luis | PO Box 611 | | | | Aguas Buenas | PO Box 611 | | 00703-0611 | | felipebel@prtc.net | First Class Mail and Email |
| 3021105 | Santa Hernandez, Juan Luis | Carr 792 KM 2.1 Bo. Sonadora | | | | Aguas Buenas | PR | | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 4253839 | Santa Rivera, Antonio R. | Box 40496 | | | | San Juan | PR | 00940-0496 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3816811 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 2977834 | Santaella Marchan, Juan Carlos | PMB 244 PO Box 1345 | 1110 Avenida Ponce de León Parada 16 1/2 | | | Toa Alta | PR | 00954 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 3025513 | Santaella Marchan, Juan Carlos | Autoridad de Energía Eléctrica de Puerto Rico | | | | San Juan | PR | 00907 | | rorivera@bellagroup.com | First Class Mail and Email |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | | Rio Grande | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 3676110 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3911618 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3186985 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3030940 | SANTAELLA, LUIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2996969 | Santago Ortiz, Pedro Juan | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3248201 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 5171560 | Santaigo, Midala Nunez | HC 05 BOX 98957 | | | | ARECIBO | PR | 00612 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 4026372 | Santaigo, Midala Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 241323 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | San Juan | PR | 00927 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 3486287 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 3245065 | SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL | 101 CALLE AUSUBO | | | Ponce | PR | 00780 | | programavoyami@yahoo.com | First Class Mail and Email |
| 4240929 | Santaliz Porrata, Carlos A. | Urb. Rio Canas | Calle Bravo 2755 | | | Ponce | PR | 00728 | | jomabe22@yahoo.com | First Class Mail and Email |
| 4204083 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3401661 | Santana Andino, Pedro Erwin | Aidyn Andino Lopez "Pesa menor" | Villas de Loiza | TT-15 | Calle 28-A | Canovanas | PR | 00729 | | fbeltran1173@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2973563 | SANTANA ÁVILES, AWILDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3347053 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 2837168 | SANTANA BAEZ, DPE2016-0399, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 2837167 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | | adeltranpagan@yahoo.com | First Class Mail and Email |
| 2837175 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 1662903 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 | | | First Class Mail |
| 1540957 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | IND. LUCHETTI BAY | | BAYAMON | PR | 00961-7403 | | | First Class Mail |
| 2830495 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | | | First Class Mail |
| 1541242 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | | | First Class Mail |
| 71241 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | | | First Class Mail |
| 241388 | SANTANA BAEZ, ELIEZER | REPRESENTADO POR DERECHO PROPIO | 50 CARR. 5 INSTITUCION ANEXO 501 | EDIF 3J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | | fernandooreola691@gmail.com; LCDARAIMUNDIMELENDEZ@YAHOO.com | First Class Mail and Email |
| 2867992 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | | | First Class Mail |
| 3206540 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 | | len_beltran@hotmail.com | First Class Mail and Email |
| 4205284 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3126518 | Santana Cardona, Vicente | Ciudad Universitaria Ave. AA # D-17 Local B | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3671127 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 3087761 | SANTANA CLAUDIO, SARAH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4124923 | SANTANA CLEMENTE, ANA | Jose Carlos Martinez | Box 362132 | | | San Jose | PR | 00936 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 3975933 | SANTANA CLEMENTE, ANA | Box 362132 | | | | San Juan | PR | 00936 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 3049874 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | | CAROLINA | PR | 00987 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 4293939 | Santana Coreano, German | 6211 SW 82nd St | | | | Ocala | FL | 34476 | | | First Class Mail |
| 2832562 | SANTANA COUVERTIER, LUIS A | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | | belvisraquel@gmail.com | First Class Mail and Email |
| 2920323 | Santana Cruz, Silvia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 558899 | SANTANA CRUZ, SILVIA | URB. PARQUE LAS MERCEDES | CALLE PEYO MERCE E-7 | | | CAGUAS | PR | 00725 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 1595636 | SANTANA DE JESUS, ANA DEL CARMEN | URB. BRISAS DEL MAR | CALLE E2 NRO.EB-13 | | | LUQUILLO | PR | 00773 | | abogaddenabe@gmail.com | First Class Mail and Email |
| 4135986 | SANTANA DE JESUS, ANA DEL CARMEN | DEPARTAMENTO DE EDUCACION | ASISTENTE DE SERVICIO AL CLIENTE | POBOX 190759 | | SAN JUAN | PR | 00919-0759 | | ebenabe56@gmail.com | First Class Mail and Email |
| 2970234 | Santana Del Pilar, Luis F. | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | | benmel@aol.com | First Class Mail and Email |
| 3020197 | Santana Del Pilar, Luis F. | Jose E. Torres Valentin | #78 Cale Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 4299517 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | | Caguas | PR | 00725 | | mayramer1@hotmail.com | First Class Mail and Email |
| 3027608 | Santana Diaz, Monserrate | Urb Oriente Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 5171555 | Santana Diaz, Monserrate | HC 3 Box 7981 | | | | LAS PIEDRAS | PR | 00771-9353 | | | First Class Mail |
| 2750901 | SANTANA DONES, ANGEL M | PO BOX 2012 | | | | FAJARDO | PR | 00738 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 1595651 | SANTANA ESQUILIN, REINALDO | BARRIO MAMEYAL | 92 E CALLE EXT. KENNEDY | | | DORADO | PR | 00646 | | | First Class Mail |
| 558960 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | | RIO GRANDE | PR | 00745 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 2919744 | SANTANA FELICIANO, IRIS E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | njbrossy@gmail.com | First Class Mail and Email |
| 4278274 | Santana Freytes, Antonia | PO Box 1186 | | | | San Lorenzo | PR | 00754 | | dougbenham@comcast.net | First Class Mail and Email |
| 3109588 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | | Rio Grande | PR | 00745 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 3088826 | Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 3338744 | Santana Garcia, Elizabeth | C/O Jose Luis Fernandez Esteves, Esq. | P.O. Box 40631 | | | San Juan | PR | 00941 | | jose@torresvalentin.com | First Class Mail and Email |
| 4134481 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3357971 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4231828 | Santana Gonzalez, Noelia | Jardines Dela Esperanza | Calle 2 # C-12 | | | Naguabo | PR | 00718 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3407434 | SANTANA GUADALUPE, MARYSOL | 1035 FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | mbenitez02@hotmail.com | First Class Mail and Email |
| 4230564 | Santana Gutierrez, Edelmira | HC 02 Box 8778 | | | | Yabucoa | PR | 00767-9506 | | | First Class Mail |
| 4226363 | Santana Hernandez, Jose Angel | HC4 Box 7341 | | | | Yabucoa | PR | 00767-9525 | | mben40@yahoo.com | First Class Mail and Email |
| 3472875 | Santana Irizarry, Angel S. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 4083400 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 3924688 | Santana Marcano, Rosa I. | Hato Tejas | 8 Calle Volcan | | | Bayamon | PR | 00961 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3608595 | Santana Marrero, Deborah Marie | P.O. Box 190938 | | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 3551560 | Santana Marrero, Erick Joel | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 4289485 | Santana Marrero, Olga Iris | Calle BN-6 Sierra Linda | | | | Bayamon | PR | 00957 | | amaral@yahoo.com | First Class Mail and Email |
| 4223631 | Santana Martinez, Francisco | HC – 3 Box 6197 | | | | Humacao | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 4271791 | Santana Martinez, Kelvin I. | H-18 Bailen Villa Andalucia | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4290012 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | | Humacao | PR | 00791 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 4223695 | Santana Martinez, Luis A. | HC – 3 Box 6879 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2880940 | Santana Martinez, Madeline | 2567 Carr 100 Ste 102 | | | | Cabo Rojo | PR | 00623 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 559094 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 | | alohabenitez@gmail.com | First Class Mail and Email |
| 4192567 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 | | cuchi.31@hotmail.com | First Class Mail and Email |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4089394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | loubenitez2@gmail.com | First Class Mail and Email |
| 4289394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 | | loubenitez2@gmail.com | First Class Mail and Email |
| 3869975 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | | | First Class Mail |
| 2968916 | Santana Muriel, Niurka C | c/o FJ Torres Diaz Law Office | Attn: Francisco J. Torres Diaz | PO Box 874 | | Caguas | PR | 00726-0874 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 2976957 | Santana Muriel, Paola C | p/o Francisco J. Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | segarra@microjuris.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3265523 | Santana Nevarez, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 | | alex.joelsantawia@gmail.com; alex.santana@familia.prgov | First Class Mail and Email |
| 3575491 | Santana Nevarez, Nydia M | PO Box 682 | | | | Corozal | PR | 00783 | | segarra@microjuris.com | First Class Mail and Email |
| 4332441 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | | jcayere@yahoo.com | First Class Mail and Email |
| 4334251 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3701347 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | | ivonnegm@prw.net | First Class Mail and Email |
| 3950246 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | | SAN JUAN | PR | 00909 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 4293791 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 | | libv81@yahoo.com | First Class Mail and Email |
| 4309645 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 | | pbeniteo2865@gmail.com | First Class Mail and Email |
| 3490008 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 1981674 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 3061186 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | San Juan | PR | 00936 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 4071379 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | | | First Class Mail |
| 3239431 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 4167064 | Santana Rodriguez, Ely | HC04 Box 7355 | | | | Juana Diaz | PR | 00795 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4133281 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2417953 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3481863 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | | Dorado | PR | 00646-9632 | | | First Class Mail |
| 3845151 | Santana Rodriguez, Magda L | HC 46 Box 6144 | | | | Dorado | PR | 00646-9632 | | | First Class Mail |
| 2832566 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | | titanpower@prtc.net | First Class Mail and Email |
| 3908001 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 | | titanpower@prtc.net | First Class Mail and Email |
| 3785256 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4293785 | Santana Rosado, Brunilda | P.O. Box 111 | | | | Lares | PR | 00669 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3351588 | Santana Rossy, Carmen R. | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3353479 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manati | PR | 00674 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 1265033 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | | astridbentine@gmail.com | First Class Mail and Email |
| 4245977 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | | Humacao | PR | 00791-9337 | | astridbentine@gmail.com | First Class Mail and Email |
| 4014177 | SANTANA SERRANO, RICARDO | P.O. BOX 3257 | | | | CAROLINA | PR | 00984-3257 | | astridbentine@gmail.com | First Class Mail and Email |
| 98081 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | | astridbentine@gmail.com | First Class Mail and Email |
| 242025 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | | ivonnegm@prw.net | First Class Mail and Email |
| 3659529 | Santana Toro, Sarahi | 1143 Carr.102 | | | | Cabo Rojo | PR | 00623-3755 | | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 2942696 | Santana Valdez, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3431502 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | | Mayaguez | PR | 00680 | | brinie_07@yahoo.com | First Class Mail and Email |
| 2949354 | Santana Vazquez, Carlos | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3006693 | Santana Vazquez, Carlos | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3564544 | Santana Vazquez, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 3449303 | Santana Vazquez, Carlos M. | Jose J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3434644 | SANTANA VAZQUEZ, JOSE L | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3102977 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4251913 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | | Yauco | PR | 00698 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3050901 | Santana Y Jesus Ravelo, Angelina | Lcda. Elizabeth Ortiz | 101 Villas De San Jose | | | Cavey | PR | 00736 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 4231250 | SANTANA, ANA IRMA | HC 12 BOX 13094 CANDELERO ABAJO # 54 | | | | HUMACAO | PR | 00791 | | lanina@prtc.net | First Class Mail and Email |
| 2317691 | Santana, Anthony Otero | HC71 Box 3055 | | | | Naranjito | PR | 00719 | | dhandrus@gmail.com | First Class Mail and Email |
| 3006455 | Santana, Damaris | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | berdecia51@yahoo.com | First Class Mail and Email |
| 4244811 | Santana, Margaro Medina | HC 04 Box 4100 | | | | Humacao | PR | 00791-8906 | | aberdecia01@gmail.com | First Class Mail and Email |
| 3611344 | Santana, Pedro Nicot | PO Box 360486 | | | | San Juan | PR | 00936-0486 | | | First Class Mail |
| 4273675 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | | San Juan | PR | 00917 | | | First Class Mail |
| 4248198 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | | jonathan.snyder@santanderinvestment s.com; sgilbert@crowell.com | First Class Mail and Email |
| 4251293 | Santander Securities LLC | Crowell & Moring LLP | Attn: Daniel Zelenko and Sarah Gilbert | 590 Madison Avenue | | New York | NY | 10022 | | dzelenko@crowell.com | First Class Mail and Email |
| 3803418 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 | | berdielb@gmail.com | First Class Mail and Email |
| 4039791 | Santander Securities LLC | Sidley Austin LLP | Attn: Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | | erribps@comcast.net | First Class Mail and Email |
| 3867910 | Santander Securities LLC | Attn: James Vnnah, Esq | 2 Morrissey Blvd | mailstop MA-1-MB2-03-17 | | Dorchester | MA | 02125 | | hberdiel@hotmail.com | First Class Mail and Email |
| 4039754 | Santander Securities LLC | f/k/a Santander Securities Corporation | Attn: Alan James Chabot | 2 Morrissey Blvd | Mailstop: MA1-MB2-03-17 | Dorchester | MA | 02125 | | ladye3400@gmail.com | First Class Mail and Email |
| 4053588 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | | margaritabergara@gmail.com | First Class Mail and Email |
| 4160376 | Santander Securities LLC | c/o Sidley Austin LLP | Attn: Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 4052782 | Santander Securities LLC | c/o Sidley Austin LLP | Attn: Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | | | First Class Mail |
| 4052795 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira, Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | | | First Class Mail |
| 3305255 | Santiago, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 4255577 | Santelises Cruz, Ramon Antonio | 3075 C/Caimito Urb. Los Caobos | | | | Ponce | PR | 00716-6024 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 533 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4290015 | Santelises Cruz, Ramon Antonio | 3075 Calle Caimito | Urb. Los Cuobos | | | Ponce | PR | 00716-6094 | | | First Class Mail |
| 4314911 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | | Maunabo | PR | 00707 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 4278530 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | | Mayaguez | PR | 00680 | | iraber@live.com | First Class Mail and Email |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | | | First Class Mail |
| 3139740 | Santiago Acevedo, Juan | C/Dr. Francisco Trelles C E 12 | 5ta Secc. Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1336873 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | | vjsa26@hotmail.com; carlos9145@hotmail.com | First Class Mail and Email |
| 4284761 | Santiago Acosta, Warner | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4265577 | Santiago Acosta, Warner | Urb Villa Real D 21 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 1717634 | SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS | THE VILLAGE AT SUCHVILLE | 1 SAN MIGUEL | BUZON 63 | GUAYNABO | PR | 00966-7940 | | | First Class Mail |
| 2890552 | Santiago Adorno, Blanca I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906157 | Santiago Adorno, Blanca I | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 4151489 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148957 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | ivonnegm@prw.net | First Class Mail and Email |
| 3167276 | Santiago Adorno, Blanca I | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 4220738 | SANTIAGO AGOSTO, LUZ | HC- 4 BOX 8247 | | | | AGUAS BUENAS | PR | 00703 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 2916223 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | HATO REY SAN JUAN | PR | 00918 | | | First Class Mail |
| 2832571 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3999763 | Santiago Alcazar, Nicolas | attn: Lic.Ebemecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 559639 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | | San Juan | PR | 00924 | | | First Class Mail |
| 242202 | SANTIAGO ALEJANDRO, ROSA C | PO BOX 54 | | | | COMERIO | PR | 00782-0054 | | | First Class Mail |
| 4167000 | Santiago Alicea, Jose | Escarlata B 15 224 | | | | Ciudad dos Sur | PR | 00780 | | | First Class Mail |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | | edithivette13@gmail.com | First Class Mail and Email |
| 3646481 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 4188316 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3109536 | SANTIAGO ALVARADO, MIRTELINA | C/O LUIS C.PDILLA BRUNO | BANCO COOPERATIVE PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 3126583 | Santiago Alvarado, Mirtelina | c/o Luis G Padilla Bruno | Banco Cooperativo Plaza | 63 Ave. Ponce de Leon, suite 701A | | San Juan | PR | 00917 | | | First Class Mail |
| 3021616 | Santiago Alvarado, Orlando | Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | johannabermudez8@hotmail.com | First Class Mail and Email |
| 3064892 | Santiago Alvarado, Orlando | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | mariabm849@hotmail.com | First Class Mail and Email |
| 3062044 | Santiago Alvarado, Wilfredo | Banco Cooperative Plaza | 623 Ave. Ponce de leon, Ste. 71-A | | | San Juan | PR | 00917 | | belysee@rocketmail.com | First Class Mail and Email |
| 3109013 | Santiago Alvarado, Wilfredo | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 5166537 | Santiago Amador, Orlando | 100 Carr. 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | | jinagallina@yahoo.com | First Class Mail and Email |
| 5167093 | Santiago Amador, Orlando | 33 Palmer | | | | Ciales | PR | 00638 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4230410 | Santiago Amaro, Augusto | HC 01 Box 4442 | | | | Maunabo | PR | 00707 | | bermudezhum@aol.com | First Class Mail and Email |
| 2629316 | SANTIAGO AMARO, EFRAIN | HC 01 BOX 3262 | | | | MAUNABO | PR | 00707 | | yamilettebermudez@gmail.com | First Class Mail and Email |
| 4223666 | Santiago Amaro, Esteban | HC #1 Box 4468 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4273850 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3245827 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | | Juana Diaz | PR | 00795 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3821586 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 559728 | Santiago Antony, Dagmar | C/La Torrecilla J-28 | Lomas De Carolina | | | Carolina | PR | 00987 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 3130257 | SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 4185656 | Santiago Aponte, Carlos J. | PO Box 423 | | | | Aguirre | PR | 00704 | | heraska18@gmail.com | First Class Mail and Email |
| 3171153 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 3205887 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 2753130 | SANTIAGO APONTE, NEREIDA | URB LOS ALMENDROS | #1404 CALLE GERMAN R.S. | | | PONCE | PR | 00716 | | yariboto33@gmail.com | First Class Mail and Email |
| 4186091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 4261812 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | | San Juan | PR | 00921 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 4273705 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | | San Juan | PR | 00921 | | Viomar7@gmail.com | First Class Mail and Email |
| 4290967 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 | | | First Class Mail |
| 4193305 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | | Yabucca | PR | 00767-9500 | | ivonnegm@prw.net | First Class Mail and Email |
| 4209246 | Santiago Arroyo, Adalberto | HC #6 Box 10775 | | | | Yabucca | PR | 00767 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 3364588 | Santiago Arroyo, Iris B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | | sramirez@sarlaw.com | First Class Mail and Email |
| 4204821 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3199483 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 3787017 | Santiago Arroyo, Raul A | 560 Calle Napoles | Apt 8 H | | | San Juan | PR | 00924 | | bernal@libertypr.net | First Class Mail and Email |
| 4171663 | Santiago Astacio, Irma L | PO Box 9492 | | | | Newark | NJ | 07104-0492 | | aegaee@gmail.com | First Class Mail and Email |
| 3325189 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | | iortiz.cocal@gmail.com | First Class Mail and Email |
| 3620016 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE S C-5 | | | | CIDRA | PR | 00739 | | myai3844@hotmail.com | First Class Mail and Email |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | | myai3844@hotmail.com | First Class Mail and Email |
| 3885197 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 4109322 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | | leaida10@yahoo.com; sra.santiago777@gmail.com | First Class Mail and Email |
| 3673115 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | | habari.zenu@gmail.com | First Class Mail and Email |
| 3673266 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3783685 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | | fvizcarrondo@fyrtlaw.com | First Class Mail and Email |
| 3934289 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | | mbernazard@gmail.com | First Class Mail and Email |
| 3080454 | Santiago Bermudez, Zenaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | fvizcarrondo@fyrtlaw.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 534 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3021015 | Santiago Berrios, Waldemar | Jose Armando Garcia Rodriguez, Asesor Legal- (Abog | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | alidaivonne@yahoo.com | First Class Mail and Email |
| 2987598 | Santiago Berrios, Waldemar | HC 72 Box 3766-68 | | | | Naranjito | PR | 00719 | | mbernier047@gmail.com | First Class Mail and Email |
| 4225929 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Ponce | PR | 00714 | | bernieranibal@gmail.com | First Class Mail and Email |
| 4038347 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3992148 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3207610 | Santiago Brignoni, Maria L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3680218 | Santiago Brown, Dora | 4307 Calle Corazon Urb Est. del Laurel | | | | Ponce | PR | 00780-1182 | | | First Class Mail |
| 3515689 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | | | First Class Mail |
| 4117210 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 2993926 | Santiago Burgos, John A | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4170919 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3905323 | Santiago Burgos, Matla Esther | Urbanizacion Villa Seral C-7 | | | | Lares | PR | 00669-3012 | | | First Class Mail |
| 4135583 | Santiago Caban, Elsie | Urb. Mabella #45 Carr. 467 | | | | Aguadilla | PR | 00603-5918 | | | First Class Mail |
| 4025119 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | | aegaee@gmail.com | First Class Mail and Email |
| 3700821 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 | | | First Class Mail |
| 4049101 | SANTIAGO CABRERA, WILLIAM | D-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | | aegaee@gmail.com | First Class Mail and Email |
| 3986610 | Santiago Cabrera, William | D-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | | berniersuarez@gmail.com | First Class Mail and Email |
| 3275776 | Santiago Caldero, Luis A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 2907355 | SANTIAGO CALDERON, EUDEZ L | PARC MORA GUERRERO | 65 CALLE 2 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 559985 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 242543 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 | | marambb234@gmail.com | First Class Mail and Email |
| 242544 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 4058447 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 4135391 | Santiago Candelario, Carmen G. | P.0 Box 0759 | | | | San Juan | PR | | | teresaberrios@yahoo.com | First Class Mail and Email |
| 4292987 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | | Ponce | PR | 00731-9704 | | | First Class Mail |
| 2913836 | SANTIAGO CARABALLO, CARMEN M | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2750936 | Santiago Caraballo, Maria D | PO Box 2163 | | | | San German | PR | 00683-2163 | | normadberrios@hotmail.com | First Class Mail and Email |
| 3026223 | Santiago Caraballo, Maria D | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | Santurce | PR | 00936 | | | First Class Mail |
| 2990651 | Santiago Carrion, Cecile Y | Plaza De Torrimar I 3203 | | | | Bayamon | PR | 00959 | | shamaoyola@gmail.com | First Class Mail and Email |
| 3058537 | Santiago Carrion, Cecile Y | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | | First Class Mail |
| 3055919 | SANTIAGO CARRION, SANTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 1717636 | SANTIAGO CASIANO, NATIVIDAD | C/O ADALYS E. DIAZ ORTIZ | P.O. BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | | First Class Mail |
| 3508348 | Santiago Casillas, Maritza | Apartado 1106 | | | | Juncos | PR | 00777-1106 | | | First Class Mail |
| 4134992 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | | aberrios173@gmail.com | First Class Mail and Email |
| 3960553 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 2341320 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | | | First Class Mail |
| 3602220 | Santiago Castro, Juan C. | PO Box 11218 | Fdez Juncos Station | | | San Juan | PR | 00910 | | berrios92001@gmail.com | First Class Mail and Email |
| 3344414 | Santiago Castro, Juan C. | Urb. Villa Prades | #852 C/Jose Quinton | | | San Juan | PR | 00924 | | fbauerme@gmail.com | First Class Mail and Email |
| 1703382 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 | | LRberrios@live.com | First Class Mail and Email |
| 3803412 | Santiago Cavoni, Rafael | Estarus de Yauco | | | | Yauco | PR | 00698 | | nberrios1@hotmail.com | First Class Mail and Email |
| 3214006 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | | fbauerme@gmail.com | First Class Mail and Email |
| 4285454 | Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4046426 | Santiago Cintron, Francisco A. | PO Box 1477 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3171008 | SANTIAGO CINTRON, IRMA | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 3143220 | Santiago Cochran, Diana R. | P.O. Box 481 | | | | Arroyo | PR | 00714 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | | SANTIAGOHELENPR@YAHOO.COM; SANTIAGOHELEN869@GMAIL.COM | First Class Mail and Email |
| 5164798 | Santiago Collazo, Luis E | LCDO. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | junorw@gmail.com | First Class Mail and Email |
| 5164755 | Santiago Collazo, Luis E | Institucion Ponce Principal | Fase S P-Verde Celda 207 | Sector Las Cucharas, 3699 Ponce BYP | | Ponce | PR | 00728-1504 | | | First Class Mail |
| 3613809 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | | iveberrios@gmail.com | First Class Mail and Email |
| 1754087 | SANTIAGO COLON, ANGEL D. | 50 CALLE G | | | | JUANA DIAZ | PR | 00795 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 4134526 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 3868912 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2013654 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | PR | 00794-0704 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 3728979 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3644681 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3842958 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3562208 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3467680 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | | tongui26@hotmail.com | First Class Mail and Email |
| 2139089 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3745724 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 279098 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 | | ivonnegm@prw.net | First Class Mail and Email |
| 1901128 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 1761895 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | | Leydanoemi@gmail.com | First Class Mail and Email |
| 3181720 | Santiago Cortes, Binda Y. | Cond. Jardines de Francia Apt. 406 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3172692 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4188895 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 4187666 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | | Rochester | NY | 14621 | | abl1962@live.com | First Class Mail and Email |
| 4195296 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 | | samcusy@prtc.net | First Class Mail and Email |
| 3845088 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | | samcusy@prtc.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 535 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823970 | Santiago Cruz, Carlos A | Roberto O. Maldonado Nieves | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | marieberrios@outlook.com | First Class Mail and Email |
| 3428043 | Santiago Cruz, Carlos A | P.O. Box 125 | | | | Palmer | PR | 00721 | | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 4174485 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | | Juana Diaz | PR | 00795 | | abel100593@gmail.com | First Class Mail and Email |
| 4111239 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | | adanberrios915@gmail.com | First Class Mail and Email |
| 3876868 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | | sbm001@gmail.com | First Class Mail and Email |
| 1332199 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | | | First Class Mail and Email |
| 4172595 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4179406 | Santiago David, Anibal | HC-3 Box 19572 | | | | Coamo | PR | 00769 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 4299822 | Santiago de Armas, Lilibet | Urb Arbolada | E 22 Calle Tabonuco | | | Caguas | PR | 00727 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3988335 | Santiago de Jesus, Sucesion de Rafael | attn: Lic. Ebeneцer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | | ivonnegm@prw.net | First Class Mail and Email |
| 3268099 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 2960839 | Santiago Delgado, Francisca | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 3444424 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | | | First Class Mail and Email |
| 4075153 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | | ianpayidi@gmail.com | First Class Mail and Email |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 3533450 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 | | denisey_@hotmail.com | First Class Mail and Email |
| 1755646 | SANTIAGO DIAZ, ANGELO | 4 Y-6 CALLE PABONA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1213794 | Santiago Diaz, Artemio | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3285541 | Santiago Diaz, Daniel | PO Box 1642 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3479667 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | Carolina | PR | 00983 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 2351474 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | | CAROLINA | PR | 00983 | | lberrio7@claropr.com | First Class Mail and Email |
| 2914366 | SANTIAGO DIAZ, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 560445 | SANTIAGO DIAZ, EVELYN | VIA 3 2LR 621 | VILLA FONTANA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4153858 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | | Cayey | PR | 00737 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 4078999 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 | | | First Class Mail and Email |
| 3582909 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | | Caguas | PR | 00726 | | nectarsantiago@gmail.com; solmarimelendez@gmail.com | First Class Mail and Email |
| 3098389 | SANTIAGO DIAZ, YADAIRA | CIUDAD JARDIN III 374 C/CASIA | | | | TOA ALTA | PR | 00953 | | moracor@gmail.com | First Class Mail and Email |
| 4286473 | Santiago Duco, Carmen Alicia | Urb. Parque del Rio | Calle Yahueca Casa A-16 | | | Caguas | PR | 00725 | | | First Class Mail and Email |
| 3091219 | Santiago Echevarria, Andres | P.O. Box 516 | | | | Yabucoa | PR | 00767 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 4198572 | Santiago Echevarria, David | Urb. Valle Alto Calle 6 830 | | | | Patillas | PR | 00723 | | | First Class Mail and Email |
| 1997083 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | | monchita726@gmail.com | First Class Mail and Email |
| 3767905 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | | | First Class Mail |
| 3193350 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3611191 | SANTIAGO ESPONDA, ROSA A. | URB. MEDINA CALLE #10 K-14 | | | | ISABELA | PR | 00662 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 4137952 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4251849 | Santiago Febus, Luis Antonio | PO Box 444 | | | | Coamo | PR | 00769 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 3343419 | Santiago Feliciano, Carmen del R. | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 4274171 | Santiago Feliciano, Maria J. | Representante de Servicio III | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00000 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 4274116 | Santiago Feliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 | | | First Class Mail |
| 1596048 | SANTIAGO FELICIANO, SARAH E | HC-03 | BOX 13390 | | | PENUELAS | PR | 00624 | | raulberrios600@gmail.com | First Class Mail and Email |
| 1812339 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | | PENUELAS | PR | 00624 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 3124676 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | | PENUELAS | PR | 00624 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 3231160 | SANTIAGO FERNANDEZ, JORGE L. | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | | | First Class Mail |
| 3205004 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | | ivonnegm@prw.net | First Class Mail and Email |
| 3245768 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3122585 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3995643 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | | OROCOVIS | PR | 00720 | | nberrios1955@gmail.com | First Class Mail and Email |
| 3995733 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | | OROCOVIS | PR | 00720 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 2832579 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | | nildaberrios7@gmail.com | First Class Mail and Email |
| 2544956 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3480049 | Santiago Figueroa, Sandra N. | Sandra Noemi Santiago Figueroa Maestra de Ingles Departamento de Educacion P.O. Box 1815 | | | | Orocovis | PR | 00720 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3480048 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3001419 | Santiago Flammer, Andres Ruben | c/o Luis G. Padilla Bruno | Banco Cooperativa Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 3127991 | Santiago Flammer, Emilio Esteban | c/o Luis G.Padilla Bruno | Banco Cooperativa Plaza | 623 Ave. Ponce de Leon | Suite 701A | San Juan | PR | 00917 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 3123237 | Santiago Flammer, Emilio Esteban | c/o Luis G. Padilla Bruno | Banco Cooperativa Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 3013223 | Santiago Flammer, Jose Roberto | Banco Cooperativa Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | | San Juan | PR | 00917 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3136701 | Santiago Flammer, Jose Roberto | C/O Luis G. Padilla Bruno | Banco Cooperativa Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 3726500 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2948671 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 1317308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 166538 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 4077896 | Santiago Fontanez, Hector | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 | | | First Class Mail |
| 2750963 | SANTIAGO FONTANEZ, NELSON | HC-01 BOX 7245 | | | | GUAYANILLA | PR | 00656 | | sigiuli@hotmail.com | First Class Mail and Email |
| 3967054 | SANTIAGO FRANCESCHI, ADOLFO | GARDINES DE COAMO | CALLE 4 E-11 | | | COAMO | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 3532289 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | | Caguas | PR | 00725 | | snivia@hotmaila.com; snivia@hotmail.com | First Class Mail and Email |
| 3214797 | Santiago Fuentes, Nivia A. | Urb. Caguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 | | rupertoberrios@yahoo.com | First Class Mail and Email |
| 3223364 | SANTIAGO GALARZA, ALFREDO | HC-8 BOX 39068 | | | | CAGUAS | PR | 00725 | | bibliopapi1@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 536 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900492 | Santiago Galarza, Angel L. | Attention: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3284233 | Santiago Galarza, Brenda | PO Box 13282 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | | glendiz38@hotmail.com | First Class Mail and Email |
| 3020975 | Santiago Garbo , Danny | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | iberriost@yahoo.com | First Class Mail and Email |
| 2970206 | Santiago Garbo , Danny | Urb. Monte Bello | Calle Realeza 8003 | | | Hormigueros | PR | 00660 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 3017849 | Santiago Garcia, Eduardo | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | marber194@gmail.com | First Class Mail and Email |
| 3032592 | Santiago Garcia, Eduardo | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 2981405 | Santiago Garcia, Eduardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 3006210 | Santiago Garcia, Iris M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2927526 | SANTIAGO GARCIA, JUANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2957217 | Santiago Garcia, Presby | PO Box 667 | | | | Sabana Grande | PR | 00637-0667 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 4253848 | Santiago Garcia, Yolanda | HC- 4 Box 4375 | | | | Humacao | PR | 00791 | | ive.blue@hotmail.com | First Class Mail and Email |
| 2905805 | Santiago Gelabert, Micky | José E. Torres Valentin | Abogado reclamacion laboral | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | reclamacionrpromesaaegsac@gmail.com ; jose@torresvalentin.com | First Class Mail and Email |
| 2888147 | Santiago Gelabert, Micky | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | victorbg@live.com | First Class Mail and Email |
| 4072680 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612-2038 | | carmeloberrios17@gmail.com | First Class Mail and Email |
| 3618564 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 3351405 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | | mirnaly56@gmail.com | First Class Mail and Email |
| 2909538 | SANTIAGO GOMEZ, JOSEFINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 2636325 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | | berriosoj@yahoo.com | First Class Mail and Email |
| 3789656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3998803 | SANTIAGO GONZALEZ, ANA F | JARDINES DEL CARIBE X-10 CALLE 27 | | | | PONCE | PR | 00728 | | chokococo82@gmail.com | First Class Mail and Email |
| 3808920 | SANTIAGO GONZALEZ, ANA FRANCISCA | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 4277934 | Santiago Gonzalez, Carlos | 150 Buganvilla, Ciudad Jardin II | | | | Toa Alta | PR | 00953 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4292809 | Santiago Gonzalez, Carlos | Buganvilla # 150 | Ciudad Jardin II | | | Toa Alta | PR | 00953 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3423935 | Santiago González, Carmen | Departamento de Educación de Puerto Rico | Maestra de educación elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | Jayuya | PR | 00664 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3207871 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 4294025 | Santiago Gonzalez, Hector M | 1592 Diamond Loop Dr | | | | Kindred | FL | 34744 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4284800 | Santiago Gonzalez, Hector M. | 1582 Diamond Loop Dr | | | | Kindred | FL | 34744 | | | First Class Mail |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 5157371 | Santiago Gonzalez, Jean | Hugar Santa | Apt 512 | | | Guayama | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 5157372 | Santiago Gonzalez, Jean | Apartment 2097 | | | Albergue Olimpico | Salinas | PR | 00751 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 3998605 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 2984053 | Santiago Gonzalez, Jose A. | PO Box 10235 | | | | SAN JUAN | PR | 00908 | | myrna.velez@prepa.com | First Class Mail and Email |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | | myrna.velez@prepa.com | First Class Mail and Email |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3405658 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3538074 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3805840 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 4266308 | Santiago Gonzalez, Pablo | PO Box -842 | | | | Maurabo | PR | 00707 | | brendita2000@hotmail.com | First Class Mail and Email |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | | barnecet@hotmail.com | First Class Mail and Email |
| 4110119 | Santiago Gonzalez, Sonia I. | HC03-9842 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4133756 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | | idxiacolon@gmail.com | First Class Mail and Email |
| 4048204 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3579254 | SANTIAGO GOTAY, VANESSA | 740 KENILWORTH CIR APT 100 | | | | HEATHROW | FL | 32746 | | ivonnegm@prw.net | First Class Mail and Email |
| 3196665 | Santiago Guerrios, Leonardo J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | mariabetancourt@live.com | First Class Mail and Email |
| 4251800 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | | Ponce | PR | 00730 | | davidcarrionb@gmail.com | First Class Mail and Email |
| 3680398 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | | Villalba | PR | 00766 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 1751408 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2948926 | SANTIAGO GUZMAN, CLARIBEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3067881 | Santiago Hammer, Andres Ruben | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, ste. 701-A | | San Juan | PR | 00917 | | | First Class Mail |
| 3269465 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3677114 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | | marjoar16@yahoo.com | First Class Mail and Email |
| 3726556 | Santiago Hernandez, Delba I | PO Box 1048 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3996263 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4253739 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb. Parque Flamingo | | | Bayamon | PR | 00959 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |
| 4292860 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3986829 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comerio | PR | 00782 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 3710821 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 1276044 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | Villalba | PR | 00766 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 3892177 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 | | iris.eb@hotmail.com | First Class Mail and Email |
| 4230505 | Santiago Hernandez, Milton | HC03 Box 6010 | | | | Humacao | PR | 00791 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 3616534 | Santiago Hernandez, Miriam M | 87 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 2922991 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | | San Juan | PR | 00924 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 1316608 | Santiago Hernandez, Muzmett | URB Country Club | HT 18 Calle 22 | | | Carolina | PR | 00982 | | | First Class Mail |
| 4140530 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3162829 | Santiago Jimenez, Saydiyanil | Urb. Paseos Reales Almansa #9 | | | | San Antonio | PR | 00690 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2990920 | Santiago Jordan, Ernesto E | 104 Paseo Degetau | | | | Caguas | PR | 00727 | | 048D8M@GMAIL.COM | First Class Mail and Email |
| 3058475 | Santiago Jordan, Ernesto E | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 5167305 | Santiago Jordan, Jossheid | Prieto & Asociados | 6 Cells Aguilera 5 Suite 201A | | | Fajardo | PR | 00738 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 4226317 | Santiago Laboy, Petra | HC 3 Box 11993 | | | | Yabucoa | PR | 00767-9760 | | aegaee@gmail.com | First Class Mail and Email |
| 3049653 | Santiago Laracuente, Nathasha G | Arnaldo H. Elias | PO Box 198141 | | | San Juan | PR | 00919-1841 | | nbeta70@yahoo.com | First Class Mail and Email |
| 4082240 | SANTIAGO LIQUET, MERCEDES | COND. RIVER PARK | #10 STA. CRUZ APT. E 108 | | | BAYAMON | PR | 00961 | | PRADERASD4@GMAIL.COM | First Class Mail and Email |
| 3540856 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 | | ivonnegm@prw.net | First Class Mail and Email |
| 3877203 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | | ivonnegm@prw.net | First Class Mail and Email |
| 3859978 | Santiago Lopez, Damaris | HC-08 Box 2801 | | | | Sabana Grande | PR | 00637 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 4052901 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 3966424 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4104355 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 | | riomar32@yahoo.com | First Class Mail and Email |
| 3984493 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apt. 1101 | | | San Juan | PR | 00920-2722 | | | First Class Mail |
| 3675375 | Santiago Lopez, Jose A. | Urb. Villa Verde C/C-1 | | | | Aibonito | PR | 00705 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3967372 | Santiago Lopez, Jose A. | Dept. De La Familia Acuden, Conductor | | Ave. Constitucion Pdla #2 Viojo | | San Juan | PR | 00902 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 1596205 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 | | | First Class Mail |
| 2888087 | Santiago López, María | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | rosimari.leon@popular.com | First Class Mail and Email |
| 5172472 | Santiago López, María | Maria del M. Santiago Lopez | Alturas de Villa Fontana | Calle 4 #B-4 | | Carolina | PR | 00982 | | rosimari.leon@popular.com | First Class Mail and Email |
| 2888088 | Santiago López, María | Torres Valentin, Estudio Legal | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3884360 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 | | rosimari.leon@popular.com | First Class Mail and Email |
| 4241866 | Santiago Lopez, Nelson | PO Box 359 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3075368 | Santiago Lopez, Victor M. | Yolanda Cruz | HE-75- Box 1301 | | | Naranjito | PR | 00719 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3078680 | Santiago Lopez, Victor M. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2928147 | SANTIAGO LOZADA, ANA D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 3768434 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | | doghead2@yahoo.com | First Class Mail and Email |
| 1877091 | SANTIAGO MALDONADO, ANQJUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4185413 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3443483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3227040 | Santiago Maldonado, Israel | Calle Yen #1921 Punta Diamante | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1267662 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 561202 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2918296 | SANTIAGO MALDONADO, MARI I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3922967 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3238974 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Peneulas | PR | 00624 | | | First Class Mail |
| 3964377 | Santiago Marcano, Edgardo | HC02 BZ 17132 | | | | Rio Grande | PR | 00745 | | eduardobhatia@aol.com | First Class Mail and Email |
| 4331095 | Santiago Marcano, Erick A. | HC 03 Box 6825 Bo. Ceiba Norte | | | | Juncos | PR | 00777 | | awbhatia@cox.net | First Class Mail and Email |
| 4311683 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 2729262 | SANTIAGO MARCANO, VICTOR | HC 03 BOX 6825 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3385542 | Santiago Marrero, Carmen S | Urb Las Alondras 863 | Calle Marginal | | | Villalba | PR | 00766 | | | First Class Mail |
| 3417955 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | | mflorbiblobi@gmail.com | First Class Mail and Email |
| 3411354 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4030175 | Santiago Marrero, Sonia N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 3306361 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | | glenda_bigix@hotmail.com | First Class Mail and Email |
| 3678418 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 | | bbigornia@hotmail.com | First Class Mail and Email |
| 4132707 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4138812 | Santiago Martinez, Giancarlo | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | URB. ALT. DE MAYAGUEZ | 1007 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-0227 | | | First Class Mail |
| 2909565 | SANTIAGO MARTINEZ, LUIS H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 3298420 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | | HelenBillak1@verizon.Net | First Class Mail and Email |
| 4185176 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 | | mimaztowing@gmail.com | First Class Mail and Email |
| 3992080 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 4167329 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 2229728 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | | cqs@cpanetpr.com | First Class Mail and Email |
| 175810 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3030181 | Santiago Martinez, Ramon | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | cqs@cpanetpr.com | First Class Mail and Email |
| 561342 | SANTIAGO MARTINEZ, SONIA L | BORINQUEN | J 1 A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00653 | | | First Class Mail |
| 3135126 | SANTIAGO MARTORAL, JANET | RIO GRANDE ESTATES | CALLE 21 VIN ALTOLS | | | RIO GRANDE | PR | 00745 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3942823 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | | storres@alvatax.com | First Class Mail and Email |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2917620 | SANTIAGO MEDINA, MARIA DE LOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Storres@alvatax.com | First Class Mail and Email |
| 3270214 | Santiago Mejias, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4294134 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | | San Juan | PR | 00921 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 4237196 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion Villa Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 4130094 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3608841 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 2956678 | SANTIAGO MELENDEZ, JUAN ALBERTO | PO BOX 1915 | | | | GUAYAMA | PR | 00785 | | storres@alvatax.com | First Class Mail and Email |
| 4313200 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4294432 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 | | storres@alvatax.com | First Class Mail and Email |
| 4220745 | SANTIAGO MIRANDA, RICARDO | HC-04 BOX 6095 | BARRIO SAN DIEGO | | | COAMO | PR | 00769 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 538 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3152061 | Santiago Miranda, Ricardo L | HC 04 Box 6095 | | | | Coamo | PR | 00769 | | storres@alvatax.com | First Class Mail and Email |
| 1683612 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 2962264 | SANTIAGO MONTANEZ, EFRAIN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | storres@alvatax.com | First Class Mail and Email |
| 2979679 | Santiago Morales, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3025874 | Santiago Morales, Jose M | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 561567 | SANTIAGO MORALES, LOURDES | BO. SUSUA | CALLE ALGARROBO #28 A | | | SABANA GRANDE | PR | 00637 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2449119 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 | | storres@alvatax.com | First Class Mail and Email |
| 4092840 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3669042 | Santiago Morales, Nereida A. | PO Box 742 | | | | Boqueron | PR | 00622 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | | managers@alvatax.com | First Class Mail and Email |
| 5162995 | Santiago Moreno, Carmen Lizette | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 4266791 | Santiago Morgado, Neville | Urb. Montecasino 174 Calle Caoba | | | | Toa Alta | PR | 00953 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 3407872 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | | nora.birriel@gmail.com | First Class Mail and Email |
| 4271273 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | | San Juan | PR | 00917 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 4088499 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | | PONCE | PR | 00733-0387 | | ivonnegm@prw.net | First Class Mail and Email |
| 4308310 | Santiago Narvaez, Concepcion M. | Parc. El Tuque #1140 | Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | | | First Class Mail |
| 5166296 | Santiago Narvaez, Hector | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 1776417 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 4208502 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | | nery961@gmail.com | First Class Mail and Email |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | Apt. 3102 | | | Sabana Hoyos | PR | 00688 | | closers@bdcm.com | First Class Mail and Email |
| 4034993 | Santiago Nieves, Judith | 15160 SW 122nd Ave | | | | Miami | FL | 33186-5270 | | | First Class Mail and Email |
| 3790734 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | | glee@mofo.com | First Class Mail and Email |
| 3627807 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | | Closers@bdcm.com | First Class Mail and Email |
| 5165847 | Santiago Normandia, Zoralis | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 | | closers@bdcm.com | First Class Mail and Email |
| 3364385 | Santiago Nosado, Felix | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3284647 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 2927536 | SANTIAGO OJEDA, LINA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | julianna_20@yahoo.com | First Class Mail and Email |
| 3342055 | SANTIAGO OLIVERAS, ALTAGRACIA | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 561759 | SANTIAGO OLIVERAS, BALDOMERO | PO BOX 488 | | | | AGUIRRE | PR | 00704 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 4197170 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 | | chri7167@gmail.com | First Class Mail and Email |
| 244284 | SANTIAGO OLIVERAS, TOMASA | PO BOX 165 | | | | VEGA BAJA | PR | 00694-0165 | | mariabb0928@gmail.com | First Class Mail and Email |
| 244288 | Santiago Olivieri, Ana S. | Urb. Costa Sabana | 4940 Calle Paseo Vila | | | Ponce | PR | 00716 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3979737 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | | | First Class Mail |
| 3368383 | Santiago Ortiz, Alejandro | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3450726 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 | | axel707@yahoo.com | First Class Mail and Email |
| 4177849 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 4269040 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | | zidnia@gmail.com | First Class Mail and Email |
| 3938484 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 4338130 | Santiago Ortiz, Cela Pilar | 128 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 | | ivonnegm@prw.net | First Class Mail and Email |
| 3737373 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4107320 | Santiago Ortiz, Dominica | PO Box 414 | | | | Toa Alta | PR | 00954-0414 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 3299458 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2992615 | Santiago Ortiz, Evelin Rubi | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 1769908 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 | | jbdolly2@gmail.com | First Class Mail and Email |
| 2900717 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 | | sblass_15@yahoo.com | First Class Mail and Email |
| 3654055 | Santiago Ortiz, Jenny | HC2 Box 10666 | | | | Las Marias | PR | 00670 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 3358282 | Santiago Ortiz, Jenny | Jenny Santiago | HC2 Box 10666 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3876586 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 | | jeblasini@gmail.com | First Class Mail and Email |
| 3079850 | Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 3100262 | SANTIAGO OTERO, CARMELO | HUMBERTO GUZMAN RODRIGUEZ | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | | herreroll@herrerolaw.com | First Class Mail and Email |
| 4038653 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 3951733 | Santiago Pacheco, Edwin | BOX 362132 | | | | San Juan | PR | 00936 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 3484224 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | | smiller@bmcm.com | First Class Mail and Email |
| 4064937 | Santiago Padua , Iris Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 4048122 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 4048262 | Santiago Padua, Iris Mirta | Administracion de Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 | | smiller@mbcm.com | First Class Mail and Email |
| 3363882 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 3267949 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | | joanne@srpcpa.net | First Class Mail and Email |
| 4126502 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | | herreroll@herrerolaw.com | First Class Mail and Email |
| 3914906 | SANTIAGO PEREZ, AMANDA E. | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 3914839 | SANTIAGO PEREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 3101113 | Santiago Perez, Angel L. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00908 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 3016825 | Santiago Perez, Angel L. | Urb. Los Caobos | Calle Carambola 3007 | | | Ponce | PR | 00716 | | ops@frtservices.com | First Class Mail and Email |
| 3901709 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3908240 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | | | First Class Mail and Email |
| 4112486 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 4207550 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | | nilda.bobe@gmail.com | First Class Mail and Email |
| 2885379 | SANTIAGO PEREZ, LEONIDES | JOSE MARTINEZ CUSTODIO, ESQ | PO BOX 599 | | | UTUADO | PR | 00641 | | MDROQUE@COQUI.NET | First Class Mail and Email |
| 4278926 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | | Carolina | PR | 00987 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 2956269 | SANTIAGO PEREZ, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3923528 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | | awildabocachica@gmail.com | First Class Mail and Email |
| 3543110 | SANTIAGO PEREZ, MARVIN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766-0121 | | | First Class Mail |
| 3954140 | Santiago Perez, Ruben | P.O. Box 368062 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3061921 | Santiago Perez, Sucesion | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | | | First Class Mail |
| 2928930 | SANTIAGO PINERO, JAIME M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4035980 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | San Juan | PR | 00927 | | myrza221@gmail.com | First Class Mail and Email |
| 3149727 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | San Juan | PR | 00795 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 4842369 | SANTIAGO QUIANO, YEZENIA E | PO BOX 705 | | | | CAMUY | PR | 00627 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 2919682 | SANTIAGO QUINONES, HILDA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rbodnarPA@aol.com | First Class Mail and Email |
| 3332837 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | | Lajas | PR | 00667 | | rbodnarpa@aol.com | First Class Mail and Email |
| 4108328 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2117435 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2958077 | SANTIAGO QUINTERO, MARITERE | CALLE EMILIO CASTELAR # 315 | SANTURCE | | | SAN JUAN | PR | 00912 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3047775 | Santiago Ramirez de Arellano, Sandra | Francisco J. Ramos Martinez | 701 Ave. Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | | adabaez@hotmail.com | First Class Mail and Email |
| 3200344 | Santiago Ramirez de Arellano, Sandra | Paseo del Parque | 85 Parque Del Oriente | | | San Juan | PR | 00926 | | jason.stone@bofa.com | First Class Mail and Email |
| 2334856 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 562126 | SANTIAGO RAMIREZ, ELIZABETH | URB. SANTA JUANITA | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 4289707 | Santiago Ramirez, Elizabeth | Santa Juanita Calle 24 AU-14 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4189278 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | | h_boneta@yahoo.com | First Class Mail and Email |
| 3921024 | SANTIAGO RAMIREZ, GLADYS | HC 61 BOX 34121 | | | | AGUADA | PR | 00602-9435 | | luisbones82@gmail.com | First Class Mail and Email |
| 3188297 | Santiago Ramirez, Leoneliz Sofia | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3742425 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | | | First Class Mail |
| 3975675 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 244650 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3280530 | Santiago Ramos, Fernando | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 4303868 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | | Toa Baja | PR | 00949-5345 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 4307581 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3389804 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | | madelinebonet@gmail.com | First Class Mail and Email |
| 4047885 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | | ibonet410@AOL.COM | First Class Mail and Email |
| 4065207 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | | bonet452004@yahoo.com | First Class Mail and Email |
| 4290506 | Santiago Ramos, Nelson | P.O. Box 113 | | | | Barranquitas | PR | 00794 | | ebonet_385@yahoo.com | First Class Mail and Email |
| 4270549 | Santiago Ramos, Nelson | #13 Villaronga | | | | Barranquitas | PR | 00794 | | greyleribamer@gmail.com | First Class Mail and Email |
| 2942663 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 | | elvabonet@icloud.com | First Class Mail and Email |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 | | lcdo.cordero@icloud.com | First Class Mail and Email |
| 3861437 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 1879003 | SANTIAGO REYES, SANTIAGO | URB LAS CUMBRES | 329 CALLE CAROLINA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3017490 | Santiago Rios, Carmen M | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 4190500 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 3481312 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 4169889 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 2978039 | SANTIAGO RIVERA , JUAN E. | CARMEN BUZELLO #1008, URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | adamesnilsas@hotmail.com | First Class Mail and Email |
| 3618273 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | | TOA BAJA | PR | 00949 | | hannabis46@gmail.com | First Class Mail and Email |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4266103 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3852909 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 5165311 | Santiago Rivera, Anixa | Condominio Midtown | 421 Ave Munoz Rivera #205 | | | San Juan | PR | 00918-3115 | | davidcarriondi@gmail.com | First Class Mail and Email |
| 3939833 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | | Ponce | PR | 00728-2020 | | ivonnegm@prw.net | First Class Mail and Email |
| 3294743 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 244845 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2900023 | SANTIAGO RIVERA, FRANCES | PO BOX 2103 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3570627 | SANTIAGO RIVERA, HECTOR CESARIO | OSVALDO TOLEDO MARTINEZ, ESQ. | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 3553487 | Santiago Rivera, Hector Cesario | Osvaldo Toledo Garcia, Esq. | PO BOX 190938 | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 3897169 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 3493465 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 | | | First Class Mail |
| 3267704 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | | Mayaguez | PR | 00680 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 108013 | Santiago Rivera, Idelmari | PO Box 702 | | | | Mercedita | PR | 00715-0702 | | | First Class Mail |
| 5157336 | Santiago Rivera, Idelmari | Urb. Borinquen | Calle Rene Marquez BB-6 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4246011 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | | | First Class Mail |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3322950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3963805 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | | athosvegajr@gmail.com | First Class Mail and Email |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087327 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4135420 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 | | | First Class Mail |
| 3769247 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 3967499 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3883548 | Santiago Rivera, Marisol | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | | eddie.colon@live.com | First Class Mail and Email |
| 3468112 | Santiago Rivera, Marisol | Villa Fontana Via 40 | YS-1 | | | Carolina | PR | 00983 | | pbonilla10@outlook.com | First Class Mail and Email |
| 1671540 | Santiago Rivera, Marylin | HC-1 BOX 27277 | | | | Vega Baja | PR | 00693 | | aegaee@gmail.com | First Class Mail and Email |
| 3283206 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E. NUM. 266 | | | SAN JUAN | PR | 00917 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 3017338 | Santiago Rivera, Nelida | Calle Elenita 108 | Alturas De Santa Maria | | | Guaynabo | PR | 00969 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3054646 | Santiago Rivera, Nelida | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 4253330 | Santiago Rivera, Nilda E | 955 Pancho Coimbre | | | | Ponce | PR | 00728-1932 | | | First Class Mail |
| 4294273 | Santiago Rivera, Nilda E. | Villas Rio Canas | 955 Pancho Coimbre | | | Ponce | PR | 00728-1932 | | jana.918@gmail.com | First Class Mail and Email |
| 3751769 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3213196 | Santiago Rivera, Noel | Urb Country Club | 955 Calle Durbec | | | San Juan | PR | 00924-3343 | | | First Class Mail |
| 4311761 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | | Cidra | PR | 00739 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 3167919 | SANTIAGO RIVERA, NORMA IRIS | APARTADO 476 | | | | CABO ROJO | PR | 00623 | | febo56@hotmail.com | First Class Mail and Email |
| 4272269 | Santiago Rivera, Onofre | PO Box 1992 | | | | Cidra | PR | 00739 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 4185035 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | | Juana Diaz | PR | 00795 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 3723210 | Santiago Rivera, Sol E | Campo Alegre #116 | | | | SAN GERMAN | PR | 00641-2503 | | | First Class Mail |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | | | First Class Mail |
| 3123728 | Santiago Rivera, Yanira | Urb Linda Gardens Calle Caobo #68 | | | | Guaynabo | PR | 00970 | | boni_1951@gmail.com | First Class Mail and Email |
| 3015697 | Santiago Rivera, Yanira | PO Box 3686 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3370928 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | | mboonilla15@gmail.com | First Class Mail and Email |
| 452189 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 3028566 | Santiago Rodriguez , Zulma | Cond. The Residences Apt. 1-13 3500 | BLVD | Media Luna | | Carolina | PR | 00987-5011 | | | First Class Mail |
| 245047 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3239487 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3239505 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | | | First Class Mail |
| 35633 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 | | janettebon@gmail.com | First Class Mail and Email |
| 3355350 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 3303398 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | PR | 32608 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 1767210 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3910929 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | | ivonnegm@prw.net | First Class Mail and Email |
| 4137335 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3686051 | Santiago Rodriguez, Iris N. | Glenview Gardens | Calle Elemental C12 | | | Ponce | PR | 00730 | | anaebonilla@hotmail.com | First Class Mail and Email |
| 3882493 | Santiago Rodriguez, Iris N. | Urb. Glenview Gardens | Calle Elemental C-12 | | | Ponce | PR | 00730 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 3610539 | Santiago Rodriguez, Iris N. | Urb. Glenview Gardens | Calle Elemental C-12 | | | Ponce | PR | 00730 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 3859343 | Santiago Rodriguez, Iris N. | Calle Elemental C12 Glenview Gardens | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4175638 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 121939 | SANTIAGO RODRIGUEZ, ROSMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 | | RSBONILLA53@GMAIL.COM | First Class Mail and Email |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4191864 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4151481 | Santiago Rodriguez, Myrna L. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148949 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | dalilabonilla60@gmail.com | First Class Mail and Email |
| 4186700 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | | Yabucoa | PR | 00767 | | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 3025861 | SANTIAGO RODRIGUEZ, PABLO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 5165622 | Santiago Rodriguez, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | rclawofficepsc@gmail.com | First Class Mail and Email |
| 4191289 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 3980791 | Santiago Rodriguez, Ruth E. | 102 E Santiago R. Palmer | | | | Mayaguez | PR | 00680 | | jamebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3179725 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabol | PR | 00757 | | adamesnilsa@hotmail.com | First Class Mail and Email |
| 3194753 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2980883 | Santiago Rodriguez, Zulma | Cond. The Residences @ Parque Escorial | Apt.1-13 3500 BLVD Media Luna | | | Carolina | PR | 00987-5011 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 4195402 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayamon | PR | 00959 | | | First Class Mail |
| 4090349 | Santiago Rolon, Jose G. | 161 Calle Maria Mozco | | | | San Juan | PR | 00911 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 4247900 | Santiago Roman, Nelly | Urb Villa Del Rey I | Tudor E 19 | | | Caguas | PR | 00725 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 3320486 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 | | emunozPSC@gmail.com | First Class Mail and Email |
| 3099389 | Santiago Rosa, Miguel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1596651 | SANTIAGO ROSA, MYRNA | PO BOX 1373 | | | | ANASCO | PR | 00610 | | steve@bonnevillepr.net | First Class Mail and Email |
| 3908065 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | | | First Class Mail |
| 2832605 | SANTIAGO ROSADO, CHRISTIAN | JUAN REGUERO MENDEZ | CALLE KING #102 BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | | bordon.ana@gmail.com | First Class Mail and Email |
| 2414472 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 | | alicea.borges@prepa.com | First Class Mail and Email |
| 3112443 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 3220494 | SANTIAGO ROSADO, MERCEDES | PO BOX 1451 | | | | UTUADO | PR | 00641-1451 | | rabocr@gmail.com | First Class Mail and Email |
| 2327374 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | | aegaee@gmail.com | First Class Mail and Email |
| 3016854 | Santiago Rosario, Ricardo | Urb. Villa Verda D-13 | | | | Aibonito | PR | 00705 | | segrobal@gmail.com | First Class Mail and Email |
| 3101127 | Santiago Rosario, Ricardo | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3049079 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3697817 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | | irma1952@live.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 541 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4193449 | Santiago San Miguel, Hector A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3236723 | Santiago Sanchez, Christopher A. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2963118 | Santiago Sanchez, Efrain Keniel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ralo_32@yahoo.com | First Class Mail and Email |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | | | First Class Mail |
| 3206696 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3068114 | SANTIAGO SANCHEZ, NORBERTO | RR 2 BOX 3830 | | | | ANASCO | PR | 00610 | | ivonnegm@prw.net | First Class Mail and Email |
| 3096867 | Santiago Sanchez, Yajaira | Civenus S.A. 27 Levittville, | | | | Levittown | PR | 00949 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 3371955 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | | San Juan | PR | 00921 | | myrnaborgos@gmail.com | First Class Mail and Email |
| 4117627 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3579172 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 | | lauraborgos417@gmail.com | First Class Mail and Email |
| 3376410 | SANTIAGO SANTIAGO , NORMA M | HACIENDAS DE BORINQUEN | 2 78 CALLE FLAMBOYAN | | | LARES | PR | 00669 | | ivonnegm@prw.net | First Class Mail and Email |
| 562968 | SANTIAGO SANTIAGO, ADA | PO BOX 565 | | | | OROCOVIS | PR | 00720 | | lubone14@hotmail.com | First Class Mail and Email |
| 3874140 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 4072845 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | | lydia.iboria@gmail.com | First Class Mail and Email |
| 3230660 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | | mboria@rocketmail.com | First Class Mail and Email |
| 3853164 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 563000 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | | juanboria971@gmail.com | First Class Mail and Email |
| 3853165 | Santiago Santiago, Carmen M | Maestra Departamento de Educacion | Departamento de Educacion | E-36 C/ San Mateo | Urbanización Extencion La Fe | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4187375 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | | juanboria971@gmail.com | First Class Mail and Email |
| 2617170 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | | borncpa@gmail.com | First Class Mail and Email |
| 2903526 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | | hbrorras@yahoo.com | First Class Mail and Email |
| 4184220 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | | Santa Isabel | PR | 00757 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 5165659 | Santiago Santiago, Hilda | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 3365746 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | | mborrero72@yahoo.com | First Class Mail and Email |
| 3699613 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | | IRISNSQ@GMAIL.COM; NERES75TGO@GMAIL.COM | First Class Mail and Email |
| 3699673 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | | IRISNSQ@GMAIL.COM; NERES75TGO@GMAIL.COM | First Class Mail and Email |
| 3054652 | Santiago Santiago, Jorge | Jorge Luis Santiago | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00936 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 245518 | Santiago Santiago, Jorge | PO Box 8500 | | | | Ponce | PR | 00732 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 3180153 | Santiago Santiago, Jose R. | 1240 San Francisco PSIS | | | | Coto Laurel | PR | 00780-2503 | | linborriba@yahoo.com | First Class Mail and Email |
| 3166380 | Santiago Santiago, Jose R. | 1240 San Francisco de Asis | | | | Coto Laurel | PR | 00780-2503 | | | First Class Mail |
| 2442413 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | | borrero.lillian@gmail.com | First Class Mail and Email |
| 2946574 | SANTIAGO SANTIAGO, LUIS | 452 AVENIDA PONCE DE LEON | EDIF ASOCIACION DE MAESTROS, OFIC 514 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3189542 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3487566 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2096030 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3197890 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | | | First Class Mail |
| 2123667 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3464189 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | | dtdiaz@gmail.com | First Class Mail and Email |
| 3655648 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | | dtdiaz@gmail.com | First Class Mail and Email |
| 3954470 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2718025 | SANTIAGO SANTOS, MILDRED | PO BOX 50057 | | | | TOA BAJA | PR | 00950-0057 | | | First Class Mail |
| 3964526 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4213634 | Santiago Sepulveda, Jorge Luis | HC 2 Box 8593 | | | | Yabucoa | PR | 00767 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 4274778 | Santiago Serrano, Maribel | 1140 K St. | | | | Guaynabo | PR | 00969 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 3136998 | Santiago Serrano, Monica Lynn | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | cborrero930@hotmail.com | First Class Mail and Email |
| 4001043 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 3138769 | SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE. 701-A | | SAN JUAN | PR | 00917 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3121316 | Santiago Serrano, Rosa Elena | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | florentinabonres@hotmail.com | First Class Mail and Email |
| 3017295 | Santiago Sierra, Jose A. | Po Box 621 | | | | Aguirre | PR | 00704 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 3171936 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3286985 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3287260 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3000247 | SANTIAGO SOSA, EFRAIN | 1110 AVE. PONCE DE LEON, PARADA16 1/2 | | | | SAN JUAN | PR | 00936 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 2751071 | SANTIAGO SOSA, EFRAIN | 234 URB. ALTAMIRA | | | | LARES | PR | 00669-2919 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3488642 | Santiago Soto, Rosa | HC 03 box. 33827 | | | | Hatillo | PR | 00659 | | nbosques@gmail.com | First Class Mail and Email |
| 2896800 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 3026534 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | | ARECIBO | PR | 00614 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 2122342 | SANTIAGO SOTOMAYOR, RITA | PO BOX 1521 | | | | UTUADO | PR | 00641 | | venus02150@yahoo.com | First Class Mail and Email |
| 4289597 | Santiago Teliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 | | adelaida_soto@hotmail.com | First Class Mail and Email |
| 4205254 | Santiago Telles, William | PO Box 1087 | | | | Yabucoa | PR | 00767 | | busqezmydia@gmail.com | First Class Mail and Email |
| 4266915 | Santiago Tirado, Rosa I. | Bda. Venezuela 1254 | Calle Izcoa A. Diaz | | | San Juan | PR | 00926 | | | First Class Mail |
| 3054624 | Santiago Torres, Ana Maria | Ana Maria Santiago Torres | Autoridad Energia Electrica de Puerto Rico | 1110 Avenue Ponce Delon Parada 16 1/2 | | San Juan | PR | 00908 | | bouantonia@gmail.com | First Class Mail and Email |
| 3017213 | Santiago Torres, Ana Maria | 4F N9 Via 29 | Villa Fontana | | | Carolina | PR | 00983 | | nbf1959@gmail.com | First Class Mail and Email |
| 3543958 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | | m_milbou69@yahoo.com | First Class Mail and Email |
| 3932065 | Santiago Torres, Damari M | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3916061 | Santiago Torres, Gilsou | Urb. Est. de Yauco Calle Zafiro G20 | | | | Yauco | PR | 00698 | | cintronbou@yahoo.com | First Class Mail and Email |
| 1774706 | SANTIAGO TORRES, IDALIS | SQ-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | | glenimar@prtc.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 542 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3024209 | SANTIAGO TORRES, JEAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | lawrencef8oudreau@yahoo.com | First Class Mail and Email |
| 4207264 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 | | mbourdon36@gmail.com | First Class Mail and Email |
| 4293549 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4284816 | Santiago Torres, Jose A. | A-26 St. 2 Ext. Villa Rica | | | | Bayamon | PR | 00959 | | edgardobourdongo@gmail.com | First Class Mail and Email |
| 4227758 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 3832525 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4291346 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | | Cabo Rojo | PR | 00623 | | mariluz223@live.com | First Class Mail and Email |
| 245818 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | | bowe_@hotmail.com | First Class Mail and Email |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3943750 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | | kerrein66@comcast.net | First Class Mail and Email |
| 3059225 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 | | | First Class Mail |
| 4226451 | Santiago Travieso, Pedro | HC 1 Box 4295 | | | | Naguabo | PR | 00718-9712 | | | First Class Mail |
| 4177867 | SANTIAGO VALENTIN, ISRAEL | URB PEPINO 849 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4264725 | Santiago Valentin, Edgardo | RR02 Box 4120 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4177302 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | | eliaslaureano@gmail.com | First Class Mail and Email |
| 4132964 | Santiago Valentin, Luis B | A-13 Urb El Conuento | | | | San German | PR | 00683 | | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3748448 | Santiago Valentin, Luis B | PO Box 936 | | | | San German | PR | 00683 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4218108 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4177469 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 | | | First Class Mail |
| 3126640 | Santiago Vargas, Antonio | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 1284706 | SANTIAGO VARGAS, JUAN R. | URB. SANTA CLARA | 11 CALLE COLLINS | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3960806 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 35911 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 3066746 | Santiago Vazquez, Jesus Demetrio | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3065980 | Santiago Vazquez, Jesus Demetrio | L-147 Pacifico | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2448956 | SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 | | ivonnegm@prw.net | First Class Mail and Email |
| 4254271 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | | Maunabo | PR | 00707 | | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3990994 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | | mildredbrana@gmail.com | First Class Mail and Email |
| 3464573 | Santiago Vega, Angel David | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | aegaee@gmail.com | First Class Mail and Email |
| 3387317 | Santiago Vega, Angel David | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayagüez | PR | 00681 | | twotreesinc@gmail.com | First Class Mail and Email |
| 563559 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-58 | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | | maneda1906@gmail.com | First Class Mail and Email |
| 4273500 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | | abu_max@yahoo.com | First Class Mail and Email |
| 3916821 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 4231734 | Santiago Velazquez, Israel | Punta Santiago | PO Box 748 | | | Humacao | PR | 00741 | | jossieO1pr@hotmail.com | First Class Mail and Email |
| 3270310 | Santiago Velazquez, Lisbeth | P.O. Box 13282 | | | | San Juan | PR | 00908 | | gladibravo@gmail.com | First Class Mail and Email |
| 2509537 | Santiago Velazquez, Rolando | HC 15 Box 16249 | | | | Humacao | PR | 00791 | | glad.bravo@gmail.com | First Class Mail and Email |
| 2979499 | Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 | | | First Class Mail |
| 4029550 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | rrb@acostaramirez.com | First Class Mail and Email |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4261233 | Santiago Velez, Javier | Urb Palacios Del Rio I | 404 Calle Ingenio | | | Toa Alta | PR | 00953 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | | maria.cotto@gmail.com | First Class Mail and Email |
| 115845 | SANTIAGO VIENTOS, JOSE A | HC 02 BOX 11203 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3937760 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | | joeydie22@gmail.com | First Class Mail and Email |
| 3927702 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | | lbravo6768@gmail.com | First Class Mail and Email |
| 4135350 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | | odemansbravo@gmail.com | First Class Mail and Email |
| 4264665 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | | Carolina | PR | 00983-3331 | | japypr@gmail.com | First Class Mail and Email |
| 3563774 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2980896 | Santiago, Carmen E. Cintron | Jose Armando Garcia Rodrigueza | Asesor Legal (Abogado Rua: 9534) | Asociation Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 2932134 | Santiago, Carmen E. Cintron | RR 02 Buzon 4910 | | | | Anasco | PR | 00610-9870 | | wmunoz@braxtonpr.com | First Class Mail and Email |
| 3424096 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | | | First Class Mail |
| 4259492 | Santiago, Eldra M. | 5207 Rowcrop Dr. | | | | Arlington | TX | 76017 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3016526 | Santiago, Eric J | 352 Ave San Claudio | PMB 113 | | | San Juan | PR | 00926-4117 | | aegaee@gmail.com | First Class Mail and Email |
| 3054642 | Santiago, Eric J | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00926 | | jacky_brenes@hotmail.com | First Class Mail and Email |
| 4171259 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 | | aegaee@gmail.com | First Class Mail and Email |
| 4171259 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | | cbrenes@prtc.com | First Class Mail and Email |
| 4282787 | Santiago, Gilbert Otero | PO Box 422686 | | | | Kissimmee | FL | 34742-2686 | | oterogilbert6954@gmail.com; emelyrose1108@yahoo.com | First Class Mail and Email |
| 1716314 | SANTIAGO, HECTOR F | URB LAS FLORES 33 | | | | BARRANQUITAS | PR | 00794 | | brennerls@aol.com | First Class Mail and Email |
| 3100090 | SANTIAGO, HECTOR F | AUTORIDAD DE ENERGIA ELÉCTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SANTURCE | PR | 00936 | | | First Class Mail |
| 4294410 | Santiago, Irene | PO Box 29 | | | | Juncos | PR | 00777 | | Operations@BrigadeCapital.com | First Class Mail and Email |
| 3400384 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | | edgardo.montanez@brightstar.com | First Class Mail and Email |
| 4309946 | Santiago, Jaime A | Boulevard del Rio II | Box 118 | 500 Ave Los Filtros | | Guaynabo | PR | 00971 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 4290264 | Santiago, Javier A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | | | First Class Mail |
| 2993668 | Santiago, Johnny | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | jfbriones-pr@hotmail.com | First Class Mail and Email |
| 3168745 | Santiago, Jose | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | | amcruz1018@yahoo.com | First Class Mail and Email |
| 3008339 | Santiago, Jose | C/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 70LA | | San Juan | PR | 00917 | | luis.ceballos@bms.com | First Class Mail and Email |
| 4273828 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | | San Juan | PR | 00925 | | yeliana.diaz@bms.com | First Class Mail and Email |
| 118598 | Santiago, Josue Torres | Propio Derecho | Barriada Aruto Lluveras | HC 02 Box 10218 | | Yauco | PR | 00698-9604 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3981282 | SANTIAGO, JUAN G | BOX HOCONOCO ALTO CAR. 119 K73.5 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 1283698 | SANTIAGO, JUAN G | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3198044 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | | | First Class Mail |
| 3262017 | SANTIAGO, LUIS RAUL | c/o LUIS G.PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE. 701-A | | SAN JUAN | PR | 00191 | | | First Class Mail |
| 3401396 | Santiago, Madelyn Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3236851 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | | celinarmil@yahoo.com | First Class Mail and Email |
| 4118410 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3219254 | Santiago, Muzmett | 1159 Antonia Martinez Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4293776 | Santiago, Nydia T. | P.O. Box 746 | | | | Arroyo | PR | 00714-0746 | | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 3958727 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 | | abrito.law@gmail.com | First Class Mail and Email |
| 4285685 | Santiago, Olga Medina | Felicita Santiago | Calle Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 | | yolandabrito349@gmail.com | First Class Mail and Email |
| 4285424 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | | | First Class Mail |
| 4269002 | Santiago, Richard Diaz | 9811 W Fern Ln | | | | Miramar | FL | 33025 | | melitabristor@gmail.com | First Class Mail and Email |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | | joycebritt@yahoo.com | First Class Mail and Email |
| 2941352 | Santiago, Salvador Pagan | I-13 Calle 9 | | | | Pounce | PR | 00716 | | | First Class Mail |
| 4285055 | Santiago, Sofia Mercado | Villa El Recreo B-9 Calle 2 | | | | Yabucoa | PR | 00767-3432 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 3023932 | Santiago, Victor M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | dalmarys61@hotmail.com | First Class Mail and Email |
| 4095326 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4175177 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | | Salinas | PR | 00751 | | alvarez.brunet03@gmail.com | First Class Mail and Email |
| 3235124 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | | inurb92@yahoo.com | First Class Mail and Email |
| 3078715 | SANTIAGO-FRONTERA, VICTOR | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | oburgosperez@aol.com | First Class Mail and Email |
| 1716366 | SANTIAGO-FRONTERA, VICTOR | URB LAS VEREDAS | 540 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 | | | First Class Mail |
| 5167255 | Santiago-Maldonado, Jibsan | Hato Rey Center | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | San Juan | PR | 00918 | | oburgosperez@aol.com | First Class Mail and Email |
| 5163855 | Santiago-Maldonado, Jibsan | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | | | First Class Mail |
| 1662488 | Santiago-Perez, Jose | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 3015234 | Santiago-Santiago, Adolfo E | 451 CALLE VILLA FINAL | | | | PONCE | PR | 00728 | | h.brunolaboy@gmail.com | First Class Mail and Email |
| 3017035 | Santiago-Santiago, Adolfo E | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3016990 | Santiago-Soto , Sandra I. | Urb. Quintas De Campeche | 604 Calle Trinitaria | | | Carolina | PR | 00987 | | ivonnegm@phw.net | First Class Mail and Email |
| 3054650 | Santiago-Soto , Sandra I. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00936 | | marybrunoperez@gmail.com | First Class Mail and Email |
| 4098487 | SANTIGO PEREIRA, EDWIN | URB. PARAISO DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | | hbrunoroman@gmail.com | First Class Mail and Email |
| 3625879 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # 88 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3990472 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 | | rlbrusenhan3@q.com | First Class Mail and Email |
| 563725 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | | VIDALASOLAW@GMAIL.COM | First Class Mail and Email |
| 3990485 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3913300 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 563774 | SANTINI RIVERA, RAUL | URB.MONTE ATENAS | 1300 CALLE ATENAS APT.506 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3893391 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | | j231714@gmail.com | First Class Mail and Email |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | | j231714@gmail.com | First Class Mail and Email |
| 1716431 | SANTINI-LARACUENTE, CANDIDO L | URB PASEO SOL Y MAR | 612 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4094255 | Santisteba Padro, Joyce M | URB. GREEN HILLS C12, CALLE GLADIOLA | | | | Guayama | PR | 00784 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 1596886 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3887040 | Santiesteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | | lcdaorta@yahoo.com | First Class Mail and Email |
| 3238948 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | | JRaulMari@gmail.com | First Class Mail and Email |
| 4066860 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 | | bufetemoralescordero@gmail.com | First Class Mail and Email |
| 1282251 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4260210 | Santo Domingo Justiniano , Roberto | Condominio Jardines de San Francisco | Apartmento 1111 Edificio #2 | | | San juan | PR | 00927 | | carmbula@yahoo.com | First Class Mail and Email |
| 499945 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | | hectorch@yahoo.com | First Class Mail and Email |
| 2904848 | SANTO DOMINGO LAUSELL, OXALI MARIE | 3512 FALLING ACORN CIR | | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 3923422 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 | | v.bujosa@yahoo.com | First Class Mail and Email |
| 3041810 | Santos Jimenez, Joses A. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00907 | | omarys.bulerin@yahoo.com | First Class Mail and Email |
| 3033237 | Santo Jimenez, Joses A. | urb. Brazilla B-24 C/4 | | | | Vega Baja | PR | 00693 | | silviabula@hotmail.com | First Class Mail and Email |
| 246239 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | | PEARLAND | TX | 77584 | | ana.bulnes.o@gmail.com | First Class Mail and Email |
| 4057627 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | | | First Class Mail |
| 4057522 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | | janet66pr@gmail.com | First Class Mail and Email |
| 4083630 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | | janet66pr@gmail.com | First Class Mail and Email |
| 4267210 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | | Humacao | PR | 00791 | | janet66pr@gmail.com | First Class Mail and Email |
| 4266731 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2832626 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 | | | First Class Mail |
| 2909604 | SANTOS AMADOR, JULIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1243897 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 3382037 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | | nervabultronrivera@gmail.com | First Class Mail and Email |
| 4057163 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 | | wanda.bultron@gmail.com | First Class Mail and Email |
| 3872299 | Santos Berrios, Maria L. | 54 Goosegenti | | | | Comeno | PR | 00782 | | leonardo.bultronrosa1@gmail.com | First Class Mail and Email |
| 563926 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | | carmelorosabultron@gmail.com | First Class Mail and Email |
| 4115868 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | | eric.johnson@conagra.com | First Class Mail and Email |
| 3972085 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | | meversden@mcgrathnorth.com | First Class Mail and Email |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | | carlikiabunker@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 544 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4289673 | Santos Castro, Luz Rosario | Parcerlas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 | | ivonnegm@prw.net | First Class Mail and Email |
| 4273531 | Santos Castro, Luz Rosario | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 | | richie41551@aol.com | First Class Mail and Email |
| 1899239 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | | | YAUCO | PR | 00698 | | Gerrybeee@aol.com | First Class Mail and Email |
| 3812378 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | | | First Class Mail |
| 4252306 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 | | papo.burgos@yahoo.com | First Class Mail and Email |
| 4290813 | Santos Collazo, Pedro A. | Urb. San Thomas D-38 | Calle Lucas Santos Sabater | | | Ponce | PR | 00716 | | | First Class Mail |
| 4086999 | Santos Colon Y Otros Dos, Wilfredo | Guillermo Mojica Maldonado | 894 Ave Munoz Rivera | | | San Juan | PR | 00927 | | | First Class Mail |
| 4040446 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | | HARRYSANCHEZ066@GMAIL.COM | First Class Mail and Email |
| 3795267 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | | ebaverde@gmail.com | First Class Mail and Email |
| 3425408 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | | miniej2002@gmail.com | First Class Mail and Email |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | | mariselyangel@hotmail.com | First Class Mail and Email |
| 3018793 | Santos Cruz, Joseph | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 4273642 | Santos Davila, Hector Rosendo | Bo. Uniboni HC4 - Box 55904 | | | | Morovis | PR | 00687 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 2307382 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | | mrivera.munoz@yahoo.com; america54@yahoo.com | First Class Mail and Email |
| 246459 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | | alburgos1068@gmail.com | First Class Mail and Email |
| 4188043 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | | alburgos1069@gmail.com | First Class Mail and Email |
| 4255672 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 | | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 3070715 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aquas Buenas | PR | 00703 | | madeline.burgos@live.com | First Class Mail and Email |
| 4252167 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4135832 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 | | burgosluisa3646@gmail.com cruzsantoster12@gmail.com; | First Class Mail and Email |
| 4129790 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 | | cruzsantostere12@gmail.com | First Class Mail and Email |
| 3012126 | SANTOS FIGUEROA, CARLOS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | | yolyburgos55@yahoo.com | First Class Mail and Email |
| 4075408 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | | camachowalberto@gmail.com | First Class Mail and Email |
| 3158134 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3308428 | Santos Gerena, Ivelisse | Bonneville Heights, Coamo St. #6 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2837262 | Santos Gerena, Ivelisse | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 394432 | SANTOS GONZALEZ, FELIX | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3934585 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3988414 | Santos Gonzalez, Sucesion de Jorge | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 2331311 | SANTOS GUADALUPE, CARMEN P | URB EL MANANTIAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 | | JOSE@TORRESVALENTIN | First Class Mail and Email |
| 3851987 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 1244806 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | | | First Class Mail |
| 1596971 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 | | kbc_88@hotmail.com | First Class Mail and Email |
| 2992681 | Santos Hernandez, Rene | Vega Baja Lakes | D-35 Calle 4 | | | Vega Baja | PR | 00693 | | cmburgos1@gmail.com | First Class Mail and Email |
| 2944449 | Santos Hernandez, Rene | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3026200 | Santos Jimenez, Kenneth R | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon Parada 16-12 | | | San Juan | PR | 00907 | | burgos121158@gmail.com | First Class Mail and Email |
| 3001349 | Santos Jimenez, Kenneth R | Cond. Boulevard Del Rio II | apt 29 | | | Guayanabo | PR | 00971-9226 | | hburgos1970@gmail.com | First Class Mail and Email |
| 3458288 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 3379742 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3337020 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 3000401 | SANTOS LAUREANO, LUIS A | STA. JUANITA, BJ-13 | CALLE TOLUCA | | | BAYAMON | PR | 00956 | | Burgosmarie45@gmail.com | First Class Mail and Email |
| 2943018 | SANTOS LAUREANO, LUIS A | 452 AVENIDA PONCE DE LEON | EDIF. ASOCIACION DE MAESTROS, OFIC 514 | | | SAN JUAN | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4231884 | Santos Lopez, David | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | | | First Class Mail |
| 4240626 | Santos Lopez, Ilia M. | PO Box 302 | | | | Loiza | PR | 00772 | | fernandolmatias@hotmail.com | First Class Mail and Email |
| 3047351 | Santos Lopez, Luis R. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | luzburgos028@gmail.com | First Class Mail and Email |
| 4230797 | Santos Lopez, Maria | HC 4 box 4340 | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 4045775 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4231865 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | | | First Class Mail |
| 4194755 | Santos Lopez, Yolanda | C/ Orquidea Rk-16 | Rosaledud | | | Levittown Toa Baja | PR | 00949 | | BB.burgos123@gmail.com | First Class Mail and Email |
| 3959451 | Santos Marrero, Doris E. | Apartado 223 | | | | San Sebastian | PR | 00685 | | javier_burgos@hotmail.com | First Class Mail and Email |
| 4193908 | Santos Martinez, Felix L. | Po Box 395 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4243311 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 | | burgosleyle16@gmail.com | First Class Mail and Email |
| 3665676 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | | lelolay02@yahoo.com | First Class Mail and Email |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 4113592 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 | | | First Class Mail |
| 2117444 | SANTOS MARTINEZ, RAFAEL | 1302 8 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 | | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3066758 | Santos Mirabal, Carlos J. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | carolina00915@gmail.com | First Class Mail and Email |
| 3046561 | Santos Mirabal, Carlos J. | Urb. Rambla C/Almudena 2213 | | | | Ponce | PR | 00730 | | carolina00915@gmail.com | First Class Mail and Email |
| 564346 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| 4038743 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | | burgosrosa14@gmail.com | First Class Mail and Email |
| 3366548 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2939095 | SANTOS MORA, TEDDY | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | | JNATAL@OLMEDOLAWPSC.COM; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2936687 | Santos Mora, Teddy | LCDO. Miguel A. Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 5164264 | Santos Mora, Teddy | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4138099 | Santos Nieves, Juan | HC-1 Box 1964 | | | | Morovis | PR | 00687 | | | First Class Mail and Email |
| 3427654 | Santos Noriega, Nedia I. | P.O. Box 973 | | | | Morovis | PR | 00687 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2308282 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | | ebugy2012@gmail.com | First Class Mail and Email |
| 3230668 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | | CIDRA | PR | 00739-3464 | | luzburgos028@gmail.com | First Class Mail and Email |
| 2832633 | SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGIEZ | 503 CALLE MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | | | First Class Mail and Email |
| 4239182 | Santos Ortiz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | | antonioviet1971@gmail.com | First Class Mail and Email |
| 3536266 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3015151 | Santos Ortega, Luis Y | PO BOX 1188 | | | | Coamo | PR | 00769 | | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3912829 | Santos Ortiz, Deliris | HC 02 Box 7551 | | | | Orocovis | PR | 00720 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4221296 | SANTOS ORTIZ, EDWIN | ROOSEVELT #151 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | | bhector1945@gmail.com | First Class Mail and Email |
| 3152600 | Santos Ortiz, Edwin | 151 Roosevelt | Bo Coco Nuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 2949395 | SANTOS ORTIZ, GISELA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3641736 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | | | First Class Mail |
| 564456 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3778824 | SANTOS ORTIZ, RITA A | URB VALLE ALTO | 2106 CALLE COLINA | | | PONCE | PR | 00730 | | | First Class Mail |
| 3852607 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00730 | | jose@torresvalentin.com | First Class Mail and Email |
| 4075187 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 2915289 | SANTOS PACHECO, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 3364952 | Santos Padilla, Yara Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4189598 | Santos Pagan, Albert | Suite 296 Apto 10007 | | | | Guayama | PR | 00785 | | cesar@poalaw.com | First Class Mail and Email |
| 4189224 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3432350 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | | lcdocruzperez@gmail.com | First Class Mail and Email |
| 3065914 | Santos Perez, Gerardo Lorenzo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | sburgos1958@gmail.com | First Class Mail and Email |
| 3046312 | Santos Perez, Gerardo Lorenzo | Calle 3 Bloque 10 #30 Santa Rosa | | | | Bayamon | PR | 00954 | | | First Class Mail |
| 2970812 | Santos Perez, Iris N | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 3021449 | Santos Perez, Iris N | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | moralesbrgs@gmail.com | First Class Mail and Email |
| 4274091 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | | Bayamon | PR | 00961 | | ivonnegm@prw.net | First Class Mail and Email |
| 4289801 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | | Bayamon | PR | 00961 | | moralesbrge@gmail.com | First Class Mail and Email |
| 3352450 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3384579 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3272385 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3847385 | Santos Ramirez, Wanda I. | Apartado 1014 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 246923 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | PR | 00910 | | | First Class Mail |
| 3747326 | Santos Reyes , Sylvia | #255 Calle B | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | | ivonnegm@prw.net | First Class Mail and Email |
| 4045061 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | | ALIABEJU@GMAIL.COM | First Class Mail and Email |
| 2999522 | Santos Rivera, Felix | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros | Ofic. 514 | | San Juan | PR | 00918 | | | First Class Mail |
| 1716436 | SANTOS RIVERA, FRANCISCO | MANSION DEL NORTE | LA RANADA NA-21 | | | TOA BAJA | PR | 00949 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 2995643 | Santos Rivera, Francisco | PR Electric Power Authority (PREPA) | 1110 Ave. Ponce de leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2938449 | SANTOS RIVERA, FRANCISCO | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00936 | | | First Class Mail and Email |
| 246966 | Santos Rivera, Francisco | Mansi%n del Norte NA-21 | c/ La Ranada | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1265692 | SANTOS RIVERA, ISABEL | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3375522 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 3369602 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | | eppie.burgos@gmail.com | First Class Mail and Email |
| 2980225 | Santos Robles , Vilmarie | BO. Macand Sector Cotuy | HC-1 Box 6691 | | | Guyanilla | PR | 00656 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3584923 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3372246 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3631162 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | | SAN JUAN | PR | 00924 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 2957143 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | | | First Class Mail |
| 3019275 | Santos Rodriguez, Heidy | Torre del Plata Edificio 19 Apt. C101 | Carretera 828 Buzón 703 | | | Toa Alta | PR | 00953 | | ashiale787@gmail.com | First Class Mail and Email |
| 4105942 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 | | adriale787@gmail.com | First Class Mail and Email |
| 3179623 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | | Guayanilla | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |
| 3179643 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | | Guayanilla | PR | 00656 | | rosacemiole@gmail.com | First Class Mail and Email |
| 3912458 | Santos Rodriguez, Luisa M | 28A TTS Villa De Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 247044 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 3953196 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 | | rosacemiol@gmail.com | First Class Mail and Email |
| 2927476 | SANTOS RODRIGUEZ, OLGA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mbrelmo@hotmail.com | First Class Mail and Email |
| 3569901 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | | minevecta.66@gmail.com | First Class Mail and Email |
| 3975818 | Santos Rodriguez, Wifredo | 1778 Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | | minevecta.66@gmail.com | First Class Mail and Email |
| 564654 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | | YAUCO | PR | 00698 | | eburgosro@gmail.com | First Class Mail and Email |
| 3286028 | Santos Romero, Celina | HC - 01 Box 6479 | | | | San German | PR | 00683 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3103171 | Santos Rosado, Awilda | Villa Borinquen | G12 Calle Casabe | | | Caguas | PR | 00725 | | | First Class Mail |
| 3946612 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2911321 | SANTOS ROSADO, JOSE DANEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 4292514 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | | San Juan | PR | 00921 | | | First Class Mail |
| 3825632 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2909608 | SANTOS RUSSE, ROSA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 2906527 | Santos Russo, John | Po Box 193521 | | | | San Juan | PR | 00919 | | ciburgos46@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269935 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | | la_orocovena@hotmail.com | First Class Mail and Email |
| 2933683 | SANTOS SANJURJO, CARMEN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | rafelis2@hotmail.com | First Class Mail and Email |
| 4231768 | Santos Santana, Wilfredo | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | | lolakesva@gmail.com | First Class Mail and Email |
| 3171792 | Santos Santiago, Aracelis | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | | lcdocrm@yahoo.com | First Class Mail and Email |
| 3137898 | Santos Santiago, Aracelis | 56 A Parcelas Niagara | | | | Coamo | PR | 00769 | | lolakesva@gmail.com | First Class Mail and Email |
| 4292165 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | | Ponce | PR | 00728 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 4268704 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | | Ponce | PR | 00728 | | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 4253911 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | | Ponce | PR | 00728 | | alburgospr@gmail.com | First Class Mail and Email |
| 4252076 | Santos Santiago, Marta E. | 5282 Romboidal Sta Sec. | | | | Ponce | PR | 00728 | | | First Class Mail and Email |
| 4293534 | Santos Santiago, Marta E. | Urb. Jardines del Caribe Sta Sec | 5282 Ramboidal | | | Ponce | PR | 00728 | | | First Class Mail |
| 564740 | SANTOS SANTIAGO, NYDIA E | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | | pipenjcbt@gmail.com | First Class Mail and Email |
| 3810463 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | | ktorresb@yahoo.com | First Class Mail and Email |
| 3040673 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | | Ponce | PR | 00728 | | lydiamburgos@hotmail.com | First Class Mail and Email |
| 3423092 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | | BURGOSILIANA@HOTMAIL.COM | First Class Mail and Email |
| 4075706 | Santos Santori, Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 | | luisel94@yahoo.com | First Class Mail and Email |
| 4300651 | Santos Santos, Nicolas | HC 01 Box 2007 | | | | Morovis | PR | 00687 | | rachelyshb@gmail.com | First Class Mail and Email |
| 4079516 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 | | | First Class Mail |
| 4107580 | Santos Sautori , Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2228252 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | | San Juan | PR | 00733-5015 | | FBURGOS4413@GMAIL.COM | First Class Mail and Email |
| 3430325 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | | Aguadilla | PR | 00604-0416 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3788836 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | | Aguadilla | PR | 00603 | | fburgos4413@gmail.com | First Class Mail and Email |
| 3948168 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3193102 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3934987 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20 CALLE 800 | | | CAGUAS | PR | 00725 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 | | lbrmarajohn@gmail.com | First Class Mail and Email |
| 4122283 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3352773 | SANTOS TORRES, DAVID | CALLE 25 AG-23 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3824090 | SANTOS TORRES, DAVID | ROBERTO O. MALDONADO NIEVES | ROBERTO O. MALDONADO NIEVES LAW OFFICE | 344 ST #7 NE OFIC 1-A | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3693588 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | | REINABURGOS0523@GMAIL.COM | First Class Mail and Email |
| 3617278 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4195893 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos, Apt 105 | | | Ponce | PR | 00728-3644 | | | First Class Mail |
| 3848787 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | | Toa Baja | PR | 00949-2726 | | aegaee@gmail.com | First Class Mail and Email |
| 4281856 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | | Cidra | PR | 00739-3712 | | omaya.molina@gmail.com | First Class Mail and Email |
| 2008179 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 564828 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4272206 | Santos Vega, Roxanne C. | 896 Eider Urb. Country Club | | | | San Juan | PR | 00924 | | carolina00915@gmail.com | First Class Mail and Email |
| 5183607 | SANTOS, EMMA MATEO | URB. LA ESPERANZA | W 5 CALLE 16 | | | VEGA ALTA | PR | 00692 | | carolina00915@gmail.com | First Class Mail and Email |
| 3441520 | Santos, Lirio A. | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | | jc-bb@hotmail.com | First Class Mail and Email |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | | | First Class Mail |
| 3187223 | Santos, Evelyn | Lic. Luis Rivera | P.O. Box 261803 | | | San Juan | PR | 00926 | | annettebuscamper@gmail.com | First Class Mail and Email |
| 2998771 | SANTOS, FRANCISCO | 1110 PONCE DE LEON AVE | | | | SANTURCE | PR | 00936 | | busigoronald@gmail.com | First Class Mail and Email |
| 2940439 | SANTOS, FRANCISCO | NA-21 LA RANADA | | | | TOA BAJA | PR | 00949 | | jjbusoaccounting@gmail.com | First Class Mail and Email |
| 4041253 | Santos, Lirio A. | Apt. 1024 | | | | Cidra | PR | 00739 | | JUANBUSOD6@GMAIL.COM | First Class Mail and Email |
| 2987260 | Santos, Melvin Omar | Urb. Palacios de Marbella | 1157 Calle Pablo Iglesias | | | Toa Alta | PR | 00953-5225 | | abussatti55@yahoo.com | First Class Mail and Email |
| 3023627 | Santos, Melvin Omar | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 3041024 | Santos, Reinaldo | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 1716444 | SANTOS-BAQUERO, EDUARDO J | ALTS DE FLAMBOYAN | NN8 CALLE 32 | | | BAYAMON | PR | 00959 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 3012970 | SANTOS-BAQUERO, EDUARDO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3994459 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | | maria.bultron40@gmail.com | First Class Mail and Email |
| 5166621 | Santos-Ortiz, Mari | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | ivanrbuxeda@outlook.com | First Class Mail and Email |
| 3062218 | Santos-Ortiz, Marie | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3130404 | SANTOS-RIVERA, ARLEEN | PO BOX 371880 | | | | CAYEY | PR | 00737 | | hvilaw@gmail.com | First Class Mail and Email |
| 3130463 | SANTOS-RIVERA, ARLEEN | INGENIERO SUPERVISOR SENIOR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00908 | | jmckobi@hotmail.com | First Class Mail and Email |
| 4100333 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | | | First Class Mail |
| 2921826 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | | salassolerlaw@gmail.com; salassolerlaw@gmail.com | First Class Mail and Email |
| 3323609 | Sapia Oquendo, Mercedes E. | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 | | logistica@celfirepr.com | First Class Mail and Email |
| 5014319 | Sapia Oquendo, Mercedes E. | Eureka 2451 Urb. Constancia | | | | Ponce | PR | 00717-2219 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2969740 | Saquebo Caraballo, Jaime | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3017801 | Saquebo Caraballo, Jaime | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2940950 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Num 100 Calle San Expedito A-31 | | | | Nagaguez | PR | 00682 | | Karlyna2424@gmail.com | First Class Mail and Email |
| 2961639 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Milagros del Carmen Lopez | 121 Calle Costa Rica | Cendomino El Bilbao Apto 1501 | | San Juan | PR | 00917 | | luidanort@live.com | First Class Mail and Email |
| 3093993 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | LCDA.CAROLICOLON@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3093994 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 | | VICRIVERA01@YAHOO.COM | First Class Mail and Email |
| 3267267 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany | info@rcmlawpr.com | First Class Mail and Email |
| 3282557 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 | | maria.cotto@wpr.com | First Class Mail and Email |
| 3267410 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | | info@rcmlawpr.com; Tobias.Precht@sartorius-stedim.com | First Class Mail and Email |
| 4059386 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | | joeydie22@gmail.com | First Class Mail and Email |
| 3267810 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | | steve.katz@barings.com | First Class Mail and Email |
| 2719825 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | | marieguinones@lbrglaw.com | First Class Mail and Email |
| 3847014 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | | rmayoral@lbrglaw.com | First Class Mail and Email |
| 3588613 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | | shirleyvok@gmail.com | First Class Mail and Email |
| 3650250 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | | | First Class Mail |
| 3591142 | Satan, Miroslav | co Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | | | First Class Mail |
| 4224638 | Satre Velazquez, Maria M. | Calle Morse 166 | | | | Arroyo | PR | 00714 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3025122 | Saul And Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | | mcabrera@apnipr.org | First Class Mail and Email |
| 4065704 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | | licda.caroljcolon@gmail.com | First Class Mail and Email |
| 2896686 | SAYER, DOUGLAS R | 1260 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1712 | | bernyc1950@gmail.com | First Class Mail and Email |
| 3050846 | SCSEJT LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | | ZAVALAROSA23@GMAIL.COM | First Class Mail and Email |
| 3058962 | SCSEJT LLC | Joon P. Hong | 1270 Avenue of the Americas | 30th Floor | | New York | NY | 10020 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 4199989 | SCSEJT LLC as Transferee of SOLA LTD | Attn: Joon Hong and Larry Halperin | c/o Chapman and Cutler | 1270 Avenue of the Ameicas | | New York | NY | 10020 | | aegaee@gmail.com | First Class Mail and Email |
| 4200019 | SCSEJT LLC as Transferee of Ultra Master Ltd | Attn: Joon Hong and Larry Halperin | c/o Chapman and Cutler | 1270 Avenue of the Ameicas | | New York | NY | 10020 | | caballer3799@hotmail.com | First Class Mail and Email |
| 4254260 | Scamaroni Cintron, Hector L | 1530 Alyura- Valle Alto | | | | Ponce | PR | 00730-4132 | | sandracaballero88@gmail.com | First Class Mail and Email |
| 2990853 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | | nec_ozpr@yahoo.com | First Class Mail and Email |
| 2092891 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | | San Juan | PR | 00924 | | yuyocaballer@gmail.com | First Class Mail and Email |
| 1716464 | SCHERRER, MARIA DOLORES | LOS FRAILES NORTE | HB CALLE 1 | | | GUAYNABO | PR | 00966 | | mcaballero315@gmail.com | First Class Mail and Email |
| 3106962 | SCHERRER, MARIA DOLORES | PUERTO RICO ELECTRIC POWER AUTHORITY | 1110 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | | yuyocaballer@gmail.com | First Class Mail and Email |
| 3019948 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | | agnescaballero1972@gmail.com | First Class Mail and Email |
| 3019946 | Schinitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 2973129 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com; wpeele@schn.com | First Class Mail and Email |
| 2966678 | Schlosser, Martin | Breslauerstrasse 48 | | | | Rosbach | | 61191 | Germany | rm.schlosser@e-online.de | First Class Mail and Email |
| 2956040 | SCHMELZER BROTHERS, LLC | 750 Prospect Ave | | | | Cleveland | OH | 44115 | | maritamsry32@gmail.com | First Class Mail and Email |
| 2903858 | Schmicker, Joseph | 1451 Montgomery St. #2 | | | | San Francisco | CA | 94133 | | blairschmicker@gmail.com; bschmickb@gmail.com | First Class Mail and Email |
| 3861535 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | | Villalba | PR | 00766 | | ricardoecaban@gmail.com | First Class Mail and Email |
| 2848145 | Schreffler, Stanley L and Judith A | 350 Allegheny Drive | | | | York | PA | 17402 | | ivonnegm@prw.net | First Class Mail and Email |
| 2993476 | Schroeder, Michael | Michael Christopher Schroeder | 11346 Iowa Ave, Apt 203 | | | Los Angeles | CA | 90025 | | cabanavilesiliana@gmail.com | First Class Mail and Email |
| 2940530 | Schroeder, Michael | 333 South Grand Ave | 18th Floor | | | Los Angeles | CA | 90071 | | vieracontable@gmail.com | First Class Mail and Email |
| 3449723 | Schuessler, Morgan M. and Kimberly K. | 424 Dorado Beach East | | | | Dorado | PR | 00646 | | ivonnegm@prw.net | First Class Mail and Email |
| 4252134 | Scotiabank de Puerto Rico | Murphy & McGonigle | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | | heidienid@gmail.com | First Class Mail and Email |
| 3039275 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 | | nixidac@gmail.com | First Class Mail and Email |
| 1710576 | SCOTIABANK DE PUERTO RICO (AS ADMINISTRATIVE AGENT) | ATTN:RICHARD MASON | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | | nixidac@gmail.com | First Class Mail and Email |
| 3094373 | Scotiabank de Puerto Rico, as Administrative Agent | Roy Purcell | 290 Jesus T. Pinero Ave, 8th Floor | | | San Juan | PR | 00918 | | gch898884@gmail.com | First Class Mail and Email |
| 3396719 | Scotiabank de Puerto Rico, as Administrative Agent | c/o Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq. | 51 West 52nd Street | | New York | NY | 10019 | | | First Class Mail |
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | RODNEY M. SCOTT, ATTORNEY AT LAW | 12 PUBLIC SQUARE | | | MURFREESBORO | TN | 37130 | | guiso-yo@yahoo.com | First Class Mail and Email |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | FRANKLIN & ESTHER SCOTT | 3015 STOW CROSSING | | | MURFREESBORO | TN | 37128 | | ivelisse_35@hotmail.com | First Class Mail and Email |
| 565328 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | | | First Class Mail |
| 3312349 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com; kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4012345 | Sculptor Credit Opportunities Master Fund, Ltd. | Bracewell LLP | Attn: Kurt A Mayr, and David L Lawton | 185 Asyslum St | | Hartford | CT | 06103 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 3985867 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese; Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | mariacaban_7@yahoo.com | First Class Mail and Email |
| 4012344 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o Oz Management LP | attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | | First Class Mail |
| 3848072 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com; kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4111181 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 3985868 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | 9 West 57th Street, 39th Floor | Attn: Jason Abbruzzese; Brian Rosenblatt | | New York | NY | 10019 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3966217 | Sculptor GC Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | anali06@hotmail.es | First Class Mail and Email |
| 3727982 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | | | kurt.mayr@morganlewis.com; kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3716588 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com; kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3716826 | Sculptor GC Opportunities Master Fund, Ltd. | OZ GC OPPORTUNITIES MASTER FUND, LTD | C/O OZ MANAGEMENT LP | ATTN: JASON ABBRUZZESE | 9 WEST 57TH STREET, 39TH FLOOR | NEW YORK | NY | 10019 | | mariacaban2008@yahoo.com | First Class Mail and Email |
| 4026335 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street | 39th Floor | New York | NY | 10019 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3793558 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com; kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3727399 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | kurt.mayr@morganlewis.com; kurt.mayr@morganlewis.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 548 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040476 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese and Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | | | First Class Mail |
| 2979869 | SOT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC, PARTNER | RUBEN T NIGAGLIONI | 255 RECINTO SUR, SECOND FLOOR | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 565343 | SOT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 3874121 | Seabourne Development, Corp | Yadira Portalatin, Attorney | Pellot-Gonzalez Attorneys & Counselors At Law, PSC | 268 Ponce De Leon Ave Ste 903 | | San Juan | PR | 00918 | | bendecidavimarie@yahoo.com | First Class Mail and Email |
| 3526581 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 | | mariangelis.caban@gmail.com | First Class Mail and Email |
| 3398858 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 3823835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 | | yazcabantorres@yahoo.com | First Class Mail and Email |
| 3823837 | Sears Holdings Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 | | | First Class Mail |
| 3473682 | Sears Protection Company (PR), Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 3473618 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | diana_caban_13@yahoo.com | First Class Mail and Email |
| 3823078 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | | | First Class Mail |
| 3338554 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 565386 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | | franchecabantrini@gmail.com | First Class Mail and Email |
| 3798622 | Sebastian Lopez, Damaris E | Juan J Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 | | | First Class Mail |
| 3172410 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Urb. Villa del Carmen | | Ponce | PR | 00716 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3177886 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | mariacaban.7@yahoo.com | First Class Mail and Email |
| 2945127 | Seda Morales, John | PO Box 50981 | | | | Toa Baja | PR | 00950 | | Migdaliatoto@gmail.com | First Class Mail and Email |
| 3218006 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | | MAYAGUEZ | PR | 00682 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 2351493 | SEDA ORTIZ, EVELYN | BOX 447 | | | | MAYAGUEZ | PR | 00681 | | yanniralopez@gmail.com | First Class Mail and Email |
| 2905787 | Seda Rivera, Ivonne | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | jose@torresvalentin.com; reclamacionpromesaeegsac@gmail.com | First Class Mail and Email |
| 2888184 | Seda Rivera, Ivonne | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3509862 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantillas | | | | Isabela | PR | 00662 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 4268122 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | | Bayamon | PR | 00959 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 565780 | SEDA VARGAS, OLGA | HC 2 BOX 12102 | | | | SAN GERMAN | PR | 00683-9617 | | NORMANDELVALLE@YAHOO.COM | First Class Mail and Email |
| 3200283 | SEDA-RIVERA, ANGEL L | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | yoly106@hotmail.com | First Class Mail and Email |
| 1716468 | SEDA-RIVERA, ANGEL L | COND VILLAS | DE PARQUE ESCORIAL | 50 BLVD MEDIA LUNA APT 1204E | | CAROLINA | PR | 00987-4840 | | yoly106@hotmail.com | First Class Mail and Email |
| 4123913 | Sedu Quinones, Jonathan | Juan Carlos Rodriguez Lopez | 4024 Calle Aurora | | | Ponce | PR | 00717 | | ivonnegm@prw.net | First Class Mail and Email |
| 4134291 | Sedu Quinones, Jonathan | Juan P. Rivera-Roman | PO Box 7498 | | | Ponce | PR | 00732 | | tatamtcc14@hotmail.com | First Class Mail and Email |
| 2751209 | SEGARRA ALEMANY, RAMON A | PO BOX 2964 | | | | SAN GERMAN | PR | 00683 | | h.cabezudo29@gmail.com | First Class Mail and Email |
| 2230278 | SEGARRA ALVAREZ, OSCAR | PO BOX 474 | | | | HORMIGUEROS | PR | 00660-0474 | | jcabez22@gmail.com | First Class Mail and Email |
| 3457022 | SEGARRA FERRER, DELMA | HC 2 BOX 2286 | | | | BOQUERON | PR | 00622 | | aegaee@gmail.com | First Class Mail and Email |
| 248198 | SEGARRA FERRER, DELMA | EXT. CARBONELL CARR.102 BUZON 48 | | | | CABO ROJO | PR | 00907 | | ivonnegm@prw.net | First Class Mail and Email |
| 3457024 | SEGARRA FERRER, DELMA | Carr 301 Barrio Corozo K-9 | | | | Cabo Rojo | PR | 00622 | | | First Class Mail |
| 4110676 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 | | zaida7765@gmail.com | First Class Mail and Email |
| 4174679 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4052078 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Lares | PR | 00727 | | | First Class Mail |
| 69883 | Segarra Perez, Eduardo | Urb El Conquistador | A-34 Calle 1 | | | Trujillo Alto | PR | 00976 | | MARIABCAB0T@GMAIL.COM | First Class Mail and Email |
| 3869125 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Caguas | PR | 00669 | | emmacabranes@claropr.com | First Class Mail and Email |
| 3322160 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3782557 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | | ChedaCabrera@gmail.com | First Class Mail and Email |
| 4046045 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3306854 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | | chedaCabrera@gmail.com | First Class Mail and Email |
| 3026217 | Segarra Velez, Jesus Anthony | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | chedacabrera@gmail.com | First Class Mail and Email |
| 3004734 | Segarra Velez, Jesus Anthony | Calle Senienis #1756, Urb. Jaus Sardres | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4289257 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | | milacabrera46@gmail.com | First Class Mail and Email |
| 2932247 | Segarra, David R & Carmen | Calle 4 H-1 Mans de Garden Hills | | | | Guaynabo | PR | 00966 | | milacabrera46@gmail.com | First Class Mail and Email |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1716475 | SEGARRA-VELEZ, JUAN C | PO BOX 824 | | | | LAJAS | PR | 00667 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 3034251 | SEGARRA-VELEZ, JUAN C | CALLE PRINCIPAL 21 | URB EL RETIRO | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3184003 | Segui Morales, Abraham | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3017164 | Segui Morales, Abraham | C/ Principal #5153 Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2909821 | SEGUI RODRIGUEZ, SAMUEL X. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | | AEGAEE@GMAIL.COM; SEGUI@PRTC.NET | First Class Mail and Email |
| 2894000 | SEGUI RODRIGUEZ, SAMUEL X. | PO BOX 841 | | | | MAYAGUEZ | PR | 00681-0841 | | vivianccd90@gmail.com | First Class Mail and Email |
| 2909823 | SEGUI RODRIGUEZ, SAMUEL X. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3347926 | SEGUI SERRANO, LUIS A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | falemari@hotmail.com | First Class Mail and Email |
| 3479723 | SEGUI SERRANO, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | joanniecabrera@gmail.com | First Class Mail and Email |
| 565962 | Segui Serrano, Luis A | Po Box 1061 | | | | Isabela | PR | 00662 | | lilycd25@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | | mirelys@cabreraauto.com | First Class Mail and Email |
| 3303165 | Sein Alvarez, Aurea I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 | | david.rivera@cabreraauto.com | First Class Mail and Email |
| 3628939 | Sein Figueroa, Benjamin | HC 06 Box 2191 | | | | Ponce | PR | 00731 | | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 3701243 | Sein Figuerra, Benjamin | HC 6 Box 2191 | | | | Ponce | PR | 00731 | | | First Class Mail and Email |
| 3458144 | Sein Morales, Dohanie R. | Urb. Brisas del Guayanes 155 Calle Primarera | | | | Penuelas | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 1231956 | SEISE RAMOS, DAISY | HC 56 BOX 4655 | | | | AGUADA | PR | 00602 | | taino1011@yahoo.com | First Class Mail and Email |
| 2867573 | Sellers, Jeffrey A | 22703 Camino Del Mar Unit 26 | | | | Boca Raton | FL | 33433 | | frandelbal@gmail.com | First Class Mail and Email |
| 3262861 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | | aegaee@gmail.com | First Class Mail and Email |
| 4122144 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | | edwin7_00@yahoo.com | First Class Mail and Email |
| 4240081 | Selles-Iglesias, Dahlia A. | La Campina | 19 Calle 2 | | | San Juan | PR | 00926-9638 | | | First Class Mail |
| 4068690 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | | leona2662@yahoo.com | First Class Mail and Email |
| 3264248 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | | eduardocabrera.pr@gmail.com | First Class Mail and Email |
| 4127065 | Semidei-Cordero, Rafael | 564 Calle Madrid | | | | Yauco | PR | 00698 | | cabrerelaourdes65@gmail.com | First Class Mail and Email |
| 3443370 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 | | | First Class Mail and Email |
| 109962 | SEMIDEY IRIZARRY, IVETTE | PO BOX 964 | | | | YAUCO | PR | 00698-0964 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| 3784066 | SEMIDEY IRIZARRY, IVETTE | BO. SUSUA ALTA | SECT. LA REPUBLICA | P.O. BOX 964 | | YAUCO | PR | 00698-0964 | | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 2972394 | Semidey Robles, Hector | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 566098 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 | | orializ.ocasio28@gmail.com | First Class Mail and Email |
| 4077506 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2943070 | Semidey, Jaime Santiago | PO Box 190821 | | | | San Juan | PR | 00919 | | jjssrr2010@hotmail.com; jorge.santiago@santander.pr | First Class Mail and Email |
| 3000224 | Semidey, Jaime Santiago | Amatista 107 | Golden Gnto | | | Guaynabo | PR | 00968 | | ncabrera1@hotmail.com | First Class Mail and Email |
| | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | | | | | | | | | | |
| 3092246 | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | Juan Corchado Juarbe | I-2 Ave Betances | Urb.Hermanas Davila | | Bayamon | PR | 00951 | | | First Class Mail |
| 4026736 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | | | First Class Mail |
| 4115350 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | | | First Class Mail |
| 2907832 | SEPTIK | PO BOX 490 MERCEDITA | | | | PONCE | PR | 00715-0490 | | septik.pr@gmail.com; garysantos84@yahoo.com | First Class Mail and Email |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | PO BOX 5000 | NUM 235 | | | SAN GERMAN | PR | 00683 | | LMCabrera@salud.pr.gov | First Class Mail and Email |
| 2971548 | Sepulveda Aponte, Jose Leandro | LLanos De Gurabo | 308 Calle Trinitaria | | | Gurabo | PR | 00778 | | ivonnegm@prw.net | First Class Mail and Email |
| 3020937 | Sepulveda Aponte, Jose Leandro | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3017248 | Sepulveda Arzola, Rolando | G-9 C/Santoni | Urb. San Augusto | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3122069 | Sepulveda Arzola, Rolando | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 174756 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3734377 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4301297 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 | | jjkabrera@yahoo.com | First Class Mail and Email |
| 3860993 | SEPULVEDA MARTINEZ, LUIS G | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 | | alejo9578@yahoo.com | First Class Mail and Email |
| 3877010 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 | | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 3900216 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4134080 | SEPULVEDA MORALES, DARITZA | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | arianelCaceres@icloud.com | First Class Mail and Email |
| 2615682 | SEPULVEDA MORALES, DARITZA | BOX 561652 | | | | GUAYANILLA | PR | 00656 | | ecabret@yahoo.com | First Class Mail and Email |
| 3250673 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 | | arianelcaceresa@icloud.com | First Class Mail and Email |
| 3688154 | SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7 F-9 | | | | GAUYANILLA | PR | 00656 | | caceresayalapablo@icloud.com | First Class Mail and Email |
| 3688336 | SEPULVEDA PAGAN, NELLY J | PO Box 56007S | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2980377 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3060362 | Sepulveda Ramos, Hector | c/o Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 4135483 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 4242696 | Sepulveda Rivas, Quintin | Urb Santa Elena | 91 Calle 9 | | | Yabucoa | PR | 00767 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3954784 | SEPULVEDA RODRIGUEZ , GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | Ponce | PR | 00728-1606 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3956506 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3879942 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | | bermen@prtc.net | First Class Mail and Email |
| 1989171 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | 128 Calle 13 | | | Yauco | PR | 00698-3431 | | | First Class Mail |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 | | caceresjose320@gmail.com | First Class Mail and Email |
| 3969570 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4052966 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 | | mildrecaceres98@gmail.com | First Class Mail and Email |
| 3167299 | SEPULVEDA SEPULVEDA, LESBIA | PO BOX 2622 | | | | SAN GERMAN | PR | 00683-2622 | | | First Class Mail |
| 3696504 | Sepulveda Sepulveda, Sonia | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 3317699 | Sepulveda Sepulveda, Sonia | Res. Parque de Lajas I-55 | | | | Lajas | PR | 00667 | | alvinmcaceres@gmail.com | First Class Mail and Email |
| 4271033 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 | | juanreguero@hotmail.com | First Class Mail and Email |
| 3316248 | Sepulveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 3117339 | Sepulveda Velazquez, Rolando | Urb. La concepcion | 225 Nuestra Senora De Guadalupe | | | Guayanilla | PR | 00656 | | facaceres@mrpricepr.com | First Class Mail and Email |
| 3184040 | Sepulveda Velazquez, Rolando | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | justicestudios@gmail.com | First Class Mail and Email |
| 4136819 | SEPULVEDA, DOMINGO | 400 GRAND BLVD LOS PRADOS APT 2S101 | | | | CAGUAS | PR | 00727-3290 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3869659 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00727 | | cacholga@hotmail.com | First Class Mail and Email |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | | ecadiz@yahoo.com | First Class Mail and Email |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | | mariccadilla@gmail.com | First Class Mail and Email |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | | rosicf11@hotmail.com | First Class Mail and Email |
| 3114600 | Sequeira Trading Corporation | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St | | | Catano | PR | 00962 | | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3102866 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector L. Fuertes | Fuertes & Fuertes Law Office Csp | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 3222602 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 | | jcafourco@gmail.com | First Class Mail and Email |
| 3955729 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | | cpolo@polopololaw.com | First Class Mail and Email |
| 2992327 | Serges, Nina G. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | lcaicoya@hotmail.com | First Class Mail and Email |
| 3223270 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | | helen4450@yahoo.com | First Class Mail and Email |
| 2718178 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | | marygrisel64@hotmail.com | First Class Mail and Email |
| 4115333 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | | helen4450@yahoo.com | First Class Mail and Email |
| 3931176 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | | Ponce | PR | 00715 | | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 3123722 | SERRALLES, MICHEAL J | PO BOX 360 | | | | MERCEDITA | PR | 00715-0360 | | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 3196519 | Serrano Alicea, Samuel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | CCajigas63@yahoo.com | First Class Mail and Email |
| 4258933 | Serrano Alvarez, Evelin | B8-2 H Santa Elena | | | | Bayamon | PR | 00957 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 4308665 | Serrano Aponte, Victor | HC-02 Box 10994 | | | | Juncos | PR | 00777 | | luisol7delgado@yahoo.com | First Class Mail and Email |
| 4078783 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4068318 | Serrano Caraballo, Arnaldo | Mansion del Wago | 38 Calle Wago Cervillos | | | Coto Laurel | PR | 00780-2537 | | Shiraldo30@gmail.com | First Class Mail and Email |
| 3396046 | Serrano Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 566671 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 | | aurea-calcano@yahoo.com | First Class Mail and Email |
| 4023498 | Serrano Cedeno, Luis D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | | mar5631@hotmail.com | First Class Mail and Email |
| 5157384 | Serrano Cedeno, Luis D | Colon Serrano Zambrana LLC | PO Box 360610 | | | San Juan | PR | 00936 | | mariacalcerrada2@gmail.com | First Class Mail and Email |
| 4335040 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 | | lissette188@gmail.com | First Class Mail and Email |
| 3166031 | Serrano Colon, Maricelis | 19 Calle l Urb San Cristobal | | | | Barranquitas | PR | 00794 | | lcalderin91@gmail.com | First Class Mail and Email |
| 2927243 | SERRANO CORREA, RUTH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vanessacalderin@yahoo.com | First Class Mail and Email |
| 3680497 | Serrano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3925346 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 | | kortega@poa-law.com | First Class Mail and Email |
| 3872783 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3016751 | SERRANO DAVILA, IVETTE MA. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jgdiaz80@hotmail.com | First Class Mail and Email |
| 1676985 | SERRANO DE LEON, MARIA M | PO BOX 140911 | | | | ARECIBO | PR | 00614 | | dorileejuan20@gmail.com | First Class Mail and Email |
| 3025164 | Serrano Delgado, Hecsor A | HC 1 Box 10429 | | | | Coamo | PR | 00769 | | sonalys1212@yahoo.com | First Class Mail and Email |
| 4266004 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3414256 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | | elba2490@gmail.com | First Class Mail and Email |
| 4253064 | Serrano Diaz, Jose Manuel | 1242 Blvd San Luis | | | | Coto Laurel | PR | 00780 | | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 3052711 | Serrano Diaz, Orlando | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | vviam1210@gmail.com | First Class Mail and Email |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4288904 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 3564801 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafia | | | Las Piedras | PR | 00771-7332 | | | First Class Mail |
| 5164330 | Serrano Garcia, Leoncio | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guayabal | | Caguas | PR | 00727 | | zcalderon@prtc.net | First Class Mail and Email |
| 5164318 | Serrano Garcia, Leonico | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guyabal | | Caguas | PR | 00727 | | | First Class Mail |
| 2927550 | SERRANO GARCIA, VICTORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mserralta.iaaf@gmail.com | First Class Mail and Email |
| 4290680 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | | Bayamon | PR | 00956 | | lucycalderon1941@gmail.com | First Class Mail and Email |
| 3554181 | Serrano Gonzalez, Victoria | PO Box 7004 PMB106 | | | | San Sebastian | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 4046321 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | | cheito07@live.com | First Class Mail and Email |
| 3956140 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | | | First Class Mail |
| 4321745 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | | Lucky.Kalua@gmail.com | First Class Mail and Email |
| 3065671 | Serrano Irizarry, Otilio Javier | Associacion Empleados Gerenciales AEE Asesor Legal | Jose Armedando Garcia Rodriguez, Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | ccalde12@gmail.com | First Class Mail and Email |
| 3052664 | Serrano Irizarry, Otilio Javier | PO Box 410 | | | | San Sebastian | PR | 00685 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 32214S | SERRANO ISERN, ALFONSO | ESTANCIAS GRAN VISTA | CALLE SAN FRANCISCO 1 | | | GURABO | PR | 00778-5085 | | | First Class Mail |
| 4177825 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | | ivonnegm@prw.net | First Class Mail and Email |
| 4177852 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | | davidcarrionb@aol.com | First Class Mail and Email |
| 5157398 | Serrano Jimenez, Jesus | HC 2 Box 25530 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4290006 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3802427 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | | Carolina | PR | 00985 | | africapr.zsc@gmail.com | First Class Mail and Email |
| 3802576 | Serrano Lespier, Vicente | Urb. Villa Carolina | 44-28 Calle 35 Apt 2 | | | Carolina | PR | 00985-5517 | | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 4014690 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | | acalderon0507@gmail.com | First Class Mail and Email |
| 1900238 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | | | First Class Mail |
| 3495348 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4241895 | Serrano Maldonado, Raul | River Garden | Calle Flor de Lipto 323 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2867627 | Serrano Mangual, Hector | P.O. Box 12055 | | | | San Juan | PR | 00914-0055 | | CALDERONNANCY@YMAIL.COM | First Class Mail and Email |
| 3145959 | SERRANO MANGUAL, HECTOR | M-16 Estrella Del Mar | | | | Dorado | PR | 00646 | | elpipo1942@gmail.com | First Class Mail and Email |
| 1877759 | SERRANO MANGUAL, HECTOR | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 566959 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | SANTA JUANA | | | CAGUAS | PR | 00725 | | calderonnancy@ymail.com | First Class Mail and Email |
| 3111980 | SERRANO MENENDEZ, SALVADOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | acalderon.sepa@gmail.com | First Class Mail and Email |
| 566991 | SERRANO MENENDEZ, SALVADOR | URB PALACIO IMPERIAL | 1319 CALLE FRANCOS | | | TOA ALTA | PR | 00953 | | erikaisaac@yahoo.com | First Class Mail and Email |
| 3833376 | Serrano Mercado, Carmen R. | 66 Calle Mora | | | | Ponce | PR | 00730-4746 | | plcalderon23@gmail.com | First Class Mail and Email |
| 2653279 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | | | | JUNCOS | PR | 00777-9673 | | mariolvidado@gmail.com | First Class Mail and Email |
| 2090915 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | | lcalderon866@live.com | First Class Mail and Email |
| 567012 | Serrano Montanez, Sonia Ivett | HC 83 Buzon 7144 | Sabana Hoyos | | | Vega Alta | PR | 00692 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299112 | Serrano Morales, Kayra G. | Urb. Caguas Milenio 2 | 99 Calle Montecasino | | | Caguas | PR | 00725-7016 | | despacho.legal.jr@gmail.com | First Class Mail and Email |
| 3776487 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | | Ponce | PR | 00730 | | calderon7647@gmail.com | First Class Mail and Email |
| 249382 | SERRANO NEGRON, ELIZABETH | URB PRADERAS | AL3 CALLE 8 | | | TOA BAJA | PR | 00949 | | ecalde01@yahoo.com | First Class Mail and Email |
| 3070133 | SERRANO NEGRÓN, MARÍA LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | joann_casco@yahoo.com | First Class Mail and Email |
| 3111784 | Serrano Olivieri, Carmen Sylvia | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon Ste. 701-A | | SAN JUAN | PR | 00917 | | | First Class Mail and Email |
| 1597487 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | | calderonm62@hotmail.com | First Class Mail and Email |
| 3193973 | Serrano Pacheco, Marisol | Urb. Laurel Sur | 1445 Calle Bienteveo | | | Coto Laurel | PR | 00780 | | rccprusa@yahoo.com | First Class Mail and Email |
| 3298154 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | | yaspercal57@gmail.com | First Class Mail and Email |
| 4047275 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | | mcalerom12@hotmail.com | First Class Mail and Email |
| 3147982 | SERRANO QUILES, LILLIAN | TOA ALTA HEIGHTS | D-3 CALLE 1 | | | TOA ALTA | PR | 00953 | | jose@torresvalentin.com | First Class Mail and Email |
| 3151648 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | | Rio Grande | PR | 00745 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3895664 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 | | fehr1023@yahoo.com | First Class Mail and Email |
| 3848569 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | | junitoal@prte.net | First Class Mail and Email |
| 3846570 | Serrano Quinones, Migdonia | Calle Luis A Morales 511 | Estancias del Golf Club | | | Ponce | PR | 00730-0531 | | mirtacaliz0222@gmail.com | First Class Mail and Email |
| 3763919 | Serrano Quinones, Migdonia | 309 Calle Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 | | | First Class Mail |
| 3664481 | SERRANO QUINONES, MIGDONIA | CALLE LUIS A MORALES # 511 | URB ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 | | | First Class Mail |
| 4173858 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | | Guayama | PR | 00784 | | caliz_law@yahoo.com | First Class Mail and Email |
| 4212197 | Serrano Rivera, Domingo | Calle 1 B-5 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | | jnjpagliloni@rmmelaw.com | First Class Mail and Email |
| 3105480 | Serrano Rivera, Jose J | PO Box 1482 | | | | Guaynabo | PR | 00970-1482 | | caliz-law@yahoo.com | First Class Mail and Email |
| 3969978 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3999699 | Serrano Rivera, Maria E. | Calle 8 B-19 Urb Teresita | | | | Bayamon | PR | 00961 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2104260 | Serrano Rivera, Myrna | Cond Parque Centro | Apt C3 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4281616 | Serrano Rivera, Ninette | Estancias Chalets | 193 c/ Tortosa Apt. 75 | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 4254552 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | | San Juan | PR | 00685 | | | First Class Mail |
| 4017506 | SERRANO ROBLEDO, HAROLD | URB. LLANOS DEL SUR CALLE PABONA BUZON 279 | | | | COTO LAUREL | PR | 00780-2818 | | | First Class Mail |
| 3298295 | Serrano Robles, Carmen Eugenia | PO Box 40803 | Minillas Station | | | San Juan | PR | 00940-0803 | | NORMA82@GMAIL.COM | First Class Mail and Email |
| 3298235 | Serrano Robles, Carmen Eugenia | Harry Anduze-Montaño, Esq. | 1454 Ave Fernandez Juncos | | | San Juan | PR | 00909 | | | First Class Mail |
| 2109452 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 | | aegaee@gmail.com | First Class Mail and Email |
| 4269624 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | | Bayamon | PR | 00960-2498 | | yanava_2176@yahoo.com | First Class Mail and Email |
| 3851736 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 | | aegaee@gmail.com | First Class Mail and Email |
| 4125462 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | | robocop11834@gmail.com | First Class Mail and Email |
| 4289007 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | | San Sebastian | PR | 00685 | | m.calro2357@gmail.com | First Class Mail and Email |
| 249599 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | | LUQUILLO | PR | 00773 | | profmaribelcalzada@gmail.com | First Class Mail and Email |
| 3192554 | Serrano Rosario, Christopher Jose | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 3580088 | Serrano Rosario, Christopher Jose | LCDA Frances M. Apellaniz Arroyo | RUA 15734 | PMB 108 Ave Esmeralda #53 | | Guayabo | PR | 00969 | | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 4215030 | Serrano Sanchez, Jemilys | HC 02 - Box 11360 | | | | Humacao | PR | 00791 | | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | ellascalizb0@csagroup.com | First Class Mail and Email |
| 3672315 | Serrano Santana, Genara | HC 2 Box 11594 | | | | Hamacao | PR | 00791-9636 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3467615 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | | lyn_diaz@excite.com | First Class Mail and Email |
| 3591745 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | | mccat_22@yahoo.com | First Class Mail and Email |
| 2930691 | SERRANO SERRANO, EDITH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1265113 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | | | First Class Mail |
| 3217161 | Serrano Serrano, Jose A. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | JCAM626@HOTMAIL.COM | First Class Mail and Email |
| 567329 | Serrano Serrano, Osvaldo | PO Box 411 | | | | San Sebastian | PR | 00685-0411 | | marir2791@gmail.com | First Class Mail and Email |
| 4209814 | Serrano Soto, Candido | HC2 Box 19479 | | | | Yabucoa | PR | 00767-9331 | | | First Class Mail |
| 4320798 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | | Yabucoa | PR | 00767 | | waleskacamacho@gmail.com | First Class Mail and Email |
| 3395901 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | | ennacamacho@gmail.com | First Class Mail and Email |
| 3394781 | Serrano Soto, Luz M. | Colinas del Sol #44 Apto. 4412 Calle 4 | | | | Bayamon | PR | 00957-7011 | | | First Class Mail |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | | ennacamacho@gmail.com | First Class Mail and Email |
| 5165512 | Serrano Torres, Carlos I. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | CAMACHO_DELGADO@HOTMAIL.COM | First Class Mail and Email |
| 2987372 | Serrano Torres, Carmen Deliris | PO Box 1982 | | | | Utuado | PR | 00641 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 1317660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3610329 | Serrano Torres, Synthia | 341 Jardin de Girasoles | Urb. Jardines | | | Vega Baja | PR | 00693 | | lucadipr@mac.com | First Class Mail and Email |
| 3248450 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3477499 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 4281758 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | | Caguas | PR | 00725 | | jrjlegal@hotmail.com | First Class Mail and Email |
| 2905631 | Serrano Vega , Zoraida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | raulcamacho259@gmail.com | First Class Mail and Email |
| 2421051 | SERRANO VELAZQUEZ, JACKELINE | RR-4 BOX 1322 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3164714 | SERRANO VÉLEZ, ROBERT | 184 CALLE CEDRO | | | | HATILLO | PR | 00659-2834 | | ivonnegm@prw.net | First Class Mail and Email |
| 3239810 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 2832665 | SERRANO VÉLEZ, ROBERT | MIGUEL A. SERRANO MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3243103 | SERRANO Y OTROS, MARIE ALGARIN | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER | APTDO. 9831, SANTURCE STATION | | | SANTURCE | PR | 00908 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 3243102 | SERRANO Y OTROS, MARIE ALGARIN | (163 JUBILADOS) | C/O LCDO. JOSE ARMANDO GARCIA RIVERA | 303 OLIMPO PLAZA, 1002 MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | | m_camachohernandez@hotmail.com | First Class Mail and Email |
| 2305439 | SERRANO YSERN, ALFONSO | #1 CALLE SAN FRANCISCO | URB. ESTANCIAS GRAN VI | | | GURABO | PR | 00778 | | | First Class Mail |
| 4233964 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 | | profesora.camacho@gmail.com | First Class Mail and Email |
| 3088859 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | | wan_cam26@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442195 | SERRANO, LEONCIO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727 | | aecamacho43@gmail.com | First Class Mail and Email |
| 3246808 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | | Ponce | PR | 00730 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3229861 | Serrano, Samuel Sostre | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 3229859 | Serrano, Samuel Sostre | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3566782 | Serrano, Yohanmna M. | 5073 Stacey Drive East | Apt. 1406 | | | Harrisburg | PA | 17111 | | | First Class Mail and Email |
| 4269569 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | | Bloomingdale | IL | 60108 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3877406 | SERRANO-GONZALEZ, LUIS RAMON | PO BOX 689 | | | | SAN LORENZO | PR | 00754 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3039132 | SERRANO-TORRES, CRISTINO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | bermen@prtc.net | First Class Mail and Email |
| 1716516 | SERRANO-TORRES, CRISTINO | URB BOSQUE REAL | 66 CALLE LAUREL | | | CIDRA | PR | 00739 | | jgueits@fglawpr.com | First Class Mail and Email |
| 3189561 | Serrarno Rosario, Christopher Jose | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 3378922 | Serrono, Gerardo Valle | PO Box 9023914 | | | | San Juan | PR | 00902 | | | First Class Mail |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | | kendra.camacho@hotmail.com | First Class Mail and Email |
| 249821 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3003400 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | | gramlui@yahoo.com | First Class Mail and Email |
| 3152503 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | | gramlui@yahoo.com | First Class Mail and Email |
| 2990945 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | | San Juan | PR | 00919-4302 | | gramlui@yahoo.com | First Class Mail and Email |
| 4137162 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | | ivonnegm@prw.net | First Class Mail and Email |
| 567535 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4220346 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3660233 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | | Mayaguez | PR | 00682 | | cararapo.1953@gmail.com | First Class Mail and Email |
| 3113461 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave | Suite 1120 | | New York | NY | 10022 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | 488 Madison Ave, suite 1120 | | | | New York | NY | 10022-5719 | | caracapo.1953@gmail.com | First Class Mail and Email |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, Suite 1120 | | | New York | NY | 10022-5719 | | | First Class Mail |
| 2862452 | Settembri, Ralph | PO Box 52 | | | | Bristol | CT | 06085 | | clarybelcamacho@yahoo.com | First Class Mail and Email |
| 4042347 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | | Guaynabo | PR | 00966 | | lilianlcamacho@gmail.com | First Class Mail and Email |
| 3753083 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3893203 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4056852 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | | sandrocamacho714@gmail.com | First Class Mail and Email |
| 2901547 | Shakin M.D, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | | decletcarmen@gmail.com | First Class Mail and Email |
| 2860292 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | | jcamacho2062@gmail.com | First Class Mail and Email |
| 2902575 | Shakin, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3785043 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 | | | First Class Mail |
| 3595965 | SHARON M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | FF 17 Calle Luis Pales Matos | Levittown Sexta Secc. | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3140644 | Shehadi, Albert B. | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | | | First Class Mail |
| 2995424 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | | JC134050@GMAIL.COM | First Class Mail and Email |
| 2852976 | Sheila Steiner Trust | Sheila Steiner | 1356 Dover Rd | | | Salt Lake City | UT | 84108 | | Lcamacho340@gmail.com | First Class Mail and Email |
| 2854569 | Sheila Steiner Trust | 1356 Dover Rd | | | | Salt Lake City | UT | 84108 | | | First Class Mail |
| 3233827 | Sheila Vaz Ortega y Liam Amill Vaz | Calle Antonio Otero JN-10 | Urb. Levittowm | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3800892 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | | hlcs0069@gmail.com | First Class Mail and Email |
| 4991272 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | | | First Class Mail and Email |
| 3304895 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail and Email |
| 3351164 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Torre 1 Apt 408 Hannia María | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 250182 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | 421 42nd Street #2 | | | | Des Moines | IA | 50312 | | brendaleeco64@yahoo.com | First Class Mail and Email |
| 2961260 | Shirlee D Reding Revocable Trust UAD 7/22/10 | Shirlee Reding | 421 42nd Street #2 | | | Des Moines | IA | 50312 | | johanelizcamacho@gmail.com | First Class Mail and Email |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | Shirley M. Hanna | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | | Gladyusca50@yahoo.com | First Class Mail and Email |
| 3575189 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | moracor@gmail.com | First Class Mail and Email |
| 3403400 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | | moracor@gmail.com | First Class Mail and Email |
| 3165201 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 3277683 | Siberon Maldonado, Miguel A. | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | sonyasylva5350@gmail.com | First Class Mail and Email |
| 250298 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | | roberto.camacho@prepa.com | First Class Mail and Email |
| 3087061 | Sicardo Rodriguez, Juan A | 505 Calle Baleares | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | juan.sicardo@familia.pr.gov; jantonnella@aol.com | First Class Mail and Email |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | | gcamaraculta@gmail.com | First Class Mail and Email |
| 3555771 | Siemens Industry, Inc. | Reed Smith LLP, Attn: Claudia Springer | 1717 Arch Street, Suite 3100 | | | Philadelphia | PA | 19103 | | ivonnegm@prw.net | First Class Mail and Email |
| 3746464 | Siemens Industry, Inc. | Attn: Krishant Sivanesan | 400 State Street | | | Schenectady | NY | 12305 | | javiercamareno55@gmail.com | First Class Mail and Email |
| 3746466 | Siemens Industry, Inc. | Siemens Financial Services, Inc | Stephanie O. Mitchell | 800 North Point Parkway, Suite 450 | | Alpharetta | GA | 30005 | | | First Class Mail |
| 3951967 | Sierra Alicea , Maria M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 250320 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | Cidra | PR | 00739 | | damarisqv@bufetequiones.com | First Class Mail and Email |
| 4106699 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | | macamareno.52@gmail.com | First Class Mail and Email |
| 3748024 | Sierra Cabezudo, Carmen de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | | macamareno52@gmail.com | First Class Mail and Email |
| 3132887 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3448637 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 | | sully_0711@hotmail.com | First Class Mail and Email |
| 4003031 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 | | sully_0711@hotmail.com | First Class Mail and Email |
| 3240151 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | | Sully_0711@hotmail.com | First Class Mail and Email |
| 3680083 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | | casaesther@yahoo.com | First Class Mail and Email |
| 3963476 | SIERRA ESCALERA, JOSE R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 | | idiaz@cameramundi.com | First Class Mail and Email |
| 3124803 | Sierra Fontanez, Angel L. | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | | santosberriosbk@gmail.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3030581 | Sierra Fontanez, Angel L. | Urb San Alfonso | A29 Calle Margarita | | | Caguas | PR | 00725 | | SANTOSBERRIOS8K@GMAIL.COM | First Class Mail and Email |
| 311540 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | | Caguas | PR | 00727 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 3573861 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | | sacherycs@gmail.com | First Class Mail and Email |
| 3594043 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3594177 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 | | | First Class Mail |
| 3987210 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | | mcampoaponte@gmail.com | First Class Mail and Email |
| 3812320 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3726834 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | Ponce | PR | 00728-1945 | | | First Class Mail |
| 250447 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | | | First Class Mail |
| 3437622 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 | | | First Class Mail |
| 4312073 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 | | | First Class Mail |
| 2255434 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 | | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3874544 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3874760 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | | Coto Laurel | PR | 00780 | | lydiacampos08@gmail.com | First Class Mail and Email |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Celle 2 C/12 | | | | Villalba | PR | 00766 | | katiracampos.kc@gmail.com | First Class Mail and Email |
| 3796578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 | | yessycampos26@gmail.com | First Class Mail and Email |
| 3530821 | Sierra Pascual, Carmen J | 988 Bent Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 | | | First Class Mail |
| 3567448 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | | | First Class Mail |
| 4006892 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 | | edwinalb14@hotmail.com | First Class Mail and Email |
| 4293222 | Sierra Pizarro, Jose M. | Calle Luis Monlon #3 | Urb. Hostos | | | Mayaguez | PR | 00682 | | gramlui@yahoo.com | First Class Mail and Email |
| 4278249 | Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | | Mayaguez | PR | 00682 | | gramlui@yahoo.com | First Class Mail and Email |
| 3615547 | Sierra Plaza , Gladys E. | 6011 Calle Tmoha Amalia Marin | | | | Ponce | PR | 00716-1371 | | | First Class Mail |
| 2647613 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | | scamposddka@gmail.com | First Class Mail and Email |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2726543 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | | alcamposv@yahoo.com | First Class Mail and Email |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2737726 | SIERRA ROSADO, MARIA E | URB EXT EL COMANDANTE | CALLE SAN DAMIAN 511 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3392930 | Sierra Solla, Laura S. | Laura S. Sierra Solla | EC-7 Sauce Urb. Los Almendros | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4267187 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | | Juan Diaz | PR | 00795 | | juliocamps@gmail.com | First Class Mail and Email |
| 4271353 | Sierra Torres, Wilma E | PO Box 76 | | | | Guaynabo | PR | 00970-0076 | | | First Class Mail |
| 4270954 | Sierra Viera, Luis R. | Parcela Falu #247, Calle 26 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4283670 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 | | ivonnegm@prw.net | First Class Mail and Email |
| 4291464 | Sierra, Lucila Aponte | Urb. Hacienda Primavera | 117 Summer | | | Cidra | PR | 00739-9973 | | jose@torresvalentin.com | First Class Mail and Email |
| 3568043 | Sierra, Norberto | 1 Parque del Sol, Apt 353 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3240274 | Sievens Irizarry, Ivan | Ext. Sta. Elena Jaznin 57 E8 | | | | Guayanilla | PR | 00656-1446 | | | First Class Mail |
| 568345 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 | | jurionpea@aol.com | First Class Mail and Email |
| 3313446 | SIGN LANGUAGE INTERPRETERS | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 3319903 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4035003 | Silva BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | | PriscilaCunules@familea.pr.com | First Class Mail and Email |
| 3793578 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 | | domeneohnilka@yahoo.com | First Class Mail and Email |
| 3294697 | Silva Barbosa, Madeline | 204 Luis Castellon | | | | Mayaguez | PR | 00680 | | Canales.barbara@gmail.com | First Class Mail and Email |
| 3043265 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta | | | | Mayaguez | PR | 00680 | | macanales_2006@yahoo.com | First Class Mail and Email |
| 3962546 | Silva Bayron, Carmen N. | Urb. Santa Rosa 1026 Calle 3 | | | | Bayamon | PR | 00959 | | victorcanales@live.com | First Class Mail and Email |
| 3433111 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 | | rosimarcanales@yahoo.com | First Class Mail and Email |
| 3020235 | Silva Boirie, Victor | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | kaleljavet22@gmail.com | First Class Mail and Email |
| 2970999 | Silva Boirie, Victor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail and Email |
| 4261685 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | | JUNCOS | PR | 00777 | | ivonnegm@prw.net | First Class Mail and Email |
| 4133118 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 | | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 2808136 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 | | ISE8ECANALES078@GMAIL.COM | First Class Mail and Email |
| 5157381 | SILVA CANALES, MARIA A | RR 8 Box 9418 | | | | Bayamon | PR | 00956 | | luz.del.marvsi@gmail.com | First Class Mail and Email |
| 4027827 | SILVA CARO, ROSA M | CRUCES | PO BOX 1154 | | | SAN JUAN | PR | 00602 | | marcosc196@gmail.com | First Class Mail and Email |
| 2980481 | Silva Claudio, Adan | COND. Panorama Plaza | Apartamento 1612 | | | San Juan | PR | 00926 | | marcosc196@gmail.com | First Class Mail and Email |
| 4188517 | Silva Cruz, Manuela | S-I-24 S-4 | | | | Fajardo | PR | 00738 | | WANDACANAS@HOTMAIL.COM | First Class Mail and Email |
| 2991706 | Silva Figueroa, Hector R | Irma L Marti Pena | Urb Ramon Rivero | H1 Calle 6 | | Naguabo | PR | 00718-2343 | | NCANCEL69@GMAIL.COM | First Class Mail and Email |
| 2944428 | Silva Figueroa, Hector R | Urb. Ramon Rivero | H1 Calle 6 | | | Naguabo | PR | 00718-2343 | | ncancel69@gmail.com | First Class Mail and Email |
| 3426454 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3020931 | Silva Hernandez, Marta I | Apartado 9831 - Santurce Station | | | | San Juan | PR | 00908 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2970167 | Silva Hernandez, Marta I | C/Bunker Court | Urb. Palmas Planttation #62 | | | Humacao | PR | 00791-6016 | | evetmarquez@gmail.com | First Class Mail and Email |
| 2751335 | SILVA HIRALDO, JOSE R | 138 AVE. WINSTON CHURCHILL | PMB 338 | | | SAN JUAN | PR | 00926 | | annettecancel4754@gmail.com | First Class Mail and Email |
| 3577640 | SILVA LOPEZ, MIGUEL ANGEL | PO BOX 504 | | | | VEGA ALTA | PR | 00692 | | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3985436 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | | naudongolo1963@yahoo.com | First Class Mail and Email |
| 4022528 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | | | First Class Mail |
| 3503500 | Silva Melendez, Omar | Berkan/Mendez | Calle O'Neill G-11 | | | San Juan | PR | 00918-2301 | | bermen@prtc.net; berkanj@microjuris.com; mendezmaryjo@microjuris.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751336 | SILVA MORALES, FRANCISCO J. | BOX 600 | | | | YAUCO | PR | 00698 | | rafincancel@gmail.com | First Class Mail and Email |
| 3559115 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | | nmcancel@gmail.com | First Class Mail and Email |
| 3928771 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2992242 | SILVA PLAJA, ROLANDO | CALLE SAN ROBERTO #17 | URB. SAN IGNACIO | | | RIO PIEDRAS | PR | 00927 | | | First Class Mail |
| 4208337 | Silva Rivera, Jose | HC #3 Box 12221 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4213469 | Silva Rivera, Luciano | HC 04 Box 4993 | | | | Humacao | PR | 00791 | | daisacancel@yahoo.com | First Class Mail and Email |
| 3119483 | Silva Rivera, Luis | Asociacion Empleador Gerenciales Autoridad E.E | Apartdzo 9831- Santurce Station | | | San Juan | PR | 00908 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2977172 | Silva Rivera, Luis | Urb La Providencia IP-5 Calle 9 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3015509 | SILVA RODRÍGUEZ, RAMÓN | GUILLERMO RAMOS LUIÑA | P O BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | | mcrcancel@gmail.com | First Class Mail and Email |
| 3180523 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 | | cancel_gladys@hotmail.com | First Class Mail and Email |
| 3302109 | Silva Vega, Elizabeth | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 4225874 | Silva Vega, Elizabeth | Maria Herminia Cotto-Nieves | 156 Enrique Vazquez Baez | | | Mayaguez | PR | 00681 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3699139 | Silva Vega, Elizabeth | Care of: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | nechicancel@hotmail.com | First Class Mail and Email |
| 4198423 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 | | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 2939127 | Silva, Gloryanne | 27524 Sugar Loaf Dr | | | | Wesley Chapel | FL | 33544-8644 | | acancelrosado@yahoo.com | First Class Mail and Email |
| 4272850 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | | ocancelrosado@yahoo.com | First Class Mail and Email |
| 3363799 | SILVA, NATALIO IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | | abigail.cancel@gmail.com | First Class Mail and Email |
| 3660056 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | | elizabeth712n@Yahoo.com | First Class Mail and Email |
| 3453458 | Silver Point Capital Fund, L.P. | Alice Byowitz and Douglas Buckley | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com | First Class Mail and Email |
| 3141091 | Silver Point Capital Fund, L.P. | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com | First Class Mail and Email |
| 3987725 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | | catherinecancel@gmail.com | First Class Mail and Email |
| 3776302 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza,1st Floor | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com; Feds@silverpointcapital.com | First Class Mail and Email |
| 3998547 | Silver Point Capital Fund, L.P. | Lockbox 11084 P.O. Box 70280 | | | | Philadelpia | PA | 19176-0280 | | JOSE@TORRESVALENTIN.COM | First Class Mail |
| 3998548 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | | lcrsapira@yahoo.com | First Class Mail and Email |
| 3944310 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | | mcancel01@yahoo.com | First Class Mail and Email |
| 3343903 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | | | First Class Mail |
| 3998094 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P | GARY S. LEE | MORRISON & FOERSTER LLP | 250 WEST 55 STEERT | | NEW YORK | NY | 10019-9601 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3998093 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 POX 70280 | | | | PHILADELPHIA | PA | 19176-0280 | | | First Class Mail |
| 4001748 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | | acanceltorres@gmail.com | First Class Mail and Email |
| 3765236 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin. | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | creditadmin@silverpoint.com; FEDS@silverpointcapital.com | First Class Mail and Email |
| 3621795 | Silver Point Capital Offshore Master Fund, L.P. | Two Greenwich Plaza, 1st Floor | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com; FEDS@silverpointapital.com | First Class Mail and Email |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | scancel@crimpr.net | First Class Mail and Email |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | | | First Class Mail |
| 4006651 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | | First Class Mail |
| 4323263 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | lilliamagdaly@gmail.com | First Class Mail and Email |
| 4323267 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | ortiz001409@gmail.com | First Class Mail and Email |
| 4323265 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | oburgosperez@aol.com | First Class Mail and Email |
| 4323277 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | oburgosperez@aol.com | First Class Mail and Email |
| 4323269 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | antonio.cancio@live.com | First Class Mail and Email |
| 4323273 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | | First Class Mail |
| 3479965 | Silvestrini Rosaly, Margarita | Margarita Silvestrini Rosaly acreedor Ninguna Box 4550 | | | | Aguadilla | PR | 00605 | | MCANDELA81@HOTMAIL.COM | First Class Mail and Email |
| 3479964 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | | ramireznievesl@gmail.com | First Class Mail and Email |
| 3928850 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 | | rosaaryln75@gmail.com | First Class Mail and Email |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | | rosaarlyn75@gmail.com | First Class Mail and Email |
| 2918645 | Simon Barriera / Doris Perez | #3035 Soller- Urb. Constancia | | | | Ponce | PR | 00717-2216 | | | First Class Mail |
| 1716543 | SIMONETTI, NAYDA D | PMB 193 | 100 GRAND BLVD PASEOS STE 112 | | | SAN JUAN | PR | 00926 | | isaura.candelaria00@gmail.com | First Class Mail and Email |
| 3013029 | SIMONETTI, NAYDA D | INGENIERO SUPERVISOR SENIOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | icg07@hotmail.com | First Class Mail and Email |
| 4093879 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2907278 | Sin, Ryan | 183 Calle Belt | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4078315 | Sindicato de Bomberos Unidos de PR | PO Box 1504 | | | | Isabela | PR | 00662 | | nilmaryc@yahoo.com | First Class Mail and Email |
| 4077159 | Sindicato de Bomberos Unidos de PR | Leonor Rodriguez | Ciudad Interaminada 684 Calle Martin | | | Bayamon | PR | 00956 | | scandelaria71@gmail.com | First Class Mail and Email |
| 3473862 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 | | aegaee@gmail.com | First Class Mail and Email |
| 3473946 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 | | icandy8932@gmail.com | First Class Mail and Email |
| 364254 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3365313 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | ISABELA | PR | 00662 | | nora.cruz.molina@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 555 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3223256 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CUIDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3365352 | Sindicato de Bumberos Unidos de Puerto Rico | P.O. Box 1504 | | | | Isabela | PR | 00662 | | damaris_candelaria@yahoo.com | First Class Mail and Email |
| 3118874 | Sindicato de Bumberos Unidos de Puerto Rico | Leonor Rodriguez | Cuidad Interamericana 684 Calle Marlin | | | Bayamon | PR | 00956 | | ycandelaria@gmail.com | First Class Mail and Email |
| 3162299 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | PO Box 1504 | | | | Isabela | PR | 00662 | | zoecandelaria@hotmail.com | First Class Mail and Email |
| 3162267 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2348711 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | | PONCE | PR | 00728 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 4143870 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | | wandacandelario39@gmail.com | First Class Mail and Email |
| 3326811 | Sistema de retiro de los empleados de la autoridad de energia electrica | PO Box 13978 | | | | San Juan | PR | 00908-3908 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3280257 | Sistema de retiro de los empleados de la autoridad de energia electrica | PO Box 10779 | | | | Ponce | PR | 00732 | | luijocottes@gmail.com | First Class Mail and Email |
| 3326861 | Sistema de retiro de los empleados de la autoridad de energia electrica | PO Box 13978 | | | | San Juan | PR | 13978 | | luijocottes@gmail.com | First Class Mail and Email |
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | | CANDELARIOCRISTINA1@GMAIL.COM | First Class Mail and Email |
| 3222194 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | Urb. Rio Hondo | 2 AK-16 Calle Rio Jajome | | | Bayamon | PR | 00961 | | | First Class Mail |
| 251309 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 2949556 | SKERRET CALDERON, BRUNILDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1678893 | SKY HIGH ELEVATOR CORP | ATTN LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4247793 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | | Trujillo Alto | PR | 00926 | | alcandelario7174@gmail.com | First Class Mail and Email |
| 1658874 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | | MCOLLAZO@SKYTECMAIL.COM; AASTOR@MAC.COM | First Class Mail and Email |
| 3006647 | SKYTEC, INC. | 500 ROAD 869, SUITE 501 | | | | CATAÑO | PR | 00962-2011 | | MCOLLAZO@SKYTECMAIL.COM; AASTOR@MAC.COM | First Class Mail and Email |
| 3278551 | SL Advance Estimate Corp. | Fernando van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 | | chambalinatuty@gmail.com | First Class Mail and Email |
| 4054938 | SL Advance Estimate Corp. | Sixto Lugo Santiago | AA ST #H9 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3071304 | Slater , Paul Kelly | Emilio E. Sole-De la Paz, Esq. | PO Box 12354 | | | San Juan | PR | 00914 | | | First Class Mail |
| 3076909 | Slater , Paul Kelly | Sole-De La Paz Law Offices | Emilio E. Sole-De la Paz | Attorney at Law | Ochoa Building, Suite 203, Tanza St. | San Juan | PR | 00901 | | | First Class Mail |
| 1706709 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 | | | First Class Mail |
| 2981982 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO Box 801145 | | | COTO LAUREL | PR | 00780-1145 | | | First Class Mail |
| 3020292 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2977973 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | | solcandelario08@gmail.com | First Class Mail and Email |
| 3199872 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3200680 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | | mcandelario57@hotmail.com | First Class Mail and Email |
| 4009272 | Smith & Nephew, Inc. | PO Box 191952 | | | | San Juan | PR | 00919 | | jeyvegacande@gmail.com | First Class Mail and Email |
| 4300043 | Smith Rivera, Ivonne | RR6 Box 6596 | | | | Toa Alta | PR | 00953 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| 5171514 | Smith, Scott R. | 936 Black Rock Road | | | | Gladwyne | PA | 19035 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3038769 | Smyth, Raoul | 1724 North Chumash | | | | Orange | CA | 92867 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 4215494 | Snead, Dona M | 612 Louisiana Street | | | | Lawrence | KS | 66044 | | donasnead7@gmail.com; judemcdaniel@mcdanielknutson.com | First Class Mail and Email |
| 4215573 | Snead, Dona M | McDaniel Knutson Financial Partners, Inc | Jude L McDaniel, Financial Advisor | 3795 W Clinton Parkway, Suite 200 | | Lawrence | KS | 66047 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 4066221 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4067361 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3466970 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | | glee@mofo.com | First Class Mail and Email |
| 153058 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | | | First Class Mail |
| 5164992 | Soberal Morales, Melvin | P.O. Box 896 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 4269165 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | | glee@mofo.com | First Class Mail and Email |
| 3887952 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2963917 | Sobon, Hilda B. | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | | ajcoqui@yahoo.com | First Class Mail and Email |
| 3013453 | Sobon, Hilda B. | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | | | First Class Mail |
| 3123765 | Social Security Administration (SSA) | 26 Federal Plaza 40th Floor | | | | New York | NY | 10278 | | | First Class Mail |
| 3029596 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | | | First Class Mail |
| 2927111 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3035201 | Sociedad Legal de Gananciales Burgos-Mila | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | | criollo0427@gmail.com | First Class Mail and Email |
| 3040276 | Sociedad Legal de Ganaciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 | | aegaee@gmail.com | First Class Mail and Email |
| 4284204 | Socorro Marcano de Jesus, Esther | Urb. Turabo Garden R5 | #24 Calle 32 | | | Caguas | PR | 00727-5916 | | wandacano@yahoo.com | First Class Mail and Email |
| 2897271 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 | | rcanito@gmail.com | First Class Mail and Email |
| 251521 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE | | First Class Mail |
| 2886583 | SOGOFIF MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | | PARIS | | 75003 | FRANCE | | First Class Mail |
| 3937372 | SOJO RUIZ , AIDA L. | BO MANI | 138 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3895289 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | | edgarcans@gmail.com | First Class Mail and Email |
| 3267583 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A

Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3631183 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | nzt@mcvpr.com; Yg@mcvpr.com | First Class Mail and Email |
| 3019758 | Sol Tosado Hernandez, Mary | 1353 Ave. Luis Vigoreaux | PMB 571 | | | Guaynabo | PR | 00966 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 2937091 | SOLA BURGOS, SARAH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | carmenscantres@hotmail.com | First Class Mail and Email |
| 3923401 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | | cantres_a@de.pr.gov | First Class Mail and Email |
| 3397813 | SOLA LTD | Simpson Thacher & Bartlett LLP | Attention: Nicholas Baker, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | | aegaee@gmail.com | First Class Mail and Email |
| 3086806 | SOLA LTD | Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Avenue 11th Floor | | New York | NY | 10022 | | sblauner@soluslp.com; gyeager@soluslp.com | First Class Mail and Email |
| 3086919 | SOLA LTD | c/o The bank of New York Mellon Trust Company, N.A. | Attn: Maria E. Pena | 601 Travis Street, 16th Floor | | Houston | TX | 77002 | | | First Class Mail |
| 5165697 | Sola Maldonado, Nancy | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | geralymargot@hotmail.com | First Class Mail and Email |
| 3041690 | Sola Marti, Antonio | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | legal@canyonpartners.com | First Class Mail and Email |
| 3855566 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2988020 | Sola Sanchez, Karen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 4293492 | Sola Villanueva, Marines | Ave. Luis Muñoz Marin 2 C 6 | Urb. Villa Del Rey 2 Sec | | | Caguas | PR | 00725 | | legal@canyonpartners.com | First Class Mail and Email |
| 3054573 | SOLA, JUDITH A | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 1716548 | SOLA, JUDITH A | URB PARKVILLE | H21 CALLE HARDING | | | GUAYNABO | PR | 00969 | | soladurney@yahoo.com; soladumey@yahoo.com | First Class Mail and Email |
| 3677158 | Solano Burgos, Jesus | Calle Veracruz Ab 5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | | legal@canyonpartners.com | First Class Mail and Email |
| 3138153 | Solano Medina, Victoria | Box 101, Estancias De Boulevard | | | | San Juan | PR | 00926 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 1235264 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | | legal@canyonpartners.com | First Class Mail and Email |
| 2832689 | SOLARES RAMIREZ, ADA IRIS | EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3521083 | Solder, Lupercio Salgado | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 2955606 | SOLDEVILA PICO, CONSUELO | 1884 OVIEDO COLLEGE PARK | | | | SAN JUAN | PR | 00921 | | LEGAL@CANYONPARTNERS.COM | First Class Mail and Email |
| 3220422 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2939983 | Soler Cardona, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 4264707 | Soler Dominguez, Ana Ita | Calle 403 Bl 137 #4 | Villa Carolina | | | Carolina | PR | 00985 | | legal@canyonpartners.com | First Class Mail and Email |
| 3351570 | Soler Garcia, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4223716 | Soler Gomez, Felina | HC 11 Box 12099 | | | | Humacao | PR | 00791 | | legal@canyonpartners.com | First Class Mail and Email |
| 1813249 | SOLER MARTINEZ, ZAIBEL | P.O. BOX 155 | | | | TOA BAJA | PR | 00951 | | LEGAL@CANYONPARTNERS | First Class Mail and Email |
| 3015486 | SOLER MORALES, MARIA DEL C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4011182 | Soler Ortiz, Raul | attn: Lic. Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | | legal@canyonpartners.com | First Class Mail and Email |
| 4281527 | Soler Rivera, Isabel M | 95 Cedro-Urb. Praderas del Sur | | | | Santa Isabel | PR | 00757 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4178734 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 | | legal@canyonpartners.com | First Class Mail and Email |
| 3737056 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PIÑEIRO | APT 1403 | | SAN JUAN | PR | 00918 | | legal@canyonpartners.com | First Class Mail and Email |
| 3232992 | SOLER ROMAN, GISELA E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2927103 | SOLER SANTIAGO, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legal@canyonpartners.com | First Class Mail and Email |
| 2952500 | Soler Vargas, Jose | P.O.Box 13282 | | | | San Juan | PR | 00908 | | msilvestriz@gmail.com | First Class Mail and Email |
| 4265207 | SOLER, DEBORAH CRUZ | PO BOX 11842 | | | | SAN JUAN | PR | 00922 | | solervargas@yahoo.com; kurt.mayr@morganlewis.com | First Class Mail and Email |
| 4106661 | SOLER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3811694 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | | legal@canyonpartners.com | First Class Mail and Email |
| 4020362 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 2107601 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 | | kurt.mayr@morganlewis.com | First Class Mail and Email |
| 3849983 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | | GUAYNABO | PR | 00971 | | recaparros@yahoo.com | First Class Mail and Email |
| 2094124 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 395734 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | | carretero664@gmail.com | First Class Mail and Email |
| 4258530 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | | Yabucoa | PR | 00767 | | carretero664@gmail.com | First Class Mail and Email |
| 3941706 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 | | JSOL_1@YAHOO.COM; SOLISMJPR@GMAIL.COM | First Class Mail and Email |
| 4223788 | Solis Muriel, Jose | HC02 Box 8414 | | | | Yabucoa | PR | 00767 | | capececrew@earthlink.net | First Class Mail and Email |
| 3804681 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 4208680 | Solis Ramos, Santos V. | HC01 Box 4103 | | | | Yabucoa | PR | 00767 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 3477780 | Solis Rivera, Dialis | HC 5 | BOX 9862 | | | RIO GRANDE | PR | 00745 | | aventispr@yahoo.com | First Class Mail and Email |
| 3918429 | SOLIS RIVERA, DIALIS | HC 5 BUZON 9862 | | | | RIO GRANDE | PR | 00745 | | ednarosa51@gmail.com | First Class Mail and Email |
| 569467 | SOLIS RIVERA, JOSE | 184 VALLES DE SANTA OLAYA | | | | Bayamon | PR | 00956 | | ednacapo@hotmail.com | First Class Mail and Email |
| 2251120 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 | | creacionestoloy@hotmail.com | First Class Mail and Email |
| 1210608 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4214252 | Solis Vega, Santos Valentin | HC 01 Box 4103 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3258794 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 1358498 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | Bayamon | PR | 00959 | | buye3@hotmail.com | First Class Mail and Email |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | San Juan | PR | 00751 | | | First Class Mail |
| 3505695 | Solivan Diaz, Harry | Bo. Parcelas Vazquez | HC 02 Box 7529 | | | Salinas | PR | 00751 | | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 3864583 | Solivan Diaz, Harry | Sector Majadas Solar #1 | Bo. Plena | | | Salinas | PR | 00751 | | ulcs11115@gmail.com | First Class Mail and Email |
| 3093972 | Solivan Francisco, Diana Magali | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | caquiasan@gmail.com | First Class Mail and Email |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | | wandacaquias6@gmail.com | First Class Mail and Email |
| 3362915 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 | | maribel581@gmail.com | First Class Mail and Email |
| 3019835 | Solivan Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 | | | First Class Mail |
| 569537 | SOLIVAN RACING LOGISTICS INC | PO BOX 193294 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 4186514 | Solivan Rodriguez, Arnaldo | 60 SARATOGA AVE APT 419 | | | | BINGHAMTON | NY | 13905-2709 | | e.carabalo49@gmail.com | First Class Mail and Email |
| 4186532 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2976468 | Solivan Sanchez, Francisco | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3029280 | Solivan Torres, Gilberto | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 3123119 | Solivan Torres, Lilliam Magali | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305784? | Solivan Torres, Marianita | C/O: Ivette Lopez Santiago | Cond. Darlingso - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | keyito@prte.net | First Class Mail |
| 3097964 | Solivan Torres, Rafael Luis | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | | First Class Mail |
| 2948582 | SOLLA MARQUEZ, ALMA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4208689 | Sollivan Torres, Vanessa | HC#2 Box 8798 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | | estudiolegal2000@gmail.com | First Class Mail and Email |
| 3157128 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | | Aguadilla | PR | 00603 | | joelissesc@outlook.com | First Class Mail and Email |
| 1710577 | SOLUS ALTERNATIVE ASSET MANAGEMENT LP | (AS ADMINISTRATIVE AGENT) NICHOLAS BAKER | SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017-3954 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3095813 | Solus Opportunities Fund 5 LP | Gordon J. Yeager | 410 Park Avenue, 11th Floor | | | New York | NY | 10022 | | itacdj1968@gmail.com | First Class Mail and Email |
| 3095775 | Solus Opportunities Fund 5 LP | Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Ave, 11th Floor | | New York | NY | 10022 | | sblauner@soluslp.com; gyeager@soluslp.com | First Class Mail and Email |
| 3095802 | Solus Opportunities Fund 5 LP | c/o The Bank of New York Mellon Trust Company, N.A. | Attn: Maria E. Pena | 601 Travis Street, 16th Floor | | Houston | TX | 77002 | | | First Class Mail |
| 3095847 | Solus Opportunities Fund 5 LP | Simpson Thacher & Barlett LLP | 425 Lexington Avenue | Attention: Nicholas Baker, Esq. | | New York | NY | 10017 | | | First Class Mail |
| 4278973 | Sonera Velez, Angel L. | HC01 Box 4742 | | | | Camuy | PR | 00627 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 3026180 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | RICARDO PRIETO-GARCIA | CALLE CELIS AGUILERA #6 SUITE 201-A | | | FAJARDO | PR | 00738 | | Lcaraballo118@gmail.com | First Class Mail and Email |
| 2829297 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | 623 AVE. PONCE DE LEÓN | OFICINA 1103 | | | SAN JUAN | PR | 00917 | | caraballo66@gmail.com | First Class Mail and Email |
| 4122850 | Sonnell, Transporte | Aldarondo & Lopez Bras | ALB Plaza, Suite 400 | 16RB199 | | Guaynabo | PR | 00969 | | ycaraballo@toabaja.com | First Class Mail and Email |
| 3033743 | Sonuvac Corporation | PO Box 6960 | | | | Caguas | PR | 00726-6960 | | y.carabellofloran@gmail.com | First Class Mail and Email |
| 4190729 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3274538 | Soprano, Quentin C. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | sony2103@hotmail.com | First Class Mail and Email |
| 2927496 | SORANDO BIBILONI, JOSE J | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3738642 | SORIA REYES, HAYDEE | PO BOX 846 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3282243 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2908876 | Soriano Gonzalez , America | Luis G. Estades Rodriguez | PO Box 368048 | | | San Juan | PR | 00936-8048 | | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 4265911 | Sosa Acosta, Alexis | P.O. Box 882 | | | | Carolina | PR | 00986 | | maria.cotto@gmail.com | First Class Mail and Email |
| 2999950 | Sosa Aheyda, Julio E | Urb. Villa del Rio, C-13 B-13 | | | | Bayanoin | PR | 00959 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3026215 | Sosa Aheyda, Julio E | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3796421 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3112538 | Sosa Cruz, Heriberto | 1410 Calle 8 S.O | | | | San Juan | PR | 00921 | | amneris.caraballo@gmail.com | First Class Mail and Email |
| 3110667 | Sosa Cruz, Heriberto | 1422 Calle 30 S.D | Urb. Caparra Terrace | | | San Juan | PR | 00921 | | | First Class Mail |
| 4226700 | Sosa Cruz, Rosa Silva | Calle Luis Munoz Rivera #71 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3467832 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | | | First Class Mail |
| 3893920 | Sosa Gonzalez, Marvin | c/o Juan J. Vilella-Janeiro, Esq. | Vilella-Janiero Attorneys & Counselors at Law | PMB 291 #1353 Rd. 19 | | Guaynabo | PR | 00966-2700 | | ivonnegm@prw.net | First Class Mail and Email |
| 252378 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | | SAN JUAN | PR | 00926 | | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | | nydia_216Scp@yahoo.com | First Class Mail and Email |
| 3767462 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3609327 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4166391 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1676685 | SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00956 | | hirmar91@gmail.com | First Class Mail and Email |
| 3821741 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | | hirmar91@gmail.com | First Class Mail and Email |
| 1334331 | SOSA RAMIREZ, RELIN | PO BOX 1389 | | | | MAYAGUEZ | PR | 00681 | | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 2876432 | Sosa Ramos , Carmelo | E3 - El Vigia St. | Colinas Metropolitanas | | | Guaynabo | PR | 00969-5214 | | francaraballo0811@gmail.com | First Class Mail and Email |
| 3170158 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 | | jkarvalo@hotmail.com | First Class Mail and Email |
| 3934460 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| 3857315 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3409612 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | | mirtacaraballorodriguez@gmail.com | First Class Mail and Email |
| 4261280 | Sosa Sanchez, Pablo L. | Calle Perdigon #569 | Urb. Monte Mayor | | | Dorado | PR | 00646-9462 | | ncrdz55@gmail.com | First Class Mail and Email |
| 3557517 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | | nerdz55@gmail.com | First Class Mail and Email |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3542053 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 | | lioritorresjust@gmail.com | First Class Mail and Email |
| 5166846 | SOSTRE ALEMAN, DINELIA | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00191 | | | First Class Mail |
| 2995265 | Sostre Gonzalez, Ana | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | caraballo92333@gmail.com | First Class Mail and Email |
| 3032568 | Sostre Gonzalez, Ana | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3548294 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3548335 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3151826 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | | valbet08@hotmail.com | First Class Mail and Email |
| 3884543 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 | | micuelasostre43@gmail.com ; micuelasostre@gmail.com | First Class Mail and Email |
| 4126760 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3406417 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | | | First Class Mail |
| 3971584 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 2927167 | SOTELO RESTO, NELSON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Titoga2@live.com | First Class Mail and Email |
| 2973517 | Sotil Rentas, Luis | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 134417 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | | jcv2525@gmail.com | First Class Mail and Email |
| 4178415 | Soto Aponte, Maria | HC-7 Box 5051 | | | | Juana Diaz | PR | 00795 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3937883 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | | ricotito@yahoo.com | First Class Mail and Email |
| 3864478 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 | | francia.cotto@gmail.com | First Class Mail and Email |
| 4135530 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 | | ricotito@yahoo.com | First Class Mail and Email |
| 3306266 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | | TRON0555@YAHOO.COM | First Class Mail and Email |
| 3305111 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | | | First Class Mail |
| 3346149 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | | | First Class Mail |
| 4133358 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | | elcief91@gmail.com | First Class Mail and Email |
| 4133357 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | | elcief91@gmail.com | First Class Mail and Email |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | | jey1400@gmail.com | First Class Mail and Email |
| 3021207 | Soto Battle, Ramona | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Aesor Legal (Abogado RU: 9534) | Apartado 9831 Santurce Station | Santurce | PR | 00908 | | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 2972195 | Soto Battle, Ramona | PO Box 819 PMB 31 | | | | Lares | PR | 00669 | | | First Class Mail |
| 1598023 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | | ACAPULCO319@YAHOO.COM | First Class Mail and Email |
| 3025998 | SOTO BERRUZ, MARTHA | DEPARTAMENTO DE EDUCACION | 6732 CARRETERA 4484 | | | QUEBRADILLAS | PR | 00678 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 570345 | SOTO BONILLA, EDITH N. | P.O. BOX 1303 | | | | AGUADA | PR | 00602 | | acapulco319@yahoo.com | First Class Mail and Email |
| 3120648 | Soto Bosques, Radames | P.O. Box 1433 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3018341 | Soto Burgos, Valeria | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4073242 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3941729 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Catano | PR | 00962 | | fuenteslaw@icloud.com | First Class Mail and Email |
| 4133933 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3252150 | SOTO CALDERON, JUDITH | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 3889932 | Soto Castello, Eva S. | Urb Fair View | 674 Platero St. | | | San Juan | PR | 00926 | | leily656@yahoo.com | First Class Mail and Email |
| 2886390 | Soto Cedeno, Jose Javier | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3854756 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | | icarattini@gmail.com | First Class Mail and Email |
| 3043502 | Soto Chevere, Carlos O. | 4101 Hato Viejo Cumbre | | | | Cialas | PR | 00638-2703 | | ccarazo@salud.pr.gov | First Class Mail and Email |
| 3044032 | Soto Chevere, Carlos O. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 4258943 | Soto Collazo, Benjamin | PO Box 864 | | | | Yabucoa | PR | 00767 | | gcfrnum1@gmail.com | First Class Mail and Email |
| 4244754 | Soto Collazo, Julio | Ecoida AMPPR Apt 217 | 2680 Calle Corozal | | | Bayamon | PR | 00707-3202 | | GUAJATAKA@PRTC.NET | First Class Mail and Email |
| 3984844 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3053862 | SOTO COLORADO, MAITE M. | Vistas Del Pinar | Apro 2303 | | | Toa Alta | PR | 00953 | | Accarballo@gmail.com | First Class Mail and Email |
| 3039788 | SOTO COLORADO, MAITE M. | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADO GERENCIALES AEE | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 1720652 | SOTO COLORADO, MAITE M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3039364 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | | gma.gma22@yahoo.com | First Class Mail and Email |
| 1225608 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 | | carboilka72@gmail.com | First Class Mail and Email |
| 4078185 | Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4059996 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | | carboilka72@gmail.com | First Class Mail and Email |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | | wancarb@gmail.com | First Class Mail and Email |
| 3039603 | Soto de Jesus, Luis Ariel | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 2989086 | Soto de Jesus, Luis Ariel | PO Box 168 | | | | Arecibo | PR | 00613-0168 | | | First Class Mail |
| 2880454 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 | | pedrocarbonera@yahoo.com | First Class Mail and Email |
| 570551 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 3066111 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988 | | cardenas22@yahoo.com | First Class Mail and Email |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3926581 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | BAYAMON | PR | 00959 | | wcordina771@gmail.com | First Class Mail and Email |
| 4148516 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 5157397 | Soto Echevarria, Mirta I. | 310 Stafford St | Apt 910 | | | Springfield | MA | 01104 | | william.m.vidal@gmail.com | First Class Mail and Email |
| 4072617 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 | | | First Class Mail |
| 3851775 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00765 | | | First Class Mail |
| 3982799 | Soto Escobar, Oscar B. | P.O. Box 4404 | | | | Aguadilla | PR | 00605 | | druizmd@gmail.com | First Class Mail and Email |
| 3063310 | Soto Esteves, Magda I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | | druizmd@gmail.com | First Class Mail and Email |
| 3063356 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3063345 | SOTO ESTEVEZ, MAGDA I | ESPINO | BOX154 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3398628 | Soto Feliciano, Julia Margarita | HC -03 8169 | | | | Lares | PR | 00669 | | jjcardonaa@yahoo.com | First Class Mail and Email |
| 1882045 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3039556 | Soto Garcia, Roshelly A | 1110 Ave. Ponce De Leon, Parada 16 ½ | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2996853 | Soto Garcia, Roshelly A | PO Box 1482 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3039605 | Soto Gonzalez, Carlos I | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | cardleidy@gmail.com | First Class Mail and Email |
| 3009362 | Soto Gonzalez, Carlos I | Villas de Piedras Blancas | 537 Calle Robi | | | San Sebastian | PR | 00685 | | maribel.cardcadanedo@gmail.com | First Class Mail and Email |
| 3965316 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 | | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 2744674 | SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ | 2905 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716-3613 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 4293007 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | | bethlizmarie@hotmail.es | First Class Mail and Email |
| 253059 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3949560 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | | alcardona65@yahoo.com | First Class Mail and Email |
| 3209932 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | | DES4433@miescuela.pr | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3410648 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3860532 | SOTO GUZMAN, EDWIN | HC1 BOX 4299 | | | | COAMO | PR | 00769 | | zaidacardonacastro@gmail.com | First Class Mail and Email |
| 3968376 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2008233 | SOTO HERNANDEZ, JOSE | HC 3 BOX 15294 | | | | AGUAS BUENAS | PR | 00703 | | luiscardonajr06@gmail.com | First Class Mail and Email |
| 4177342 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 1361291 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4183798 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | | San Sebastian | PR | 00685 | | acobe.accounting@gmail.com | First Class Mail and Email |
| 4183914 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | | San Sebastian | PR | 00685 | | erickcardona3@gmail.com | First Class Mail and Email |
| 4026296 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3426046 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | | aegaee@gmail.com | First Class Mail and Email |
| 4213323 | Soto Lopez, Juan | HC 12 Box 12889 | | | | Humacao | PR | 00791-9646 | | hcardonadiaz@yahoo.com | First Class Mail and Email |
| 3903269 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | | iacardona@hotmail.com | First Class Mail and Email |
| 2104919 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 | | iacardona@hotmail.com | First Class Mail and Email |
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | | | First Class Mail |
| 4024835 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | | lcardona.glez2014@gmail.com | First Class Mail and Email |
| 2913496 | SOTO MARQUEZ, ANELISA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cardonamaria465@gmail.com | First Class Mail and Email |
| 2309287 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 | | perli03@hotmail.com | First Class Mail and Email |
| 3051195 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 | | awildacar@gmail.com | First Class Mail and Email |
| 4041339 | Soto Martinez, Jose | Box 362132 | | | | San Juan | PR | 00936. | | | First Class Mail |
| 3261314 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | | enrrique2173@hotmail.com | First Class Mail and Email |
| 139349 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | | De89028@miescuela.pr | First Class Mail and Email |
| 2421257 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | | Hatillo | PR | 00659 | | jrcj977@gmail.com | First Class Mail and Email |
| 570932 | SOTO MELENDEZ, LOURDES | PARQ DE CUPEY | 18 CALLE TAGORE APT 112 | | | SAN JUAN | PR | 00926 | | cruzcarrion@hotmail.com | First Class Mail and Email |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3100297 | SOTO MELENDEZ, RUTH I. | 196 VALLE DE STA. OLOYA | | | | BAYAMON | PR | 00956-9468 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 253320 | SOTO MELENDEZ, RUTH I. | URB. VALLES DE SANTA OLAYA | CALLE 8 K-196 | | | BAYAMON | PR | 00959 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 4143779 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 | | | First Class Mail |
| 4146088 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monjires | Hato Rey | PR | 00971 | | | First Class Mail |
| 4146089 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 2115182 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3425636 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3818082 | SOTO MORALES, JUAN A | HC-6 Box 25023 | | | | Arecibo | PR | 00612 | | euclidescardona@gmail.com | First Class Mail and Email |
| 2969298 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 | | euclidescardona@gmail.com | First Class Mail and Email |
| 3431952 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | | cardonaisora@yahoo.com | First Class Mail and Email |
| 4187610 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | | LEIDACARDONA74@GMAIL.COM | First Class Mail and Email |
| 4272681 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | | Hatillo | PR | 00659 | | janc94@yahoo.com | First Class Mail and Email |
| 3045617 | Soto Ortiz, Hiram | 146 Calle Gorrion | Chalet de Bairoa | | | Caguas | PR | 00727 | | | First Class Mail |
| 3045734 | Soto Ortiz, Hiram | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4261749 | Soto Ortiz, Lucia | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 4335286 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | adlisc@yahoo.com | First Class Mail and Email |
| 2615040 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 | | daisycardona1962@hotmail.com | First Class Mail and Email |
| 3311158 | Soto Pabon, Maria J. | 75 C/Prudencio Rivera | | | | Hato Rey | PR | 00917 | | heriberto.cardona@yahoo.com | First Class Mail and Email |
| 3065647 | Soto Pacheco, Ivonne | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Jaun | PR | 00908 | | JENNYPUCCA68@GMAIL.COM | First Class Mail and Email |
| 3052771 | Soto Pacheco, Ivonne | Calle 1 F-7 Urb. El Naranjal | | | | Toa Bayo | PR | 00949 | | rayita13@gmail.com | First Class Mail and Email |
| 3304969 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | | gilmarcardona@hotmail.com | First Class Mail and Email |
| 2971527 | Soto Pagan, Olga W | HC 74 Box 6734 | | | | Cayey | PR | 00736 | | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 3020897 | Soto Pagan, Olga W | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3781371 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 571146 | Soto Perez, Amarilys | Urb Los Pinos II | 355 C/ Catleya | | | Arecibo | PR | 00612-5953 | | | First Class Mail |
| 4247906 | Soto Perez, Evelyn | HCO2 Box 11377 | | | | Moca | PR | 00676 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 3807944 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4189607 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | | mrcard57@gmail.com | First Class Mail and Email |
| 4170362 | Soto Quesada, Gilberto | GPO Box 957 | | | | Santa Isabel | PR | 00757 | | maestraisiscr@gmail.com | First Class Mail and Email |
| 3081618 | Soto Quiles, Miguel A. | PO Box 141724 | | | | Arecibo | PR | 00614-1724 | | redcardona11@gmail.com | First Class Mail and Email |
| 4284773 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | | Toa Alta | PR | 00953-3608 | | angelymar.jimenez@upr.edu | First Class Mail and Email |
| 3054586 | SOTO QUINONES, NYDIA E. | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | wcardona777@gmail.com | First Class Mail and Email |
| 3054458 | SOTO QUINONES, NYDIA E. | PO BOX 1764 | | | | LARES | PR | 00669 | | wcardona777@gmail.com | First Class Mail and Email |
| 18551 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 | | JEIDDYACARDONA@GMAIL.COM | First Class Mail and Email |
| 4296276 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 | | LCRRPQ@YAHOO.COM | First Class Mail and Email |
| 3345654 | Soto Ramos, Edwin C. | Attn: Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | nilda.cardona@gmail.com | First Class Mail and Email |
| 3037621 | SOTO RAMOS, EMMANUEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | josea_cardona@hotmail.com | First Class Mail and Email |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | | victor.cardona43@gmail.com | First Class Mail and Email |
| 4087656 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | | celketepagati@gmail.com | First Class Mail and Email |
| 3805402 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | | regcarpr@gmail.com | First Class Mail and Email |
| 5165649 | Soto Ramos, Mirna V. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 4100922 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00739 | | regcarpr@gmail.com | First Class Mail and Email |
| 3308424 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3237140 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 2310657 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | | ivonnegm@prw.net | First Class Mail and Email |
| 1247525 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | | glncardona77@gmail.com | First Class Mail and Email |
| 3616596 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 4099395 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | | | First Class Mail |
| 4099450 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3861687 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | | ivonnegm@prw.net | First Class Mail and Email |
| 2948520 | SOTO RIVERA, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 3232732 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 | | wcardona8330@aeepr.com | First Class Mail and Email |
| 1357677 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | | mariamabel1964@gmail.com | First Class Mail and Email |
| 3957222 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 | | a.gcardona1975@gmail.com | First Class Mail and Email |
| 4014407 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | | elizabethcardona61@yahoo.com | First Class Mail and Email |
| 4154394 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | | jose.cavdona49011@gmail.com | First Class Mail and Email |
| 4189539 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | | jackelinecardona77@gmail.com | First Class Mail and Email |
| 2413261 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 | | jacihelinecardona72@gmail.com | First Class Mail and Email |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | | hildazcardona@gmail.com | First Class Mail and Email |
| 4120940 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | | DORADO | PR | 00677-9350 | | cardonaan@hotmail.com | First Class Mail and Email |
| 3931355 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | | PSJ12304@gmail.com; psr12304@gmail.com | First Class Mail and Email |
| 2853449 | SOTO RODRIGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARMENDARIZ | 430 AVE. HOSTOS -ALTOS | | | SAN JUAN | PR | 00918-3016 | | | First Class Mail and Email |
| 2877034 | SOTO RODRIGUEZ, ROSA M. | ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3446312 | Soto Rodriguez, Cesar | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | wandacardona0451@gmail.com | First Class Mail and Email |
| 4130907 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | | CAYEY | PR | 00736 | | jrcj977@gmail.com | First Class Mail and Email |
| 3967993 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3251898 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | | gilbertocardona@ymail.com | First Class Mail and Email |
| 2918766 | SOTO ROSA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3125187 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 | | | First Class Mail |
| 3967661 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3890185 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | | evercardoza849@yahoo.com.mx | First Class Mail and Email |
| 4109820 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | | jjroman@sspr.com | First Class Mail and Email |
| 2123694 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 | | | First Class Mail |
| 4291119 | Soto Rosario, Rosa Maria | Villa Carolina | 65-2 Calle 53 | | | Carolina | PR | 00985-4901 | | | First Class Mail |
| 4269615 | Soto Rosario, Rosa Maria | Villa Carolina 65-2 C/53 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4188910 | Soto Ruperto, Ursesino | PO Box 112 | | | | Los Marias | PR | 00670 | | | First Class Mail |
| 3856834 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 253881 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3922288 | Soto Sanchez, Eric Josue | RR 01 Box 15087 Villa Del Rio | | | | Toa Alta | PR | 00953-7501 | | | First Class Mail |
| 3161966 | Soto Sanchez, Ramon E | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3087184 | SOTO SANES, PATRIA H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | nzt@mcvpr.com | First Class Mail and Email |
| 3049240 | Soto Santiago, Carlos | 82 Sector Tali | | | | Cidra | PR | 00739 | | acevedolaw@aol.com | First Class Mail and Email |
| 4188443 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2837111 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | | jtaubenfeld@admincomp.com | First Class Mail and Email |
| 3091173 | SOTO SANTIAGO, WILLIAM | José M. Carreras | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4281679 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 1598402 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | | efigueroa@caribbeandata.com | First Class Mail and Email |
| 15740 | SOTO SEPULVEDA, ARNALDO | URB GARDEN HILLS NORTE | C 10 CALLE SUNVALLEY | | | GUAYNABO | PR | 00966 | | luigg@calipro.com | First Class Mail and Email |
| 3561027 | SOTO SERANO, AURELIA L. | C/ TULIPAN 472 LOMAS VERDES | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4178279 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | | Santa Isabel | PR | 00757 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3981565 | Soto Serrano, Felix | HC-8 Box 64053 | | | | Arecibo | PR | 00612 | | slocher@burgerkingpr.com | First Class Mail and Email |
| 3342324 | Soto Serrano, Juan M. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | federico.grosso@assurant.com | First Class Mail and Email |
| 3367448 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | | nzt@mcvpr.com | First Class Mail and Email |
| 571599 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3813155 | SOTO SOTO, VANESSA | RRS BOX 25018 | | | | ANASCO | PR | 00610 | | glenn.reisman@ge.com | First Class Mail and Email |
| 1271774 | Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 | | c.caribe73@gmail.com | First Class Mail and Email |
| 1201837 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | | aegaee@gmail.com | First Class Mail and Email |
| 2977220 | Soto Torres, Digna R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jdp@caribetecno.com | First Class Mail and Email |
| 2989790 | Soto Torres, Julitzamary | c/o Richard Schell Asad | 171 Ave Chardon Ste 301 | | | San Juan | PR | 00918 | | acarlorivera@gmail.com | First Class Mail and Email |
| 2975428 | Soto Torres, Julitzamary | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3750903 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | | | First Class Mail |
| 3950014 | Soto Torres, Myrna Y. | Calle Torres Vadal #978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | | marilyn_carlo@hotmail.com | First Class Mail and Email |
| 3716678 | Soto Vargas, Angel L. | Calle San Jose #220 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 312106 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4054522 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3576560 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | | jbendaicv75@gmail.com | First Class Mail and Email |
| 4077469 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4289639 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | | Kissimmee | FL | 34758 | | | First Class Mail |
| 3339520 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | | logistica@cufirepr.com | First Class Mail and Email |
| 3034842 | Soto, Edmanuel | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | joycemdavila@gmail.com | First Class Mail and Email |
| 3367334 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | | emmarisvelazquezpr@yahoo.com; avenchyspr@yahoo.com | First Class Mail and Email |
| 4272780 | Soto, Eneida | HC 2 Box 6482 | | | | Canovanas | PR | 00729 | | carlos.j.onetti@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3364700 | Soto, Evelyn Soto | Urbanization Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4272213 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | | LOGISTICA@CALFIREPR.COM | First Class Mail and Email |
| 4190669 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | | logistica@alfirepr.com | First Class Mail and Email |
| 2980168 | Soto, Jesus Garces | Quito 993 | Urb. Las Americas | | | San Juan | PR | 00921 | | logistica@celfirepr.com | First Class Mail and Email |
| 3019283 | Soto, Jesus Garces | Jose Armando Garcia Rodriguez | Asociacion Empleado Gerenciales AEE | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 4019935 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | | logistica@celfirepr.com | First Class Mail and Email |
| 1716576 | SOTO, MANUEL | 238 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1808 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 2950376 | SOTO, MANUEL | Autoridad de Energia Electrica de PR | 1110 Ave Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 2875516 | Soto, Mitchell De Jesus | Enrique G. Figueroa Llinas, Esp. | Bobonis Bobonis & Rodriguez Poventud | 129 Ave de Diego | | San Juan | PR | 00911-1927 | | blancomag2012@gmail.com | First Class Mail and Email |
| 4239271 | Soto, Ramonita | HC-01 Buzon 11577 | | | | San Sebastian | PR | 00685 | | cynmunoz@prw.net | First Class Mail and Email |
| 4150722 | Soto, Sandra | 9342 Sausalito Dr. | | | | Orlando | FL | 32825 | | msilvestriz@gmail.com | First Class Mail and Email |
| 3353901 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | | cconce02@yahoo | First Class Mail and Email |
| 3504198 | Soto-Gonzalez, Luis A | Bufete Francisco R. Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 5165817 | Soto-Gonzalez, Luis A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | | cconce02@yahoo.com | First Class Mail and Email |
| 4039751 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | | cdpilar_feliciano@yahoo.com | First Class Mail and Email |
| 4080656 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | | | First Class Mail |
| 4204007 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | | CDPILAR_FELICIANO@YAHOO.COM | First Class Mail and Email |
| 3106029 | Sotomayor Bourbon, Mildred | Cond. Vizcaya, 7-12, 200 Calle 535 | | | | Carolina | PR | 00985 | | ivonnegm@prw.net | First Class Mail and Email |
| 2227279 | Sotomayor Class, Noemi | Box 1335S | | | | Anasco | PR | 00610 | | cdelgadolaracuente@gmail.com | First Class Mail and Email |
| 3740686 | SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | mamiraza@gmail.com | First Class Mail and Email |
| 4110591 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | | | First Class Mail |
| 4988892 | Sotomayor Miranda, Silvia I. | Urb. Munoz Rivera | 1106 Calle F | | | Guaynabo | PR | 00969 | | chi63chi@yahoo.com | First Class Mail and Email |
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | | titomontalvo95@icloud.com | First Class Mail and Email |
| 3060480 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 | | | First Class Mail |
| 3656392 | Sotomayor Torres, Frank R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 | | glenncarljameslawoffice@gmail.com | First Class Mail and Email |
| 3685285 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 | | GlenncarljamesLawoffice@gmail.com | First Class Mail and Email |
| 2727369 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 | | royaltown1@yahoo.com | First Class Mail and Email |
| 1923417 | SOTOMAYOR VARGAS, ELMA | HC 69 BOX 16207 | | | | BAYAMON | PR | 00956 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 3034455 | SOTOMAYOR VARGAS, ELMA | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 3486440 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 | | Javier.gonzalez@ubs.com | First Class Mail and Email |
| 3846872 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | | Jayuya | PR | 00664 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 4292600 | Sotomayor, Harry | 635 Turin St | | | | Vega Baja | PR | 00693-3605 | | skerrettcarmen@hotmail.com | First Class Mail and Email |
| 3409412 | Sotomayor, Jose | HC #1 Box 12940 | | | | Rio Grande | PR | 00745 | | ivonnegm@prw.net | First Class Mail and Email |
| 3846218 | Sotomayor, Jose | Roberto O. Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | | | First Class Mail |
| 4178850 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | | muzette02@yahoo.com | First Class Mail and Email |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 | | acarmona23@hotmail.com | First Class Mail and Email |
| 2918063 | Soto-Ramos, Fidel | Cond Mar Chiquita | 100 Carr 648 Box 39 | | | Manati | PR | 00674 | | monicaacarmona@gmail.com | First Class Mail and Email |
| 3080574 | Southern Anesthesia Associates Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 2849658 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2900979 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | | MonicaACarmona@gmail.com | First Class Mail and Email |
| 2980769 | Bond ETF, a Massachusetts Business Trust | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | | carmona_carlos@live.com | First Class Mail and Email |
| 3011098 | Bond ETF, a Massachusetts Business Trust | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal | Nuveen Asset Management, LLC | Attn: Legal Dept | 333 W. Wacker Drive | | Chicago | IL | 60606 | | edwin_carmona@hotmail.com | First Class Mail and Email |
| 3011096 | Bond ETF, a Massachusetts Business Trust | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | sonia711.626@gmail.com | First Class Mail and Email |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | | D32979@rde.pr.gov | First Class Mail and Email |
| 3081752 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | | raquelcarmona1113@hotmail.com | First Class Mail and Email |
| 1658875 | Spectra Systems | 40 Westminster St. | 2nd Floor | | | Providence | RI | 02903 | | | First Class Mail |
| 2978226 | S-Pedient1 LLC | Henry S Godrdillo | Torrimar Estates | F2 Sunset St. | | Guaynabo | PR | 00969 | | ebeneser1959@yahoo.com | First Class Mail and Email |
| 3032192 | S-Pedient1 LLC | Henry S Godrdillo, Manager | S-Pedient LLC | 424 E. Central Blvd, Box 378 | | Orlando | FL | 32801 | | kalu.carmona@gmail.com | First Class Mail and Email |
| 2883626 | SPITZER, RITA | 3440 SOUTH OCEAN BLVD., APT 208-5 | | | | PALM BEACH | FL | 33480 | | hacastro.perez@gmail.com | First Class Mail and Email |
| 5164829 | Sr. Felix Nieves Castro (mpc) | Institucion Maxima Seguridad Ponce | Secc. C-2, celda 3026 | 3699 Ponce By Pass | | Ponce | PR | 00728-1504 | | pjlandrau@lawyer.com | First Class Mail and Email |
| 5164872 | Sr. Felix Nieves Castro (mpc) | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00926-6023 | | | First Class Mail |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | | nydiagisela@gmail.com | First Class Mail and Email |
| 3151652 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | | San Juan | PR | 00926-2723 | | ecancio_bella@yahoo.com | First Class Mail and Email |
| 3152310 | St. James Security Services LLC | PO Box 270027 | | | | San Juan | PR | 00928-2827 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 3059878 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | C/o Nayuan Zouairabani | Po Box 364225 | | San Juan | PR | 00936-4225 | | jcaromiranda@yahoo.com | First Class Mail and Email |
| 3058527 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Isis Carballo, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | nizt@mcvpr.com; icd@mcvpr.com | First Class Mail and Email |
| 3058525 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, Km. 67.5 Interior Lot | Santana Industrial Park | | Arecibo | PR | 00612 | | | First Class Mail |
| 3297390 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, KM 67.5 Interior Lot | Santana Industrial Park | Arecibo | PR | 00612 | | | First Class Mail |
| 4156654 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | | carelyncr@yahoo.com | First Class Mail and Email |
| 4293613 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | | San Quentin | CA | 94974 | | | First Class Mail |
| 3125069 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 | | brentSee@aol.com; yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3427799 | Star Link Inc. | Yaritza Portalatin- Lawyer | Pellot-Gonzalez Tax Attorneys | & Counselors At Law PSC | 268 PONCE DE LEON AVE. STE. 903 | San Juan | PR | 00918 | | | First Class Mail |
| 4096558 | State Street Global Advisors Trust Company | One Iron Street | | | | Boston | MA | 02110 | | grisse3@gmail.com | First Class Mail and Email |
| 4096557 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 | | trucoviejo@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3984220 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 | | | First Class Mail |
| 3163812 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | | cjscopinich@gmail.com | First Class Mail and Email |
| 3135449 | Steadfast Insurance Company | Margaret M. Anderson, Kenneth Thomas | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | | panderson@foxswibel.com; kthomas@foxswibel.com | First Class Mail and Email |
| 3907232 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | | dcarpena11@gmail.com | First Class Mail and Email |
| 3698068 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | | jimmynay23@gmail.com | First Class Mail and Email |
| 3697929 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 | | jimmynay23@gmail.com | First Class Mail and Email |
| 4151763 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4149236 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | rcarradero@gmail.com | First Class Mail and Email |
| 3511785 | Stella Diaz, Hiram A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail and Email |
| 3910909 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | lrcarrasquillo@gmail.com | First Class Mail and Email |
| 2861779 | Stenson Family Trust | 67 Golf Course Rd | | | | Columbus | NC | 28722 | | waleska2314@gmail.com | First Class Mail and Email |
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Stephen V. Marks TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3606981 | Stericycle | Attn: Linares Palacios Law Office | PMB 456 Suite 102, Ave. Esmeralda | | | Guaynabo | PR | 00969 | | Carrascojosea99@gmail.com | First Class Mail and Email |
| 3940900 | Stericycle | Stericycle of Puerto Rico, Inc. | PO Box 16634 | | | San Juan | PR | 00908 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 3060586 | Sterling Berten , Margarita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 383657 | STERLING ORTIZ, DIONISIO | PO BOX 3272 | | | | CAROLINA | PR | 00984 | | sterlingbodypartsinc@gmail.com; bestacclm@prtc.net | First Class Mail |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | 13300 County Farm Road | | | | Little Rock | AR | 72223 | | | First Class Mail |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | | | First Class Mail |
| 3381822 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | | | First Class Mail |
| 3326687 | Stewart Title Guaranty Co-Master | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | ivonnegm@prw.net | First Class Mail and Email |
| 2944897 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | | licenciadoroldan@yahoo.com | First Class Mail and Email |
| 2873288 | Stiber, John A. | 505 N. Lake Shore Drive, Unit #5009 | | | | Chicago | IL | 60611-6442 | | jlca1970@gmail.com | First Class Mail and Email |
| 3030339 | STILLMAN, IRWIN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | | jlca1970@gmail.com | First Class Mail and Email |
| 3058592 | STILLMAN, IRWIN | OJEDA & OJEDA LAW OFFICES PSC | RAFAEL A. OJEDA-DIEZ | 1474 ASHFORD AVENUE SUITE 100 | | SAN JUAN | PR | | | | First Class Mail |
| 2869809 | Stitt, Jennifer Jean | 15641 E. Tumbling Q Ranch Place | | | | Vail | AZ | 85641 | | neca_119@hotmail.com | First Class Mail and Email |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28382 | | listny@hotmail.com | First Class Mail and Email |
| 3805476 | Strategic Income Fund - MMHF | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | | listny@hotmail.com | First Class Mail |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | | yanaisis@yahoo.com | First Class Mail |
| 2845955 | STRICK, RICHARD | 1924 VENTNOR CIRCLE | | | | PRESCOTT | AZ | 86301-5594 | | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 2864397 | Strickland, David | 2 Callahan Place | | | | Hingham | MA | 02043 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | | edilizacarrasquillo@hotmail.com | First Class Mail and Email |
| 4227757 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 | | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3842482 | Striker Mendez, Damian | S 52 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | | lizamc12@gmail.com | First Class Mail and Email |
| 3594880 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3691905 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3554869 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | | dairamariez@gmail.com | First Class Mail and Email |
| 3903082 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | | lawlugo1@gmail.com | First Class Mail and Email |
| 2956859 | Strutynski, Stephen J. | 1129 Schoolhouse Road | | | | Pottstown | PA | 19465 | | lawlugo1@gmail.com | First Class Mail and Email |
| 3353876 | Stubbe Cestero, Suon. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | | aegaee@gmail.com | First Class Mail and Email |
| 3857243 | Stubbe Cestero, Suon. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3053657 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | acarrasquillo19@yahoo.com | First Class Mail and Email |
| 3943667 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 | | blancaico64@yahoo.com | First Class Mail and Email |
| 4133945 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 4208055 | Suarez Colon, Carlos | Urb Jaime C. Rodriguez | Calle 2 C-13 | | | Yabucoa | PR | 00767 | | ccarrasquillo40@yahoo.com | First Class Mail and Email |
| 4208047 | Suarez Colon, Raul | Urb Jaime C. Rodriguez | Calle 2 C-13 | | | Yabucoa | PR | 00767 | | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 4208038 | Suarez Colon, Raul | Calle 2 C-13 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | | maria69carrasquillo@gmail.com | First Class Mail and Email |
| 2832723 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y menor J.S.R. | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3847150 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | | desireecanales@gmail.com | First Class Mail and Email |
| 3471441 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | | jcrasquillo41723@gmail.com | First Class Mail and Email |
| 3222766 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 | | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 2901492 | Suarez Durand, Rafael | 167 Calle Pedro Flores H-8 Urb Monticielo | | | | Caguas | PR | 00725 | | carrasquilloambelh@gmail.com | First Class Mail and Email |
| 2916014 | Suarez Durand, Rafael | Calle B #D8 Urb Quintas de Humacao | | | | Humacao | PR | 00791 | | joseecpr@aol.com | First Class Mail and Email |
| 254886 | SUAREZ FIGUEROA, IRMA I. | URB. EL CONQUISTADOR | E44 AVE. DIEGO VELÁZQUEZ | | | TRUJILLO ALTO | PR | 00976 | | carrasquillojacqueline081@gmail.com | First Class Mail and Email |
| 2990585 | Suarez Garay, Raul | Calle Yagüez F-44 | Villa Borinquen | | | Caguas | PR | 00725 | | JDALIAYAMIS@GMAIL.COM | First Class Mail and Email |
| 2955121 | Suarez Garay, Raul | #320 Calle Los Almendros | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | | jeni-jeni@live.com | First Class Mail and Email |
| 2140955 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 | | jdaliayamis@gmail.com | First Class Mail and Email |
| 3015279 | Suarez Martinez, Carmen | P.O. Box 13282 | | | | San Juan | PR | 00908 | | msilvestriz@gmail.com | First Class Mail and Email |
| 3471971 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | | Haines City | FL | 33844 | | idaliayamis@gmail.com | First Class Mail and Email |
| 4293096 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | | Corozal | PR | 00738-1365 | | ejcuevasg@aol.com | First Class Mail and Email |
| 4078747 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | | CIDRA | PR | 00739 | | amon.day@yahoo.com | First Class Mail and Email |
| 5157365 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4504 Sec. Capilla | | | | Cidra | PR | 00739 | | dfsampsell@aol.com | First Class Mail and Email |
| 4272889 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | CIDRA | PR | 00739 | | dfsampsell@aol.com | First Class Mail and Email |
| 4265472 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3745773 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | | CIDRA | PR | 00739 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983413 | Suarez Mulero, Angelica | Acreedor | Empleado del Dept. Transp. y Obras Publicas | HC 03 Box 8178 | | Guaynabo | PR | 00971 | | | First Class Mail |
| 1914531 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 | | info@rcmlawpr.com | First Class Mail and Email |
| 4294501 | Suárez Pastrona, Cristina | RR-17 Box 11268 | | | | San Juan | PR | 00926 | | rm.schlosser@e-online.de | First Class Mail and Email |
| 3707493 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 | | | First Class Mail |
| 3155134 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | | n.tactuk@ferrovial.com | First Class Mail and Email |
| 3422773 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3155105 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | | | First Class Mail |
| 3139148 | Suarez Ramos, Walter | HC - 03 Box 37653 | | | | Mayaguez | PR | 00680 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3855550 | Suarez Rivera , Luz Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | | QUALITY1RST@HOTMAIL.COM | First Class Mail and Email |
| 3921742 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | | EFERRER@LIVE.COM | First Class Mail and Email |
| 3410393 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3381879 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | | btester@talawpr.com | First Class Mail and Email |
| 4176038 | Suarez Rivera, Rosalia | GPO Box 612 | | | | Salinas | PR | 00751-612 | | 3fairconditioning@gmail.com | First Class Mail and Email |
| 3766415 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | | ivonnegm@prw.net | First Class Mail and Email |
| 3554587 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 | | kwooding@dha.com | First Class Mail and Email |
| 3124050 | SUAREZ RUIZ, RAFAEL A | URB. PLAZA DE LA FUENTE | 1056 CALLE EGIPTO | | | TOA ALTA | PR | | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3027955 | SUAREZ RUIZ, RAFAEL A | URB. FUENTEBELLA | 1558 CALLE MODENA | | | TOA ALTA | PR | 00953-3417 | | rab@agaconc.com | First Class Mail and Email |
| 4294190 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AJBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 | | asantos@amsi-law.com | First Class Mail and Email |
| 4088433 | Suarez Torres, Jesus Manuel | Urb. Horizonte | Calle Esperanza F-9 | | | Gurabo | PR | 00778 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 4217638 | Suarez Torres, Noemi | Calle Georgetti #105 | | | | Humacao | PR | 00791 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4283040 | Suarez Valentin, Madelin | Puerto Rico Telephone Co. | Ave Rotario | | | Arecibo | PR | 00612 | | maria.cotto@gmail.com | First Class Mail and Email |
| 4281926 | Suarez Valentin, Madelin | 410 Channing Drive | | | | Chambersburg | PA | 17201 | | | First Class Mail |
| 4064949 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3338981 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3058471 | Suarez, Jose M. Orench | HC-37 Box 9027 | | | | Guanica | PR | 00653 | | jjocasio@yahoo.com | First Class Mail and Email |
| 3480751 | Suarez, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3480750 | Suarez, Madeline | Madeline Suarez del Valle Acreedor ninguna Barrio cacao carr 853 | | | | carolina | PR | 00987 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 3480749 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | | carmenlasweet@hotmail.com | First Class Mail and Email |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3068140 | Suc. de Hector Lopez Lopez | y/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | | anuncio@hectorlopezpr.com; javi@me.com | First Class Mail and Email |
| 565123 | Succession of SATURNINO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole a | URB QUINTAS DE DORADO | B 23 AVE BOULEVARD NOGAL | | | DORADO | PR | 00646-4704 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3183128 | Succesion Andres Marquez Rosario and Succesion Flora Gonzalez | Juan E Morales Marquez | 39 Barcelo | | | Maurcabo | PR | 00707 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2Cl201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2Cl201500258 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2Cl201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | greg.korn@ahbeck.com | First Class Mail and Email |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2Cl201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | bbainival@gmail.com | First Class Mail and Email |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2Cl201500258 | Attn: Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez GonzalezCivilNum G2Cl201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2899218 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | | Mayaguez | PR | 00681 | | gramlui@yahoo.com | First Class Mail and Email |
| 4062096 | Sucesion de Edgardo Jose Ortiz Rivera | C/O Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 | | | First Class Mail |
| 255223 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | COND EL MONTE NORTE 165 | AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 2985474 | Sucesión Elsie Calderón Rodríguez | Attn: Ramonita Dieppa Gonzalez, Esq. | Urb. Roosevelt | 478 Calle Jose Canals | Ste. 1A | San Juan | PR | 00918 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 4145479 | SUCESION J. SERRALLES SECOND, INC. | C/O JOSE F.CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3058516 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | | aleginia@hotmail.com | First Class Mail and Email |
| 255239 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | | jennieffer32@gmail.com | First Class Mail and Email |
| 3177216 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 2940249 | Sucesion Luis Torres Gonzalez por conducto de Severina Maldonado, Michael Torres, Edwin Torres, Elie | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | LCDA.CAROLJCOLON@GMAIL.COM | First Class Mail and Email |
| 5164131 | Sucesion Luis Torres Gonzalez por conducto de SEverina Maldonado, Michael Torres, Edwin Torres, Elie | Lcdo. Ramon Segarra | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail and Email |
| 3105376 | Sucesion Matos Mercado represented by Teresa Matos Mercado, Jose Matos Mercado, William Matos Mercad | Jose Hidalgo, Esq | PO Box 19079 | | | San Juan | PR | 00910 | | lcdojhidalgo@yahoo.com; figueroaymorgadelaw@yahoo.com | First Class Mail and Email |
| 3162833 | Sucesion Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, Maria Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | | maysurunubarack@gmail.com | First Class Mail and Email |
| 3036117 | Sucesion Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, Maria Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | | | First Class Mail |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | | lcda.caroljcolon@gmail.com | First Class Mail and Email |
| 3455841 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | | | First Class Mail |
| 3115217 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | | montalvaldea.law@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915691 | Sucesión Sastre Wirshing | Attn: Gernal Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | | jazmin285@gmail.com | First Class Mail and Email |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3073943 | Sucesores Carvajal, PR Investments LLC | Paseo Mayor Calle 5 A 11 Los Paseos | | | | San Juan | PR | 00926 | | jazmin285@gmail.com | First Class Mail and Email |
| 3120789 | Sucesores Carvajar P.R. Investment, LLC | Norma Carvajal | Paseo Mayon 5 St. All | Los Paseos | | San Juan | PR | 00926 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| 572817 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936-6796 | | wilmarc@prtc.net | First Class Mail and Email |
| | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por | | | | | | | | | | |
| 3010388 | Frank E. Torres Rodriguez & Eva Torres Ro | Fuentes Law Offices LLC | PO Box 9022726 | | | San Juan | PR | 00902-2726 | | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3041506 | SUCN Pablo Alvarado-Gascot | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | SAN JUAN | PR | 00918-3403 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 3044122 | SUCN Pablo Alvarado-Gascot | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | | | First Class Mail |
| 2947483 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3853 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 2981414 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI, PARTNER | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR | SECOND FLOOR | SAN JUAN | PR | 00901 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 255492 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3941321 | Sucn. Manuel Martinez Rodriguez | 1511 Encina, Caparra Heights | | | | San Juan | PR | 00920 | | ive-80s4ever@hotmail.com | First Class Mail and Email |
| 3111439 | SUED CAUSSADE, IBRAHIM | #12 MONSERRATE | | | | GUAYNABO | PR | 00784 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 106415 | SUED CAUSSADE, IBRAHIM | PO BOX 141 | | | | GUAYAMA | PR | 00785 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3088020 | Suiza Dairy Corp. | Benedicto Marrero | PO Box 363207 | | | San Juan | PR | 00936-3207 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3084499 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | | vicrivera01@yahoo.com | First Class Mail and Email |
| 4100499 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | | sahrahannah@gmail.com | First Class Mail and Email |
| 2884455 | Summers, George | PO Box 569 | | | | Congress | AZ | 85332 | | IABAD14@YAHOO.COM | First Class Mail and Email |
| 3110563 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | | San Juan | PR | 00919-5383 | | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 3266312 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320 | Maramar Building | | | Guaynabo | PR | 00968 | | antonio.valiente@swmc.com; legal@swmc.com | First Class Mail and Email |
| 2977812 | Sunc. Angel Alvarez Perez | Lcdo Angel Alvarez Perez | 221 Ponce de Leon Avenue, Suite 900 | | | San Juan | PR | 00917 | | ici@mcvpr.com | First Class Mail and Email |
| 3020528 | Sunc. Angel Alvarez Perez | Lcdo Angel Alvarez Perez | PO Box 9886 | | | San Juan | PR | 00908 | | luis.cartagena@abbott.com | First Class Mail and Email |
| 3020530 | Sunc. Angel Alvarez Perez | Bausto David Godreau | Godreau & Gonzalez Law LLC | 1806 McLear Street, Suite 1B | | San Juan | PR | 00906 | | steveinoakland@yahoo.com | First Class Mail and Email |
| 3878444 | Sunc. Luis D. Fernandez Gladys Torres Silva | LCDA. Alice Hernandez Agosto | PMB 333 Box 607071 | | | Bayamon | PR | 00960-7071 | | nzt@mcvpr.com | First Class Mail and Email |
| 2910897 | Sunfield, Eric L. | 500 Park Ave | | | | Lakeside | OR | 97449 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 2846241 | Suozzo, Wilfred P | 6 Briarwood Ave | | | | Peabody | MA | 01960 | | nzt@mcvpr.com | First Class Mail and Email |
| 3200576 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 | | gpavia@paviaIazaro.com; gerardopaviaIaw@msn.com | First Class Mail and Email |
| 3218413 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | | gpavia@paviaIazaro.com; gerardopaviaIaw@msn.com | First Class Mail and Email |
| 3523542 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 | | ici@mcvpr.com | First Class Mail and Email |
| 1658735 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | | vettedalizai267@yahoo.com; surcopy@yahoo.com | First Class Mail and Email |
| 3179644 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | | tara.Kaeseber@abbott.com | First Class Mail and Email |
| 2541716 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | | GUAYNABO | PR | 00969 | | ici@mcvpr.com | First Class Mail and Email |
| 4191888 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | | moniayala44@yahoo.com | First Class Mail and Email |
| 3802998 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-Gonzalez Tax Attorneys & Counselors At Law | 268 PONCE DE LEON AVE. STE. 903 | | SAN JUAN | PR | 00918 | | naozoe@hotmail.com | First Class Mail and Email |
| 3219745 | Surfside Hotel Corporation | Po Box 6007 | Loiza Station | | | San Juan | PR | 00914 | | | First Class Mail |
| 4230788 | Surillo Colon, Blas | HC 1 Box 3290 | | | | Maunabo | PR | 00707-7489 | | julioabina@yahoo.com | First Class Mail and Email |
| 4294906 | Surillo Figueroa, Nancy I. | Condominio Porticos de Cupey Apt. 13301 | | | | San Juan | PR | 00926 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3471706 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 | | delysa@hotmail.com | First Class Mail and Email |
| 4054160 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | | ivonnegm@prw.net | First Class Mail and Email |
| 1716665 | SURITA-RODRIGUEZ, JOSE E | URB. VALLES DE ANASCO | #160 | | | ANASCO | PR | 00610 | | elballama45@gmail.com | First Class Mail and Email |
| 3039575 | SURITA-RODRIGUEZ, JOSE E | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3071788 | Suro Llombart, Maria De los Angeles | c/o Ivette Lopez Santiago | Cond. Darlington- Ofice 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | mercedesluz64@hotmail.com | First Class Mail and Email |
| 3125815 | Suro Llombert, Jose A. | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave. | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 4263055 | SURO PAMBLANCO, EDGAR V | Calle Principal B275 | Bo:Santo Domingo | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | 448 Rio Rico Dr | | | | Rio Rico | AZ | 85648 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 2895109 | Sussman, David William | 100 Morton St, 9DW | | | | New York | NY | 10014 | | abreu45pr@gmail.com | First Class Mail and Email |
| 2848732 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | | | First Class Mail |
| 4036601 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 2927265 | SUSTACHE RIVERA, VICTORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 1775067 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3030915 | Sustache, Josean Paulino | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales Autoridad E.E | Aparlzdo 9831- Santurce Station | Santurce | PR | 00908 | | helenabreu23@gmail.com | First Class Mail and Email |
| 2976946 | Sustache, Josean Paulino | Po Box 8938 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 2964986 | Sveinson, James Thomas & Kristine A | PO Box 211 | | | | Helena | MT | 59624 | | | First Class Mail |
| 2909752 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | | Imvilla312@gmail.com; mvsuit@gmail.com | First Class Mail and Email |
| 3617621 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | Sylvia Gerena Quinones en representacion de Jose F. Santiago Gerena | E-F1 Urb. Jdnes de Areibo | | | Areibo | PR | 00612-2838 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 3179678 | SYNCORA GUARANTEE INC | Debevoise & Plimpton LLP | Attn: My Chi To, Esq. | Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. | 919 Third Avenue | New York | NY | 10022 | | ivonnegm@prw.net | First Class Mail and Email |
| 3179648 | SYNCORA GUARANTEE INC | ATTN: JAMES LUNDY, JR, GENERAL COUNSEL | 555 MADISON AVE | 11TH FLOOR | | NEW YORK | NY | 10020 | | | First Class Mail |
| 3506206 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | | drodrig18472@gmail.com | First Class Mail and Email |
| 3175852 | Syncora Guarantee Inc. | Attn: James W. Lundy, Jr., General Counsel | 555 Madison Ave | 11th Floor | | New York | NY | 10020 | | | First Class Mail |
| 255977 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | | wialabril@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727140 | Synovos Puerto Rico, LLC | c/o Christine Tsaklas | 16888 State Route 706 | | | Montrose | PA | 18801 | | ivonnegm@prw.net | First Class Mail and Email |
| 3727142 | Synovos Puerto Rico, LLC | Robert M. Larney | 16888 State Route 706 | | | Montrose | PA | 18801 | | nacaba9231@gmail.com | First Class Mail and Email |
| 3381566 | Synovos Puerto Rico, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | wialabril@hotmail.com | First Class Mail and Email |
| 3871355 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | | glory_acaba@hotmail.com | First Class Mail and Email |
| 255985 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | | Mkatz@ritterchusid.com; Agrusder@systemax.com | First Class Mail and Email |
| 3008189 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | | First Class Mail |
| 3795438 | T.N.M.E | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | | jm2260acaba@yahoo.com | First Class Mail and Email |
| 3433440 | T.N.M.E | leyda A. Molinas Escobales | Urb. Alturas de Utuado F #15 | | | Utuado | PR | 00641 | | | First Class Mail |
| 2859723 | TABALES SANTANA, AVELINA | HC 23 BOX 6532 | | | | JUNCOS | PR | 00777-9797 | | nacabe9231@gmail.com | First Class Mail and Email |
| 3075795 | TABOAS COLON, MARIA DEL CARMEN | NUM 8 PARKLANE WILSON ST | | GARDEN HILLS | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 5149105 | Taconic Capital Advisors LP as Transferee of National Public Finance Guarantee Corporation | Attn: Erin Rota | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 3309414 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | | gvanara2@gmail.com | First Class Mail and Email |
| 3890334 | Taconic Master Fund 1.5 L.P | Elizabeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | | | First Class Mail |
| 3890335 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New York | NY | 10017 | | | First Class Mail |
| 3804229 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressier | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | | acevedo.marie@hotmail.com | First Class Mail and Email |
| 3883525 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | | ACEVEDONOEMI23@GMAIL.COM | First Class Mail and Email |
| 3306901 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3054922 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | | racosta@asd-pr.com | First Class Mail and Email |
| 3443992 | Taconic Master Fund 1.5 L.P. | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | | tlanders@bufetebarnes.com | First Class Mail and Email |
| 3108786 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | | | First Class Mail |
| 3330599 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | | acevedonoemi23@gmail.com | First Class Mail and Email |
| 3330597 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | Erin E. Rota | Associate General Counsel | 280 Park Avenue, 5th Floor | New York | NY | 10017 | | erota@taconiccap.com; maschwartz@taconiccap.com | First Class Mail and Email |
| 3162887 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | | ivonnegm@prw.net | First Class Mail and Email |
| 2998184 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | | jose@torresvalentin.com | First Class Mail and Email |
| 3330598 | Taconic Opportunity Master Fund L.P. | DB USA Core Corporation | Elizabeth S. Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3162889 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 3286760 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | | erota@taconiccap.com; pmcnutt@taconiccap.com | First Class Mail and Email |
| 3891757 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | | gioheldi@hotmail.com | First Class Mail and Email |
| 3427103 | Taconic Opportunity Master Fund LP | 280 Park Avenue | 5th Floor | | | New York | NY | 10017 | | mazoraya21@gmail.com | First Class Mail and Email |
| 3733192 | Tailuma Quinones Navarro / N.A.R.Q (a minor child) | Urb. Santiago Iglesias | 1774 Rafael Alonso Torres | | | San Juan | PR | 00921 | | jossue124@aol.com | First Class Mail and Email |
| 3537703 | Tailuma Quinones Navarry/R.A.R.Q (a minor child) | Urb. Santiago Iglesias | 1774 Rafael Alonso Torres | | | San Juan | PR | 00921 | | catic_law@yahoo.com | First Class Mail and Email |
| 3055484 | Talavena Candelaria, Olga | RR01 Buzon 1608 | | | | Anasco | PR | 00610 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 118533 | TALAVERA ACEVEDO, JOSUE D | HC 6 BOX 66181 | | | | AGUADILLA | PR | 00603 | | doel2018@icloud.com; doeltalavera31@gmail.com | First Class Mail and Email |
| 2918491 | Talavera Caceres, Jeannette M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 3014731 | Talavera Ibarrondo, Beatriz | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | betty.019@live.com; aegaee@gmail.com | First Class Mail and Email |
| 256085 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 | | zuly_maestra@yahoo.com | First Class Mail and Email |
| 3047042 | Tamara Rivera por Jandaniel Martinez Rivera | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3019702 | Tamara Rivera por Nefdaniel Martinez Rivera | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | awilda06@gmail.com | First Class Mail and Email |
| 2905072 | Tamaris Vargas, Celia | José E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal | 78 Calle Georgetti | San Juan | PR | 00925 | | aegaee@gmail.com | First Class Mail and Email |
| 2891773 | Tamaris Vargas, Celia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2975855 | Tamariz Valderama, Diego | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 3019960 | Tamariz Valderama, Diego | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | | lisandraacv2@hotmail.com | First Class Mail and Email |
| 3890894 | Tamariz Vargas, Celia I. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3532668 | TAMRIO,INC. | c/o Jose f Cardona Jimenez,Esq. | .P.O.Box 9023593 | | | SAN JUAN | PR | 00902-3593 | | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 2927227 | TANON COTTO, RAUL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 2239623 | Tanon Cotto, Raul | PO Box 648 | | | | Camuy | PR | 00627-0648 | | lvac1970@hotmail.com | First Class Mail and Email |
| 3021131 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | | azhmet30@gmail.com | First Class Mail and Email |
| 3120803 | Tapia Barrios, Ivonne V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | | San Juan | PR | 00926 | | gabrielroman3456@gmailcom; renacervolvidada@yahoo.com | First Class Mail and Email |
| 2983879 | TAPIA COLON, HECTOR L | (JUBILACLO) | AUTORIDAD DE ENGERIGA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | liriotoressjust@gmail.com | First Class Mail and Email |
| 2983869 | TAPIA COLON, HECTOR L | HC-44 BOX 13266 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4046213 | Tapia Flores, Luis | c/o Colon Santana & Asoc. | Attn: Kevin Miguel Rivera Medina | 315 Coll and Toste | | San Juan | PR | 00918 | | krivera@colonroman.com; kmrquiebras@gmail.com | First Class Mail and Email |
| 4133720 | Tapia Flores, Luis | PO Box 557 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2984848 | TAPIA GUADALUPE, EDWIN | 452 AVENIDA PONCE DE LEON | EDIFICIO ASOCIACION DE MAESTROS | OFIC. 514 | | SAN JUAN | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3802708 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | | mojeda212@live.com | First Class Mail and Email |
| 3489346 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manati | PR | 00674 | | mariaesthela3442@gmail.com | First Class Mail and Email |
| 4288585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC 02 Box 15599 | | | Carolina | PR | 00987 | | contable70@gmail.com | First Class Mail and Email |
| 435616 | Tapia Ortiz, Juan A | 5014 3rd Avenue | | | | Brooklyn | NY | 11220 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3087705 | TAPIA RÍOS, RUTH M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | natirf@prtc.net | First Class Mail and Email |
| 4083213 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | ivonnegm@prw.net | First Class Mail and Email |
| 4029087 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4292065 | Tapia Rodriguez, Gladys | PO Box 1858 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3440038 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | | innyacoo@gmail.com | First Class Mail and Email |
| 3511008 | Tarafa Perez, Fernando Luis | Ext. San Antonio, Diamela, 2406 | | | | Ponce | PR | 00728-1805 | | innyac@gmail.com | First Class Mail and Email |
| 3414288 | Tarafa Pérez, Luis O. | Estancias del Golf #676 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 1665094 | Target Development Corp. | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 | | jocelynroman108@gmail.com | First Class Mail and Email |
| 3709597 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3814354 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | | aliceacevedo1950@mail.com | First Class Mail and Email |
| 2023240 | TARRATS AGOSTO, LUISA M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3562894 | Taubman Centers, Inc. | 200 E Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | | acevedoe413@yahoo.com | First Class Mail and Email |
| 2866881 | Tavani, Anthony R. and Diane M. | 9 Winchester Lane | | | | Huntington | NY | 11743 | | ACEVEDOE413@YAHOO.COM | First Class Mail and Email |
| 4258517 | Tavares Vazquez, Eduardo | Box 8292 | | | | Humacao | PR | 00792 | | comaricopr43@gmail.com | First Class Mail and Email |
| 5165475 | Tavarez Area, Guillermina | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | gacevedo35@yahoo.com | First Class Mail and Email |
| 3190014 | Tavares Garcia, Jaileen M. | Arnaldo Elias | PO Box 191841 | | | San Jaun | PR | 00919-1841 | | sylvia.acevedo@aol.com | First Class Mail and Email |
| 3447510 | TAVAREZ GUZMAN, WANDA I | 3407 CALLE MELODIA | | | | ISABELA | PR | 00662 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 5165088 | Tavarez Guzman, Wanda Ivette | 3407 Calle Melodia | | | | Isabela | PR | 00662-5302 | | | First Class Mail |
| 4283549 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Hanadas | | | | Isabela | PR | 00662 | | comaricopr43@gmail.com | First Class Mail and Email |
| 4291913 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Llanadas | | | | Isabel | PR | 00662 | | comaricopr43@gmail.com | First Class Mail and Email |
| 3202077 | Tavarez, Efrain | C/O Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3140504 | TAVERAS ORTIZ, JOSE | HC 3 BOX 64732 | | | | HUMACAO | PR | 00791 | | mariposa_1191@hotmail.com; nayomi.taveras@upr.edu | First Class Mail and Email |
| 3210911 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 | | eaceved@icloud.com | First Class Mail and Email |
| 2983396 | Tax Free Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | | meacevedo75@gmail.com | First Class Mail and Email |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miam | FL | 33131 | | robbie.boone@whitecase.com; jcunningham@whitecase.com | First Class Mail and Email |
| 3044437 | Tax Free Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | comaricopr43@gmail.com | First Class Mail and Email |
| 2984046 | Tax Free Fund II for Puerto Rico Residents, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | | giselleglzmanuz@gmail.com | First Class Mail and Email |
| 3039107 | Tax Free Fund II for Puerto Rico Residents, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | giselleguzman12@gmail.com | First Class Mail and Email |
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | | ana_acevedo8@hotmail.com | First Class Mail and Email |
| 3051004 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Att: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | papoayala@hotmail.com | First Class Mail and Email |
| 3054679 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3054685 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | | bettyboo208@yahoo.com | First Class Mail and Email |
| 3009017 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | | First Class Mail |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | robbie.boone@whitecase.com; jcunningham@whitecase.com | First Class Mail and Email |
| 3056628 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 2991270 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | | First Class Mail |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | dhirshorn@whitecase.com; jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3062501 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | vivanmua5@gmail.com | First Class Mail and Email |
| 1346688 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 | | AngelAcevedo@yahoo.com | First Class Mail and Email |
| 3279192 | Tebenal Barreto, Justa | PO BOX 3551 | | | | Trenton | NJ | 08629 | | angelacevedo@yahoo.com | First Class Mail and Email |
| 3091611 | TEC GENERAL CONTRACTORS | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | striker1998@hotmail.com | First Class Mail and Email |
| 3014068 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | deboace69@hotmail.com | First Class Mail and Email |
| 2845111 | Tech Data de Puerto Rico, Inc. | Josué A. Rodriguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 256536 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | | receivable@tech-dist.com; emiliano@tech-dist.com | First Class Mail and Email |
| 3107952 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | | cristina487@gmail.com | First Class Mail and Email |
| 256545 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | | receivable@tech-dist.com; emiliano@tech-dist.com | First Class Mail and Email |
| 256546 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | | ivonnegm@prw.net | First Class Mail and Email |
| 3472418 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | | aslene14@hotmail.com | First Class Mail and Email |
| 3197973 | TEJADA MIRANDA, JUAN | PO BOX 391 | | | | GURABO | PR | 00778-0391 | | lisamichelleacevedo@gmail.com | First Class Mail and Email |
| 4190783 | Tejeda Estrella, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256647 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | | Miami | FL | 33131 | | yvonne.menendez@telefonica.com; maria.rodriguezalvira@telefonica.com | First Class Mail and Email |
| 3110107 | Telepro Caribe, Inc. | PO Box 270397 | | | | San Juan | PR | 00928-3397 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| 3084724 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00928-5918 | | | First Class Mail |
| 3019828 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | | San Juan | PR | 00911 | | gremo30@gmail.com | First Class Mail and Email |
| 3123491 | Telrite Corporation d/b/a Life Wireless | Attn: Kelly Jesel | 4113 Monticello Street | | | Covington | GA | 30014 | | | First Class Mail |
| 3726808 | Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 | | | First Class Mail |
| 5167308 | Teodosia Hernandez Perez; Xiomara Ayala Hernandez; Francheska Ivelisse Ayala Hernandez; Xiomara Ivel | Prieto & Asociados | 6 Celis Aguilera S Suite 201A | | | Fajardo | PR | 00738 | | betzaida_acevedo@hotmail.com | First Class Mail and Email |
| 185768 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | | WGPFRANCAISE@GMAIL.COM; molinelli.associates@gmail.com | First Class Mail and Email |
| 3162126 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 | | NELLASNAILS@YAHOO.COM | First Class Mail and Email |
| 4153559 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 256746 | TERC SOTO, GREGORIO E | PO BOX 10670 | | | | PONCE | PR | 00732-0670 | | IRMARIE8013@GMAIL.COM | First Class Mail and Email |
| 3881610 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 | | acevedoedwin030@gmail.com | First Class Mail and Email |
| 3882052 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| 2857937 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | | bluwolf24@gmail.com | First Class Mail |
| 3619292 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | C.I.M. EDIFICIO I #100 CARR. 165 | | | | GUAYNABO | PR | 00968 | | aguacevedo45@gmail.com | First Class Mail and Email |
| 3516061 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | c/o ADRIAN MERCADO | | C.I.M. EDIFICIO I 100 CARR. 165 | | GUAYNABO | PR | 00968 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 79319 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | ADRIAN MERCADO | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | | | First Class Mail |
| 2877075 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 | | ivonnegm@prw.net | First Class Mail |
| 3024129 | Terra Vogel (por Hector G. Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3021864 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | Christine E Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3096471 | Terrasa Concrete Industries, Inc. | 35-17 Calle 24 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4294288 | Terron Gonzalez, Luisa M. | PMB254 Sierra Morena 267 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4287562 | Terron Perez, Samuel | K-10 Calle K | Jardines de Arecibo | | | Arecibo | PR | 00612-2830 | | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 4001547 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | | ivonnegm@prw.net | First Class Mail |
| 3352584 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 4994698 | Test Innovations, Inc | Banco Cooperative Plaza | 623 Ponce de Leon Ave, Suite 1200A | | | San Juan | PR | 00917 | | jannette.acevedo@centroines.org | First Class Mail and Email |
| 3886232 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | | jaap1217@yahoo.com | First Class Mail and Email |
| 3065688 | Texidor de Jesus, Elizabeth | Autoridad de Energia Electrica de Puerto Rico | Elizabeth Texidor de Jesus | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | planelli12@yahoo.com | First Class Mail and Email |
| 3014138 | Texidor de Jesus, Elizabeth | 2080 Carr. 8177 Apt. 10H | | | | Guaynabo | PR | 00966 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 4033370 | Texidor Gonzalez, Alejandro | PO Box 1554 | | | | Juana Diaz | PR | 00795 | | acevedomild@gmail.com | First Class Mail and Email |
| 2751614 | TEXIDOR GONZALEZ, JORGE JUAN | PO BOX 1554 | | | | JUANA DIAZ | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 2943290 | Texidor Mangual, Jose H. | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3000426 | Texidor Mangual, Jose H. | HC-2 Box 6204 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4136594 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | | mayragirasol@yahoo.com | First Class Mail and Email |
| 3930075 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | | | First Class Mail |
| 2976235 | Thabatha, Mohhamed N | 406 Calle de Diego | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3028119 | Thabatha, Mohhamed N | Buzon 56 Higuereta Urb Ciudad Jardin Canovas | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2988694 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 | | albaacevedo@yahoo.com | First Class Mail and Email |
| 2934983 | The Baccus Joint Rev Trust dtd 8/21/07 | Donald J. Baccus | 2738 N. 117th St. | | | Wauwatosa | WI | 53222 | | | First Class Mail |
| 3166719 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | | carmenacevedo2121@gmail.com | First Class Mail and Email |
| 3335248 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | | ivonnegm@prw.net | First Class Mail and Email |
| 3085046 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | lacevedoross@yahoo.com | First Class Mail and Email |
| 3210772 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 2995794 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | ivonnegm@prw.net | First Class Mail and Email |
| 3004811 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 2997084 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | | | First Class Mail |
| 3132361 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3132362 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Bank of New York Mellon | ATTN: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | | esteban19226@hotmail.com | First Class Mail and Email |
| 3469270 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | | diny57@gmail.com | First Class Mail |
| 4018490 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | | diny57@gmail.com | First Class Mail |
| 4018539 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 200 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | maricelisacevedo59@gmail.com | First Class Mail and Email |
| 4052705 | The Canyon Value Realization Master Fund, L.P. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | | moisedacevedo@gmail.com | First Class Mail and Email |
| 3469271 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 3108342 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | diny57@gmail.com | First Class Mail and Email |
| 2946140 | The Congin Trust | 6411 Caminito Listo | | | | San Diego | CA | 92111 | | diny57@gmail.com | First Class Mail and Email |
| 3117011 | The Coty Bemmaman Retirement Plan, Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@ianpir.com | First Class Mail and Email |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; alavergne@ianpir.com | First Class Mail and Email |
| 2890583 | The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3108532 | THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | romn1960@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070261 | The Estate of Isabel Petrovich | Attn: Lourdes Paonessa | PO Box 79384 | | | Carolina | PR | 00984-9384 | | romn1960@gmail.com | First Class Mail and Email |
| 4991478 | The Estate of Pastor Mandry Mercado | Cesar Hernández Colón, Esq. | Calle Sol Num. 1 | | | Ponce | PR | 00733-1041 | | serrano.urzar.law@hotmail.com | First Class Mail and Email |
| 4991467 | The Estate of Pastor Mandry Mercado | Charles A. Cuprill, Esq. | Calle Fortaleza 356 | | | San Juan | PR | 00901-1717 | | | First Class Mail |
| 3202274 | The Estate of Raul de Pedro and Diana Martinez | Attn: Carlos E. Polo | 623 Ponce de Leon Ste 705 A | | | San Juan | PR | 00917-4827 | | | First Class Mail |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | | ivonnegm@prw.net | First Class Mail and Email |
| 3563381 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 3851835 | The Gatorade Puerto Rico Company | Juan Acosta Reboyras | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | | carmen_nar@hotmail.com | First Class Mail and Email |
| 3265417 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | | Miami | FL | 33126 | | info@rcmlawpr.com; josemartin.silva@pepsico.com | First Class Mail and Email |
| 3074585 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE | P.O. BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | | | First Class Mail |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HELEN PADERS BERKSON | 12001 WHIPPOORWILL LANE | | | ROCKVILLE | MD | 20852 | | mikeacv2@hotmail.com | First Class Mail and Email |
| 4174989 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | | | First Class Mail |
| 2860188 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | | | First Class Mail |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3297304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | 578 Forest Ave. | | | | Rye | NY | 10580 | | sasbutterfly44@gmail.com | First Class Mail and Email |
| 3113574 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail and Email |
| 3072228 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 2998462 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 2928781 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | | SAN JUAN | PR | 00918 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 1542173 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | | suheil.acevedo@gmail.com | First Class Mail and Email |
| 3051122 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; alavergne@sanpir.com | First Class Mail and Email |
| 4221226 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | | | SAN JUAN | PR | 00914 | | ivonnegm@prw.net | First Class Mail and Email |
| 3045364 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | Jenner & Block LLP | c/o Robert Gordon | 919 Third Avenue | New York | NY | 10022 | | sva217@yahoo.com | First Class Mail and Email |
| 3045382 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | New York | NY | 10022 | | | First Class Mail |
| 4136862 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | | acevedoalba25@gmail.com | First Class Mail and Email |
| 2804192 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 3308111 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | ivonnegm@prw.net | First Class Mail and Email |
| 3127592 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com; slinney@goldentree.com | First Class Mail and Email |
| 3124413 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 3021127 | The Travelers Indemnity Company And Its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | | mcduffyb@travelers.com; jwcohen@daypitney.com | First Class Mail and Email |
| 3107385 | The Travelers Indemnity Company And Its Property Casualty Affiliates | c/o Day Pitney LLP | Attn: Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | | veroarguedas@gmail.com | First Class Mail and Email |
| 3025394 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | | Hartford | CT | 06183 | | waldemaracevedovelez@gmail.com | First Class Mail and Email |
| 3124077 | The Travelers Indemnity Company and its Property Casualty Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | | | First Class Mail |
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | Javier.Gonzalez@UBS.com; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 2958193 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | | anabelnxs3@gmail.com | First Class Mail and Email |
| 2942752 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | | magdaace9@gmail.com | First Class Mail and Email |
| 4175438 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; alavergne@sanpir.com | First Class Mail and Email |
| 4249041 | The Unitech Engineering Group, S.E. | Urb. Sabanera, 40 Camino de la Cascada | | | | Cidra | PR | 00739 | | ramorosa47@gmail.com | First Class Mail and Email |
| 3218060 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 | | abogadajimenezrieves@gmail.com | First Class Mail and Email |
| 4002398 | Theard, Mauricio Aviles | 135 Florencia | | | | Juana Diaz | PR | 00795 | | moisesap34@yahoo.com | First Class Mail and Email |
| 3099883 | Therapy Soutions LLC | 53 Calle Tapia | | | | San Juan | PR | 00911 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2996511 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | | mgm@moralesbert.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3476931 | Thermo King Corporation, et als | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3476953 | Thermo King Corporation, et als | TK Controlled Group | c/o Iliamar Torres Estrella | PO Box 144060 | | Arecibo | PR | 00614-4060 | | yariacevedo1974@gmail.com | First Class Mail and Email |
| 3856837 | Thermo King Corporation, et als | McConnell Valdés LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | | First Class Mail |
| 3356280 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | TK Corporations | c/o Iliamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 | | betzaida-acevedo@hotmail.com | First Class Mail and Email |
| 3356282 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | McConnell Valdes LLC | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | | nzt@mcvpr.com; ici@mcvpr.com | First Class Mail and Email |
| 3070100 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fabricacion, Inc. | c/o Nayuan Zouairabani | Po Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 2845136 | THERRIEN, KENNETH M | 3 YORK RD | | | | BEDFORD | NH | 03110 | | lisgygomez@gmail.com | First Class Mail and Email |
| 3853789 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | | luz.m25@hotmail.com | First Class Mail and Email |
| 3084964 | THILLET DE LA CRUZ, GEYLA G. | CALLE 37 AR-06 | URB.TERESITA | | | BAYAMON | PR | 00961 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | 150 W.Franke Ave | | | | Cary | IL | 60013 | | juan.serrano@aeela.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2858376 | Thomas DeLacy Revocable Trust | 7148 Joy Marie Lane | | | | Waterford | WI | 53185 | | maria.aa@live.com | First Class Mail and Email |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | Thomas Kintz or Margarita Kintz | 9 Lodge Circle | | | Santa Fe | NM | 87506 | | | First Class Mail |
| 4260213 | Thomas Torres, Frederick C. | Cond. Bahia A-406 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | | | First Class Mail |
| 2936040 | THOMPSON - MURTHA, JANNEY | 1544 Shore Road | | | | Linwood | NJ | 08221 | | | First Class Mail |
| 3157081 | Thompson, Jon Steven | 2129 S. 152nd St | | | | Omaha | NE | 68144 | | lydin45@hotmail.com | First Class Mail and Email |
| 2861698 | Thor Thee, J. Donald and Kathleen A. | 725 Santa Rosita | | | | Solana Beach | CA | 92075 | | ivonnegm@prw.net | First Class Mail and Email |
| 2907977 | THORNTON, JOHN | 9 FONTANA ST | | | | TOMS RIVER | NJ | 08757 | | myrna_15_9@hotmail.com | First Class Mail and Email |
| 3082926 | Thorpe, Kathryn J. | P.O. Box 1469 | | | | Leominster | MA | 01453 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| 4237989 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | | teteacosta06@gmail.com | First Class Mail and Email |
| 3095310 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 | | construccionesacostainc@gmail.com | First Class Mail and Email |
| 3030514 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004 | | | | Ponce | PR | 00732 | | ivonnegm@prw.net | First Class Mail |
| 3476876 | Tiburcio Gonzalez, Emilio | Urb. Carcias Ponce | Calle San Antonio C-11 | | | Fajardo | PR | 00738 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3102905 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | Mayaguez | PR | 00681 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 4134443 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | | xilmaacosta@yahoo.com | First Class Mail and Email |
| 4122218 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | | | First Class Mail and Email |
| 4995446 | Timothy Klein via TDAmeritrade | 212 Stoney Ln | | | | Huntsville | AL | 35806 | | gloryacosta@icloud.com | First Class Mail and Email |
| 3266625 | TIRADO ALFARO, ZULIMAR | COND. ATRIUM PARK | APT. 501A - CALLE REGINA MEDINA | | | SAN JUAN | PR | 00969 | | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 3045945 | Tirado Amill, Hector M. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | acosta.73@hotmail.com | First Class Mail and Email |
| 3045870 | Tirado Amill, Hector M. | Calle C-16 Jardines Del Mamey | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4270546 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4214203 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | | Humacao | PR | 00791 | | acostagloria592@gmail.com | First Class Mail and Email |
| 3761697 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 | | luciano4862@yahoo.com | First Class Mail and Email |
| 2735602 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | | First Class Mail |
| 3092266 | Tirado Chabebe, Juan Alberto | Jose Armando Garcia Rodriguez | Asesor Legal - (abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 2994248 | Tirado Chabebe, Juan Alberto | 2900 Carr. 834 | Apdo. 4012 | | | Guaynabo | PR | 00971 | | mariaacosta2126@gmail.com | First Class Mail and Email |
| 1204114 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | | alexistirado911@gmail.com; alexistiradogarcia991@gmail.com; alexistiradogarcia@gmail.com; | First Class Mail and Email |
| 3022803 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | | Caguas | PR | 00725 | | catria583@gmail.com | First Class Mail and Email |
| 3097876 | TIRADO GARCIA, EDGAR R. | COND. PARQUE DE LA FUENTES | APT.2004 CESAR GONZALEZ #960 | | | SAN JUAN | PR | 00918 | | motaacosta@gmail.com | First Class Mail and Email |
| 4135723 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 | | nesmaracosta@yahoo.com | First Class Mail and Email |
| 2018912 | TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633 | | | | HUMACAO | PR | 00791-9063 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 4216632 | Tirado Lopez, Hector Luis Antonio | HC 11 Box 12698 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3167893 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 | | | First Class Mail |
| 2832751 | TIRADO MALDONADO, GLORINÉS | MILVA HOYOS SANTIAGO | URB SAN GERARDO 314 CALLE MONTGOMERY | | | San Juan | PR | 00926 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3053388 | Tirado Maysonet, Ricardo | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail and Email |
| 574938 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3681235 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 | | DIGMAR33@YAHOO.COM | First Class Mail and Email |
| 4272786 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | | jacospe@yahoo.es | First Class Mail and Email |
| 4240817 | Tirado Negron, Osvaldo | PO Box 40593 | | | | San Juan | PR | 00940-0593 | | jracosta2007@yahoo.com | First Class Mail and Email |
| 4241298 | Tirado Negron, Osvaldo | Calle De Diego - Cto. Gobimo Minillas | | | | Santura | PR | 00940 | | | First Class Mail |
| 2901327 | Tirado Neris, Jose A | HC 63 Buzon 5432 | BO Jagual | | | Patillas | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 4135019 | TIRADO ORTIZ, EFREN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail and Email |
| 3513067 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3015567 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | | acostaheyde@gmail.com | First Class Mail and Email |
| 575053 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 3607838 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 | | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 406931 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | | | First Class Mail |
| 4187262 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 3307154 | Tirado Santos, Yajaira | 105 Calle Acadia Apto. 402 | | | | San Juan | PR | 00926-2030 | | xiomaraacosta08@gmail.com | First Class Mail and Email |
| 1285931 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 | | | First Class Mail and Email |
| 4272417 | Tirado Villegas, Nilda L. | PO Box 3481 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1242627 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4232301 | Tirado, Hector M | HC 03 - Box 6044 | | | | Humacao | PR | 00791-9510 | | | First Class Mail and Email |
| 3359660 | Tirado, Maximina Irizarry | PO Box 1658 | | | | San German | PR | 00683 | | | First Class Mail |
| 3776596 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 4252128 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 | | leila_castro@hotmail.com | First Class Mail and Email |
| 5149903 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | Attn: Debra A. Schachel | 1100 Abernathy Road NE, Suite 480 | | | Atlanta | GA | 30328 | | betsyacosta@hotmail.com | First Class Mail and Email |
| 3016217 | TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC | PO BOX 375050 | | | CAYEY | PR | 00737 | | | First Class Mail |
| 4038423 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4094116 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| 3020396 | Toledo Bayouth , Juan Jose | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | annam_acosta@yahoo.com | First Class Mail and Email |
| 2968969 | Toledo Bayouth , Juan Jose | Cond. Alturas Del Paraque | G-2805 | | | Carolina | PR | 00987 | | sotorayalberto@hotmail.com | First Class Mail and Email |
| 3970053 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4190827 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3284675 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2852942 | TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO | ATTORNEY | PMB 165 100, GRAND PASEOS BLVD. STE. 112 | | SAN JUAN | PR | 00926 | | jalav7@gmail.com | First Class Mail and Email |
| 2840886 | TOLEDO ENGINEERING LLC | PMB 849 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | | | First Class Mail and Email |
| 3204567 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 3780898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | | | First Class Mail |
| 4120350 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2832755 | TOLEDO PÉREZ, BRENDA L. | 11403 WESTON POINT DRIVE | APT 102 | | | BRANDON | FL | 33511 | | | First Class Mail |
| 3647123 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 2249554 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | | felibonilla61@gmail.com | First Class Mail and Email |
| 3912051 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | | | First Class Mail |
| 3125177 | Toledo Rosa, Gustavo Andres | 618 Ashton Manor Drive | | | | Loganville | GA | 30052 | | litorres15@yahoo.com | First Class Mail and Email |
| 2931498 | TOLEDO ROSA, JOSE G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2970189 | Toledo Sosa, Noel | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | | CESARELIS1@YAHOO.COM | First Class Mail and Email |
| 3448646 | Toledo Torres, Julysbette D. | PO BOX 1989 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3480213 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3284707 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | | dgropper@aurelius-capital.com | First Class Mail and Email |
| 3689096 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 2874807 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | | ops@aurelius-capital.com | First Class Mail and Email |
| 3964693 | Toledo, Maria V. | C/O Rosario & Rosario | Attn: Jose E. Rosario Albarran | PO BOX 191089 | | San Juan | PR | 00919 | | | First Class Mail |
| 3012395 | Toledo-Gonzalez, Blanca | Condominio Tenerife | 1507 Ave. Ashford, Apt. 401 | | | San Juan | PR | 00911-151 | | edjenks@yahoo.com | First Class Mail and Email |
| 3092280 | Toledo-Gonzalez, Blanca | Maria M. Eguia-Moreda | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | | Guaynabo | PR | 00966 | | gantony@aerocorp.com | First Class Mail and Email |
| 2622344 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | | HUMACAO | PR | 00791 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 4244907 | Tolentino Olmeda, Rosa | HC 15 Box 15049 | | | | Humacao | PR | 00791-9472 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 4303190 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | | Humacao | PR | 00791 | | lrodriguez@landronvera.com | First Class Mail and Email |
| 4244642 | Tolentino Tolentino, Ana M. | HC03 - Box 5995-5 | | | | Humacao | PR | 00791 | | edna.adames@gmail.com | First Class Mail and Email |
| 3482327 | Tollens Burgos, Marangely | P.O. Box 65 | | | | Guaynabo | PR | 00970 | | angelface1_921@hotmail.com | First Class Mail and Email |
| 4144255 | Tollens-Ortiz, Orlando | HC-05 Box 7050 | | | | Guaynabo | PR | 00971 | | adamesalicia@gmail.com | First Class Mail and Email |
| 1716706 | TOLLINCHE-AYALA, RAY | 100 COND BOSQUE SERENO | APTO. 108 | | | BAYAMON | PR | 00957 | | efigenia27.er24@gmail.com | First Class Mail and Email |
| 4148389 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | | nildadames@gmail.com | First Class Mail and Email |
| 3518621 | Tomas Cuerda Inc. | PO Box 363307 | | | | San Juan | PR | 00936 | | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 5005175 | Tomassini, Norberto et als and Ayala, Ivan et als. plaintifss creditors of Consolidated Judgment ent | Attn: Ivonne Gonzalez-Morales | P O Box 9021828 | | | San Juan | PR | 00902-1828 | | ivy2532@hotmail.com | First Class Mail and Email |
| 4276223 | Tomei Vazquez, Elms Irada | Box 1149 | | | | Lajas | PR | 00667 | | aegaee@gmail.com | First Class Mail and Email |
| 4013762 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 | | vanessadames@gmail.com | First Class Mail and Email |
| 3102606 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | | JVILELLA@VILELLAJANEIROLAW.COM | First Class Mail and Email |
| 4220080 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | | luzmadames@gmail.com | First Class Mail and Email |
| 2954454 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 | | dougadamski@cox.net | First Class Mail and Email |
| 3153389 | Tordini, Allan | 15 Saint Andrews Court | | | | Westampton | NJ | 08060 | | | First Class Mail |
| 3129501 | Tordini, Louis | 25 Aldan Lane | | | | Jackson | NJ | 08529 | | | First Class Mail |
| 4142695 | TORMUS RIVERA, FRANCISCO J. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3859175 | TORO BERRIOS, DAISY | PO BOX 1644 | | | | CABO ROJO | PR | 00623 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3141068 | Toro Cintron, Johnny | 424 CALLE RIVER | URB. HILL VIEW | | | YAUCO | PR | 00698-2860 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3173342 | Toro Cintron, Johnny | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3215739 | TORO CRUZ, ANDRES JOSE | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | | andy.n.black@gmail.com | First Class Mail and Email |
| 575612 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 443277 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | | andy.n.black@gmail.com | First Class Mail and Email |
| 1317072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 3207546 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683-2525 | | nzt@mcvpr.com | First Class Mail and Email |
| 3676195 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 | | kperlman@berkleyre.com | First Class Mail and Email |
| 3048106 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | | cesarjulio5@gmail.com; CESARJULIO25@GMAIL.COM | First Class Mail and Email |
| 3324850 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | | | First Class Mail |
| 1983710 | TORO GONZALEZ, GLADYS | JARD DEL CARIBE | 316 CALLE 2 | | | PONCE | PR | 00728-4415 | | amadorno@gmail.com | First Class Mail and Email |
| 3859360 | Toro Gonzalez, Gladys | 316 2 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 134426 | TORO GOYCO, LUIS | COND EL CENTRO II | 500 AVE MUÑOZ RIVERA STE 1301 | | | HATO REY | PR | 00918 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 3181414 | Toro Hernandez, Angel | Lcdo. Marcos Marcucci Sobrado | PMB 351 | 609 Avenue Tito Castro | Suite 102 | Ponce | PR | 00716-0211 | | adornolaw@hotmail.com | First Class Mail and Email |
| 3210602 | Toro Hernandez, Angel | Bufete Marcucci Sobrado | Marcos Marcucci Sobrado - Lawyer | PO Box 7732 | | Ponce | PR | 00732 | | | First Class Mail |
| 4240665 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | | Ponce | PR | 00730 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 1912118 | Toro Marrero, Carmen Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | | moracor@gmail.com | First Class Mail and Email |
| 4154860 | Toro Martinez, Jose O | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | moracor@gmail.com | First Class Mail and Email |
| 3559959 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | | eDWIN.ADORNO@GMAIL.COM | First Class Mail and Email |
| 4177244 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | | aegaee@gmail.com | First Class Mail and Email |
| 3605711 | Toro Mercado, Julio Angel | Maria H Cotto Nieves,Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | cadorno380@gmail.com | First Class Mail and Email |
| 3284848 | Toro Mercado, Julio Angel | Maria H. Cotto Nieves | Urb Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | davidcarrionb@aol.com | First Class Mail and Email |
| 4225861 | Toro Mercado, Julio Angel | Maria Herminia Cotto-Nieves | 156 Enrique Vazquez Baez | | | Mayaguez | PR | 00681 | | pyzalv444@gmail.com | First Class Mail and Email |
| 3220676 | Toro Mercado, Julio Angel | PO Box 6124 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 473988 | Toro Morales, Miguel A. | PO Box 668 | | | | Hormigueros | PR | 00660 | | quelismarilyn@gmail.com | First Class Mail and Email |
| 3209370 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3111974 | Toro Perez, David | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3046505 | Toro Perez, David | PO Box 1942 | | | | San German | PR | 00683 | | | First Class Mail |
| 3696420 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3045133 | Toro Rivera, Jose R. | Hacienda Constancia 750 | C/ Cafetal | | | Hormigueros | PR | 00660 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3065639 | Toro Rivera, Jose R. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | San Juan | PR | 00908 | | mariam4880@gmail.com | First Class Mail and Email |
| 3225219 | Toro Rodriguez, Evelyn | HC 01 Box 5782 | Km 1.9 Guanajibo | | | Hormigueros | PR | 00660 | | asantos@amsi-law.com | First Class Mail and Email |
| 3341625 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 5157343 | Toro Rodriguez, Irma J. | 4228 W 21 St | | | | Cleveland | OH | 44109 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3251832 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | | casaesther@yahoo.com | First Class Mail and Email |
| 3353402 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | | juancarlos@adrover.us | First Class Mail and Email |
| 3216009 | TORO RUIZ, JOSE | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | | ycruzc@yahoo.com; oggie23@gmail.com | First Class Mail and Email |
| 1999203 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 | | myriamth2014@gmail.com | First Class Mail and Email |
| 3937188 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | | mrincon@oncologypr.com | First Class Mail and Email |
| 3266510 | TORO TOLEDO, JUAN ESTEBAN | CALLE PEDRARDO #3 | | | | PONCE | PR | 00730 | | nanette1@prtc.net | First Class Mail and Email |
| 3964910 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 | | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 2949644 | TORO VELEZ, CARMEN S | Ivonne Gonzalez Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | frank.ruiz@gsonnell.com | First Class Mail and Email |
| 4269481 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | | Brooksville | FL | 34614 | | icastro@alblegal.net | First Class Mail and Email |
| 2845122 | Toro, Libardo & Esperanza | 54 Treaty Drive | | | | Chesterbrook | PA | 19087 | | icastro@alblegal.net | First Class Mail and Email |
| 4292637 | Toro, Ligni Damiani | 1804 N 17 Ave Apt 105 | | | | Hollywood | FL | 33020 | | regina.suarez@aecom.com | First Class Mail and Email |
| 3007702 | Toro, Neftaly Irizarry | Jose Aamando Garcia Rodriguez | Asociacion Empleador Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | | 00908 | | AEROMETALICA@AEROMETALICA.com | First Class Mail and Email |
| 2956173 | Toro, Neftaly Irizarry | Urb Mifedo | Calle Yorari #441 | | | Yauco | PR | 00698 | | pvazquez@avlawpr.com | First Class Mail and Email |
| 1716714 | TORO-RAMOS, LUIS T. | URB QUINTAS DE ALTAMIRA | 1046 CALLE CERRO SALIENTE | | | JUANA DIAZ | PR | 00795 | | aerometalica@aerometalica.com | First Class Mail and Email |
| 3110407 | TORO-RAMOS, LUIS T. | Autoridad de Energia Electrica de P.R. | 110 Ave. Ponce de Leon, Parnda 16 1/2 | | | San Juan | PR | 00936 | | obed.santos@aes.com | First Class Mail and Email |
| 4170848 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | | Sta. Isabel | PR | 00757 | | obed.santos@aes.com | First Class Mail and Email |
| 3079179 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3223665 | Torrado Rodriguez, Manuel | HC-55 Box 8907 | Carr. 975 Km. 5.0 #195 | | | Ceiba | PR | 00735 | | barbararoama55@gmail.com | First Class Mail and Email |
| 3847538 | Torrado Rodriguez, Manuel | Roberto O. Maldonado Nieves Law Office | Attn: Robert O. Maldonado Nieves | 344 Street #7 NE Ofice 1-A | | San Juan | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 435714 | Torré Martinez, Juan B. | PO BOX 162 | | | | San Juan | PR | 00698 | | aafanador_5@hotmail.com | First Class Mail and Email |
| 2889191 | Torré Martinez, Juan B. | 155 CALLE CARAZO, COND. | REGENCY PARK, APT. 1005 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3785271 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | | KMAFANADOR000@GMAIL.COM | First Class Mail and Email |
| 3968262 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | | nafanador@yahoo.com | First Class Mail and Email |
| 4033663 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 4055558 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 | | nafanador@yahoo.com | First Class Mail and Email |
| 3850477 | Torrens Monell, Wilmer | Roberto O. Maldonado Nieves | Roberto O Maldonado Nieves Law Office | 344 Street # 7 NE Ofic. 1-A | | San Juan | PR | 00920 | | manuel@rodriguezbanchs.com | First Class Mail and Email |
| 3424281 | Torrens Monell, Wilmer | HC-02 Box 5145 | | | | Luquillo | PR | 00773 | | mblumin@afscme.org | First Class Mail and Email |
| 2883407 | TORRES & SOTO CPA PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | | | First Class Mail |
| 4179758 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 | | mblumin@afscme.org | First Class Mail and Email |
| 2927163 | TORRES ACEVEDO, MIRTA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3147224 | Torres Acosta , Limaris | Asociacion Empleados Gerenciales A.E.E. | Luis A. Figueroa Astacio, Asesor Legal (RVA 7830) | Apartado 9831 Santurce Station | | Santurce | | 00908 | | cmai@agility.com | First Class Mail and Email |
| 3116207 | Torres Acosta , Limaris | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 3147222 | Torres Acosta , Limaris | Urb Santa Maria 1-7 | Hacienda Central Uvveras | | | Guayanilla | PR | 00656-1518 | | | First Class Mail |
| 4072902 | Torres Acosta, Carlos J. | Celador de Lineas I | Autoridad de Energia Electrica | 1234 Avenida Hostos | | Ponce | PR | 00730 | | jandanielmatrix2005@gmail.com | First Class Mail and Email |
| 4009149 | Torres Acosta, Carlos J. | #43 Calle Colins Bda.Santa Clara | | | | Jayuya | PR | 00664 | | miguelagostini@yahoo.com | First Class Mail and Email |
| 126242 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | | nogueras.rosa27@gmail.com; noguerasrosa@microjuris.com | First Class Mail and Email |
| 3071865 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | SAN JUAN | PR | 00926 | | nellyagostini@live.com | First Class Mail and Email |
| 258486 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3701273 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | | jlagostini95@gmail.com | First Class Mail and Email |
| 3475566 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | | bethzaida.agostini@gmail.com | First Class Mail and Email |
| 3898467 | TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 | | aegaee@gmail.com | First Class Mail and Email |
| 4135475 | TORRES ALICEA , ELIBETH M. | PO Box 22397 | | | | San Juan | PR | 00931 | | ivanhagostini@gmail.com | First Class Mail and Email |
| 4006491 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 | | aegaee@gmail.com | First Class Mail and Email |
| 5157380 | Torres Alicea, Elsa E. | PO Box 51243 | | | | Toa Baja | PR | 00950-1243 | | jlagostini95@gmail.com | First Class Mail and Email |
| 4198653 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 | | Melvin202004@gmail.com | First Class Mail and Email |
| 3580517 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | | hereidaagosamez1@gmail.com | First Class Mail and Email |
| 3610543 | Torres Alvarez, Carmen D. | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4154922 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | | San Juan | PR | 00912 | | Edwin.AgostoArroyo@ramajudicial.pr | First Class Mail and Email |
| 3475627 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | | jagosto@claropr.com | First Class Mail and Email |
| 3475402 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | | jminsteriobethel7@yahoo.com | First Class Mail and Email |
| 3535481 | Torres Amenabar, Mercedes | Gabriel Rubio | Abogado | | 171 Rodriguez Irizarry 171 | Arecibo | PR | 00612 | | ivonnegm@prw.net | First Class Mail and Email |
| 3183014 | Torres Amenabar, Mercedes | LCDO. Gabriel Rubio Castro Y LCDO. Fernando Padron Jimenez | PO Box 9436 Cotto Station | | | Arecibo | PR | 00613 | | | First Class Mail |
| 576083 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | | julioterero61@gmail.com | First Class Mail and Email |
| 3044413 | Torres Antonmattei, Xavier R. | P.O. Box 879 | | | | Yauco | PR | 00698 | | EDGARAGOSTO1@GMAIL.COM | First Class Mail and Email |
| 3054580 | Torres Antonmattei, Xavier R. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2327138 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 | | 69wab69@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4255797 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | | San Sebastian | PR | 00685 | | AGOSTO1242@GMAIL.COM | First Class Mail and Email |
| 4271607 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2131884 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 | | manuelangel1230@yahoo.com | First Class Mail and Email |
| 4259061 | Torres Arroyo, Jose M. | Barrio Calzada | Buzon 181 | | | Maunabo | PR | 00707 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 2937081 | TORRES ARZOLA, MARIA I | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 3265362 | Torres Arzuaga, Jatniel J. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3296935 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 | | mardickm@gmail.com | First Class Mail and Email |
| 4107131 | Torres Aveto, Lizzette C. | Apartado 1544 | | | | Moca | PR | 00676 | | mardickm@gmail.com | First Class Mail and Email |
| 4077373 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail and Email |
| 5157382 | Torres Aviles, Ricardo | PO Box 1104 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4226034 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | | ivonnegm@prw.net | First Class Mail and Email |
| 3816534 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | | ivonnegm@prw.net | First Class Mail and Email |
| 3483911 | Torres Baez, Jeselyn | HC 3 Box 9437 | | | | San German | PR | 00623-9786 | | mizzjess@gmail.com; jeselyn407@yahoo.com | First Class Mail and Email |
| 576187 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | | asjean09@gmail.com | First Class Mail and Email |
| 2905401 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1299639 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | | asjean09@gmail.com | First Class Mail and Email |
| 3824042 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 | | aegaee@gmail.com | First Class Mail |
| 4028405 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 4104899 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4096340 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3141972 | Torres Berrios, German | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3306234 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 3140126 | TORRES BERRIOS, JUAN ALBERTO | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | | NEIDIN7@GMAIL.COM | First Class Mail and Email |
| 3407248 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | Shila_agosto@yahoo.com | First Class Mail and Email |
| 258781 | TORRES BERRIOS, MYRTELINA | PO BOX 3011 | | | | GUAYNABO | PR | 00970 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 3917818 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | | | First Class Mail |
| 3123716 | Torres Berrios, Orlando | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 2969143 | Torres Bonilla , Edgar E. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | matildeagosto8@gmail.com | First Class Mail and Email |
| 2969139 | Torres Bonilla , Edgar E. | 370 Calle 10, Apt. 148 | Urb. Andreas Court | | | T. Alto | PR | 00976 | | | First Class Mail |
| 4272750 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | wandazoe@hotmail.com | First Class Mail and Email |
| 3991892 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | | nurciernagas@hotmail.com | First Class Mail and Email |
| 3565044 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4036701 | Torres Bougal, Pedro L | 5490 Surco Hacienda La Matilde | | | | Ponce | PR | 00728 | | MARYAGOSTO755@GMAIL.COM | First Class Mail and Email |
| 4077008 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 | | hilda.agosto@gmail.com | First Class Mail and Email |
| 3074289 | Torres Burgos, Juan Ramon | LIC Juan Corchado Juarbe | Urba Hermanas Davila Ave Bentances 1-2 | | | Bayamon | PR | 00959 | | ej.maldonado333@gmail.com | First Class Mail and Email |
| 5166801 | Torres Burgos, Juan Ramon | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | lagosto06@gmail.com | First Class Mail and Email |
| 2832781 | TORRES BURGOS, JUAN RAMON | JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3559238 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | | dalby@caribe.net | First Class Mail and Email |
| 3666288 | Torres Cabrera, Rafael | 1110 Avenida Ponce de Leon | Parada 16.5 | | | San Juan | PR | 00908 | | josegdiaztejera@gmail.com | First Class Mail and Email |
| 3376501 | Torres Cabrera, Rafael | Urb. San Rafael Estates #231 | Calle Begonia | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3609660 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 | | joselagostosanjurjo@yahoo.com | First Class Mail and Email |
| 3936808 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3940376 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | | ivonnegm@prw.net | First Class Mail and Email |
| 3911643 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 | | ednel@prtc.net | First Class Mail and Email |
| 3911792 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | | | First Class Mail |
| 2320661 | TORRES CARABALLO, AXEL | VILLA FONTANA | VIA 7 BLQ2PL230 | | | CAROLINA | PR | 00983 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4265245 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4146575 | Torres Caraballo, Pedro J | Urb Santa Elena | Calle Guayacan I-2 | | | Guayanilla | PR | 00656 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 4146241 | Torres Caraballo, Pedro J. | Urb. Sta. Elena | Calle Guayacan I2 | | | Guayanilla | PR | 00656 | | CAMIL73AGOSTO@GMAIL.COM | First Class Mail and Email |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2133584 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3622978 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | | milagrosmaraimo@live.com | First Class Mail and Email |
| 3796206 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3745002 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3338842 | TORRES CARRERAS, BELINDA | PO BOX 384 | BO SABANA | | | OROCOVIS | PR | 00720 | | ana.agosto@comcast.net | First Class Mail and Email |
| 3865996 | Torres Carrero, Carlos L. | Bo. Caracol Carr. 402 Int. | Box 1045 | | | Anasco | PR | 00610 | | pablolugo62@gmail.com | First Class Mail and Email |
| 2716883 | Torres Cartagena, Hector Manuel | Calle 3 G3 | URB Lomas Verdes | | | Bayamon | PR | 00956-3307 | | lugotoro@jlugotoro.com | First Class Mail and Email |
| 2908584 | Torres Cartagena, Hector Manuel | G-21 Venesia St | | | | Bayamon | PR | 00956-3307 | | milagros.agrait@gmail.com | First Class Mail and Email |
| 2924693 | Torres Cartagena, Madeline | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | ivonnegm@prw.net | First Class Mail and Email |
| 5164018 | Torres Cartagena, Madeline | Lcdo. Ramon Segarra | PO BOX 9023853 | | | San Juan | PR | 00902 | | wilma.agrait@gmail.com | First Class Mail and Email |
| 3009901 | Torres Cartagena, Maria E | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | juans@prtc.net | First Class Mail and Email |
| 3151806 | TORRES CASABLANCA, MAYRA | PO BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | | millie.agron@gmail.com | First Class Mail and Email |
| 34842 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3874100 | Torres Castro, Carlos | Jardines de Gurabo | c/09 #180 | | | Gurabo | PR | 00778 | | aegaee@gmail.com | First Class Mail and Email |
| 259048 | Torres Casul, Ricardo | PO Box 413 | | | | Trujillo Alto | PR | 00976 | | millie.agron@gmail.com | First Class Mail and Email |
| 4176696 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | | agroncrespo@gmail.com | First Class Mail and Email |
| 4185232 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4294004 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 | | lilyagront@yahoo.com | First Class Mail and Email |
| 3998707 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | | lilyagront@yahoo.com | First Class Mail and Email |
| 3994953 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 | | yanitzaagront@yahoo.com | First Class Mail and Email |
| 3874579 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 3050429 | Torres Cintron, Hector | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | gramlui@yahoo.com | First Class Mail and Email |
| 3046187 | Torres Cintron, Hector | Urb. Jardines de Arroyo W-441 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3699589 | TORRES CINTRON, LUIS A. | HC 01 BOX 5349 | | | | VILLALBA | PR | 00766-9863 | | | First Class Mail |
| 3410067 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 | | | First Class Mail |
| 1314927 | TORRES COLLAZO, MINERVA | HC 4 BOX 6320 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2091966 | Torres Colon , Maria V. | Urb. Jose S Quinones | | | | Carolina | PR | 00985 | | | First Class Mail |
| 259126 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | | lyaj10@gmail.com | First Class Mail and Email |
| 3593482 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | | ivonnegm@prw.net | First Class Mail and Email |
| 4282657 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3208035 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Patillas | PR | 00766 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 4229337 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | | rosaguayo@yahoo.com | First Class Mail and Email |
| 576624 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | | iliaaguayo@hotmail.com | First Class Mail and Email |
| 2986426 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | | | First Class Mail and Email |
| 5171569 | Torres Colon, Maria E. | 300 E. Church St | Apt 202 | | | Orlando | FL | 32801 | | sagueda_2006@hotmail.com | First Class Mail and Email |
| 4135658 | Torres Colon, Maria V | Urb Jose S Quinones | 728 A Cquinones | | | Carolina | PR | 00985 | | charles.briere@brierelaw.com | First Class Mail and Email |
| 3614206 | Torres Colon, Norma I. | HC 01 box 4028 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2976101 | Torres Concepcion, Gloria E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 2921200 | Torres Corchado, Felix | Cond Lagomar PHD | | | | Carolina | PR | 00979 | | olgasierra1028@gmail.com | First Class Mail and Email |
| 4057914 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2913407 | Torres Correa, Angel | Milagros Acevedo Colon | | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 2934530 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | | aguila_nilda@hotmail.com | First Class Mail and Email |
| 2256114 | TORRES CORREA, YOLANDA | VILLA DEL CARMEN | 936 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3338420 | Torres Correa, Yolanda | Yolanda Torres Correa | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 | | wandaaguila@gmail.com | First Class Mail and Email |
| 4230791 | Torres Corteguera, Angel | HC 03 Box 5796 | | | | Humacao | PR | 00791 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4271902 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3740339 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 | | scienceaguilar@gmail.com | First Class Mail and Email |
| 3703604 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3259008 | Torres Cruz , Marie G | 9818 Heaton Ct. | | | | Orlando | FL | 32817 | | | First Class Mail |
| 1216636 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 | | tirsa.aguilar14@gmail.com | First Class Mail and Email |
| 3445524 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 | | aguilar183@yahoo.com | First Class Mail and Email |
| 3923438 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 | | yetymercado@live.com | First Class Mail and Email |
| 3475928 | Torres Cruz, Jose I. | PO Box 419 | | | | Yauco | PR | 00698 | | aguilaisabel@yahoo.com | First Class Mail and Email |
| 3597503 | Torres Cruz, Marie Glory | 9818 Heaton Ct | | | | Orlando | FL | 32817 | | yaelelian@gmail.com | First Class Mail and Email |
| 2906133 | Torres Cruz, Miguel E | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | | reclamacionpromesaaegsac@gmail.com ; jose@torresvalentin.com | First Class Mail and Email |
| 2890547 | Torres Cruz, Miguel E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4172836 | Torres Cruz, Neida | HC1 Box 4484 | | | | Juana Diaz | PR | 00795-9705 | | | First Class Mail |
| 3431318 | TORRES CRUZ, VILMA E | Urb. Jardines del Caribe, calle 36 II - 10 | | | | Ponce | PR | 00728 | | dvicens@gmail.com | First Class Mail and Email |
| 3915636 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | | ines_rosado53@yahoo.com | First Class Mail and Email |
| 4013210 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | | edbertaaguirre@yahoo.com | First Class Mail and Email |
| 3994775 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00624 | | | First Class Mail |
| 3943360 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | | Quebradillas | PR | 00678-9304 | | | First Class Mail |
| 2957650 | Torres Dávila, Viviana | 2804 Parque Terralinda | | | | Trujillo Alto | PR | 00976 | | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 3355930 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | | coralisgon@gmail.com | First Class Mail and Email |
| 3940524 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | | aguirre.01@gmail.com | First Class Mail and Email |
| 4134473 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | | gregorioaguirre1231@gmail.com | First Class Mail and Email |
| 4227771 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | | steven.kobos@excelerateenergy.com | First Class Mail and Email |
| 259493 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | | | First Class Mail |
| 4121995 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | | aguirre0214@hotmail.com | First Class Mail and Email |
| 2935103 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 | | wandaaguirre30@gmail.com | First Class Mail and Email |
| 4166964 | Torres Delesus, Ernesto | HC-04 Box 7368 | | | | Juana Diaz | PR | 00795 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | | elviraguirrepr@gmail.com | First Class Mail and Email |
| 3532066 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | | taguirre44@gmail.com | First Class Mail and Email |
| 3744770 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4263652 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | | mailynalvarez72@yahoo.com | First Class Mail and Email |
| 4251862 | Torres Delgado, Lucia del C. | Ext Santa Teresita 3834 Calle Sta Alodia | | | | Ponce | PR | 00730-4618 | | | First Class Mail |
| 3735340 | Torres Delgado, Maritza D | E7B Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | | imgarcia@avara.com | First Class Mail and Email |
| 4255396 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | | imgarcia@avara.com | First Class Mail and Email |
| 4226921 | Torres Delgado, Pascual | PO Box 1484 | | | | Yabucoa | PR | 00767 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3380150 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3390087 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | | bagonyamil@yahoo.com; bultron1@yahoo.com | First Class Mail and Email |
| 3758301 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | | Maunabo | PR | 00707 | | jeszoe.ro@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 574 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | | Dana.Sonnabend@aig.com | First Class Mail and Email |
| 259651 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 | | olga.oyola@aig.com | First Class Mail and Email |
| 4259504 | Torres Escobar, Arnaldo | Urb. Fairview | 1919 Calle Francisco Zuniga | | | San Juan | PR | 00926 | | alexis.sanchez@aig.com | First Class Mail and Email |
| 4294247 | Torres Escobar, Arnaldo | Urb. Fair View | 1919 C/F CO Zuñiga | | | San Juan | PR | 00926 | | l.ortizsegura@picolaw.com | First Class Mail and Email |
| 3896541 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | | angel@aikenuniforms.com | First Class Mail and Email |
| 3865842 | TORRES FEBO, LUZ L | 443 CALLE FINISTEROL | | | | SAN JUAN | PR | 00923 | | lcda.liztrinidad@hotmail.com | First Class Mail and Email |
| 3917015 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | | aimee@prtc.net | First Class Mail and Email |
| 4061807 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | | agraitfe@agraitlawpr.com | First Class Mail and Email |
| 4016296 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 0072S | | hnegron@empresassantana.com | First Class Mail and Email |
| 4214194 | Torres Felix, Miguel A. | PO Box 2077 | | | | Yabucoa | PR | 00767 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4266677 | Torres Fernandez, Carmen M. | Urb. Villa Verde Calle 2 C-38 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4312094 | Torres Fernandez, Efrain | Urb Venus Gardens Deste | Calle F BF1A | | | San Juan | PR | 00926 | | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 3843848 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | | bbainival14@yahoo | First Class Mail and Email |
| 2951042 | TORRES FERRER, ELAINE | SABANERA DEL RIO | 381 CAMINO DE LOS SAUCES | | | GURABO | PR | 00778 | | bbainival14@yahoo.com | First Class Mail and Email |
| 3141257 | Torres Fidalgo, Luis E. | 2 Calle Emiliano Chines | | | | Guayabo | PR | 00971 | | bbainival14@yahoo.com | First Class Mail and Email |
| 4141647 | Torres Figueroa , Myrta A. | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | mhakabas@outlook.com | First Class Mail and Email |
| 4184706 | Torres Figueroa, Ada | P.O. Box 1060 | | | | Santa Isabel | PR | 00757 | | mhakabas@outlook.com | First Class Mail and Email |
| 3814229 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 4214602 | Torres Figueroa, Iris | 21 Calle Ensanche | | | | Yabucoa | PR | 00767 | | mhakabas@outlook.com | First Class Mail and Email |
| 2931863 | TORRES FIGUEROA, JOEDDY | PO BOX 343 | | | | PENUELAS | PR | 00624 | | ajcruz657@gmail.com | First Class Mail and Email |
| 4256174 | TORRES FIGUEROA, JOSE A. | 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00730-0543 | | ivonnegm@prw.net | First Class Mail and Email |
| 3770450 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | | First Class Mail |
| 3923312 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | | ianmedtech@hotmail.com | First Class Mail and Email |
| 3537423 | Torres Figueroa, Myriam | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | alba.alameda@gmail.com | First Class Mail and Email |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3855549 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | | Yauco | PR | 00698 | | | First Class Mail |
| 3416425 | Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4304641 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | | Carolina | PR | 00987-4864 | | | First Class Mail |
| 577238 | TORRES FORTI, JOSE A | CALLE VILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 | | balamedavargas1@gmail.com | First Class Mail and Email |
| 4186597 | Torres Forti, Jose Alberto | Calle Grand Stand #31 | | | | Coamo | PR | 00769 | | calamo7@yahoo.com | First Class Mail and Email |
| 2977355 | TORRES FUENTES, DELIA L | CONDOMINIO PARQUE REAL, APT.306 | 30 CALLE JUAN C. BORBON | | | GUAYNABO | PR | 00969 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 3026259 | TORRES FUENTES, DELIA L | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | | marialamo68@gmail.com | First Class Mail and Email |
| 3020376 | Torres Galarza, Linda | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | | itorres60@hotmail.com | First Class Mail and Email |
| 2979450 | Torres Galarza, Linda | Calle Duke 255 Urb. University Gardens | Floral Park TH 13 | | | San Juan | PR | 00927 | | ruthm.alamo@gmail.com | First Class Mail and Email |
| 4102411 | Torres Galarza, Mintia I. | HC 02 Box 5799 | | | | Penuelas | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 3320858 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 | | alamo.milagros@yahoo.com | First Class Mail and Email |
| 3457937 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3915789 | Torres Garcia, Jesus | N#20 Calle S Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 3065888 | Torres Garcia, Luis Felipe | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | mailli8@yahoo.com | First Class Mail and Email |
| 3049272 | Torres Garcia, Luis Felipe | Box 8041 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3679889 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | | lilliam103@gmail.com | First Class Mail and Email |
| 3759645 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3759990 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | | lilliam103@gmail.com | First Class Mail and Email |
| 3878961 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 4186254 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 | | karaoke_ramgon@hotmail.com | First Class Mail and Email |
| 2129796 | Torres Garcia, Saul | HC 09 Box 4452 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3908075 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3951491 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | | | First Class Mail |
| 3944191 | TORRES GERENA, VANESSA | Urb. Altamira Buzon #41 | | | | Lares | PR | 00669 | | aegaee@gmail.com | First Class Mail and Email |
| 580906 | TORRES GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4175757 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 | | cascum@yahoo.com | First Class Mail and Email |
| 3059917 | Torres Gonzalez, Carlos M | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | enisa514@yahoo.com | First Class Mail and Email |
| 3059867 | Torres Gonzalez, Carlos M | PO Box 424 | | | | Culebra | PR | 00775 | | | First Class Mail |
| 2884026 | Torres Gonzalez, Carmen Evelyn | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 3101190 | Torres Gonzalez, Carmen Yolanda | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | albanderidamis@gmail.com | First Class Mail and Email |
| 3099939 | Torres Gonzalez, Carmen Yolanda | Calle El Che Chalets | Villa Andalucia | | | San Juan | PR | 00926 | | falbandoz@gmail.com | First Class Mail and Email |
| 3946886 | Torres Gonzalez, Cristino A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | | wvidal@prtc.net | First Class Mail and Email |
| 4282515 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3301501 | Torres Gonzalez, Edwin | Apartado 561253 | 43 C 382 Km 4 Magas Arriba | | | Guayanilla | PR | 00656 | | Wilsonalbarran24@gmail.com | First Class Mail and Email |
| 4208662 | Torres Gonzalez, Elias | PO Box 2852 | | | | Guayama | PR | 00785 | | a_zahira@hotmail.com | First Class Mail and Email |
| 4231892 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 | | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 4255384 | Torres Gonzalez, James | HC 03 Box 18304 | | | | Utuado | PR | 00641 | | titoalbarran55@gmail.com | First Class Mail and Email |
| 2440561 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 | | ingbalbarran@gmail.com | First Class Mail and Email |
| 436505 | TORRES GONZALEZ, JUAN O | URB SIERRA BAYAMON | 24 8 CALLE 23 | | | BAYAMON | PR | 00961 | | mardelifloresalbarran@gmail.com | First Class Mail and Email |
| 4208471 | Torres Gonzalez, Julio | Bda Santa Ana 343-5 | | | | Guayama | PR | 00784 | | fundy56@hotmail.com | First Class Mail and Email |
| 3560092 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3015505 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 | | | First Class Mail |
| 3481611 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | | kamago5@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060362 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 | | medelacruz1968@gmail.com | First Class Mail and Email |
| 4133019 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3683310 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4012147 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2106509 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 | | oli2370@gmail.com | First Class Mail and Email |
| 4055612 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4216365 | Torres Gonzalez, Santiago | Maria Celeste Torres Gonzalez | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00784 | | lydiaalbertoriocintron@hotmail.com | First Class Mail and Email |
| 4208946 | Torres Gonzalez, Silverio | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 | | calbertorio45@gmail.com | First Class Mail and Email |
| 4213687 | Torres Gonzalez, Silverio | Angel Xavier Ayala Bones | Vistas Arroyo Casa-S-6 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 577516 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 | | calbertorio45@gmail.com | First Class Mail and Email |
| 4267830 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | | SANTA ISABEL | PR | 00757 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3690161 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 4253920 | Torres Grau, Angel E. | Box 40496 | | | | San Juan | PR | 00940-0496 | | jpiazza01@gmail.com | First Class Mail and Email |
| 3966623 | Torres Guadalupe, Felipe | Barrio Santo Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4132134 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 | | albertorio.lourdes@gmail.com | First Class Mail and Email |
| 4089642 | Torres Guerrero, Jose A. | Urb Vista Bella A-19 | | | | Villalba | PR | 00766 | | davidcarrionb@yahoo.com | First Class Mail and Email |
| 3948240 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | | mariaalbertorio@gmail.com | First Class Mail and Email |
| 2449144 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3944230 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | | jamilette17@gmail.com | First Class Mail and Email |
| 3259584 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3353083 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 | | calbino@live.com | First Class Mail and Email |
| 260146 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 | | calbino@live.com | First Class Mail and Email |
| 3548082 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3994520 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | | seiseivette@gmail.com | First Class Mail and Email |
| 2328555 | TORRES HERNANDEZ, CARMEN D | #3226 Calle Paseo Claro | Urb. Levittown | | | TOA BAJA | PR | 00949 | | albinogonzielaw@gmail.com | First Class Mail and Email |
| 4148187 | Torres Hernandez, Carmen Daisy | Calle Paseo Claro 3226 | Urb. Levittown | | | Toa Baja | PR | 00949 | | latedumate@gmail.com | First Class Mail and Email |
| 1930689 | Torres Hernandez, Felix | HC 5 Box 13712 | | | | Juana Diaz | PR | 00795-9517 | | ca488528@gmail.com | First Class Mail and Email |
| 3066574 | Torres Hernandez, Felix | HC 3 Box 11156 | | | | Juana Diaz | PR | 00795 | | malbino1310@gmail.com | First Class Mail and Email |
| 1674770 | TORRES HERNANDEZ, FELIX L | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795 | | foxywanda@yahoo.com | First Class Mail and Email |
| 3206636 | TORRES HERNANDEZ, FELIX L | HC 3 BOX 11156 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4223968 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 | | foxywanda@yahoo.com | First Class Mail and Email |
| 2930013 | TORRES HERNANDEZ, LYDIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4067454 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | | jalbinopr@yahoo.com | First Class Mail and Email |
| 3597148 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2115199 | Torres Hernandez, Pedro | Urb. Santa Elena Calle BM4 | | | | Bayamon | PR | 00957 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 577676 | TORRES HUERTAS, ENRIQUE | PMB 13 | PO BOX 144035 | | | ARECIBO | PR | 00614 | | mealbizo@hotmail.com | First Class Mail and Email |
| 3117309 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3049235 | TORRES I, MACHADO | MILDRED MACHADO TORRES | P.O. BOX 147 | | | HORMIGUEROS | PR | 00660-0147 | | mtorr6842@gmail.com; mtorr42@gmail.com | First Class Mail and Email |
| 3537125 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 | | albizumerced@hotmail.com | First Class Mail and Email |
| 4143544 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3020456 | Torres Jaime, Luis A | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2969411 | Torres Jaime, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3915290 | TORRES JIMENEZ, MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3915298 | TORRES JIMENEZ, MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2976519 | Torres Jimenez, Aida I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3142381 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | | maitealcantara@yahoo.com | First Class Mail and Email |
| 1289704 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3523085 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 260277 | Torres Jimenez, Roberto | Villa Nueva | X-4 Calle 19 | | | Caguas | PR | 00725 | | dignaealcazar@hotmail.com | First Class Mail and Email |
| 3137617 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | | | First Class Mail |
| 3864557 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | | marialdardorondo@yahoo.com | First Class Mail and Email |
| 3864659 | TORRES KERCADO V DE, MARIA E. | Osualdo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldoriorty de Castro | | San Juan | PR | 00925 | | marialdardoroacevedo@yahoo.com | First Class Mail and Email |
| 3855962 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 3773366 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00796 | | | First Class Mail |
| 4028457 | Torres Laboy, Maria M. | Aptdo 552 | | | | Patillas | PR | 00723 | | efnainaldea@gmail.com | First Class Mail and Email |
| 4137115 | Torres Laboy, Maria M. | Policia De Puerto Rico | Agente Activo | Buena Vista Calle 5 63 | | Arroyo | PR | 00714 | | | First Class Mail |
| 4072564 | Torres Labry, Maria M. | Aptdo 552 | | | | Patillas | PR | 00727 | | | First Class Mail |
| 4137117 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | | Camuy | PR | 00714 | | | First Class Mail |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 | | luzmaldebol@yahoo.com | First Class Mail and Email |
| 3295425 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 260339 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00795 | | morales.evoc@gmail.com | First Class Mail and Email |
| 3892766 | TORRES LEON, OSCAR | Apt 443 | | | | Ponce | PR | 00795 | | | First Class Mail |
| 3480114 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 | | tonmart2@yahoo.com | First Class Mail and Email |
| 3377024 | Torres López, Angel L. | Jane A. Becker Whitaker | PO BOX 9023914 | | | San Juan | PR | 00902 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 3232622 | Torres Lopez, Angel Luis | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | jerryaleg@yahoo.com | First Class Mail and Email |
| 3214503 | Torres Lopez, Angel Luis | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | | mel_alegria@yahoo.com | First Class Mail and Email |
| 4188337 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4100640 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3784243 | Torres Lopez, Elba L | HC 08 Box 80281 | | | | San Sebastian | PR | 00685 | | MBATISTA999@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 576 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3999801 | Torres Lopez, Elba L | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3093850 | Torres Lopez, Fernando L | URB. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 | | FALE1350@HOTMAIL.COM | First Class Mail and Email |
| 3409552 | Torres Lopez, Fernando L | PO Box 1768 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3096779 | Torres Lopez, Humberto | Cond Villas Del Sol | Apt 54 | | | Trujillo Alto | PR | 00976 | | Evelyn.Alejandro@ramajudicial.pr | First Class Mail and Email |
| 3957856 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3403474 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 | | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 577843 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | | CAGUAS | PR | 00727-7750 | | J-DMARIE07@HOTMAIL.COM | First Class Mail and Email |
| 2735862 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2943836 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | | jeszoe.ro@gmail.com | First Class Mail and Email |
| 3348009 | TORRES LOPEZ, JUAN R. | c/o LIRIO DEL MAR TORRES,ESQ.P.O.BOX 3552 | P.O.BOX 596 MINIGUEROS,PR 00660-0596 | | | Mayaguez | PR | 00681 | | capt.alejandro@gmail.com | First Class Mail and Email |
| 3366290 | Torres Lopez, Manuel E. | Jane A Bsker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3000671 | Torres Lopez, Michelle | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 1679176 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | | FAJARDO | PR | 00738-3927 | | a_evy2003@yahoo.com | First Class Mail and Email |
| 3066325 | Torres Lopez, Vilma Teresa | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | | lavyaparicio@gmail.com | First Class Mail and Email |
| 3783644 | Torres Lopez, Wilfredo | HC 01 BZN 11447 | | | | San Sebastian | PR | 00685 | | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 3680676 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3876886 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | | ivonnegm@prw.net | First Class Mail and Email |
| 3867891 | Torres Lugo, Carlos Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | | ojaleman@yahoo.com | First Class Mail and Email |
| 3426008 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 3740115 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | | | First Class Mail |
| 3083428 | Torres Lugo, Carmen M | RR-3 Box 4220 | | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 3617246 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | | gammangual@yahoo.com | First Class Mail and Email |
| 3617415 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | | julieta716@hotmail.com | First Class Mail and Email |
| 3049885 | Torres Lupianez, Ana Lydia | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | aleman_1951@yahoo.com | First Class Mail and Email |
| 3067830 | TORRES LUPIANEZ, OSVALDO MANUEL | C/O: IVETTE LOPEZ SANTIAGO | COND. DARLINGTON - OFIC 1103 | AVE. MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | | kan0114@gmail.com | First Class Mail and Email |
| 4292105 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | | ivonnegm@prw.net | First Class Mail and Email |
| 1998446 | Torres Maldonado, Ivonne | Mansion Del Lago | 38 Calle Lago Cerrillas | | | Coto Laurel | PR | 00780-2537 | | condidopena@Hotmail.com | First Class Mail and Email |
| 3247442 | Torres Maldonado, Jannette | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | | riosm1y@yahoo.com | First Class Mail and Email |
| 3247377 | Torres Maldonado, Jannette | Calle Robles #4 | Maginas | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3367080 | Torres Maldonado, Maria A. | PO. Box 1001 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3332309 | Torres Maldonado, María A. | PO Box 1001 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4175600 | Torres Maldonado, Miguel A | Extexiow Coqui Calle Turca D-101 Buzon 613 | | | | Aguire | PR | 00704 | | | First Class Mail |
| 4198904 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2928133 | TORRES MANZANO, ALEJANDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 5166631 | Torres Marques, Rafael | Lcdo. Jose J Lugo Toro | PMB 171 | 400 calle Calaf | | San Juan | PR | 00918 | | | First Class Mail |
| 3034957 | TORRES MARRERO, ALTAGRACIA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | adarex16@gmail.com | First Class Mail and Email |
| 3605464 | Torres Martínez , Eddie E | Urb. Soprado Corazon | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3729681 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | | AIBONITO | PR | 00705 | | carlos.alequins@gmail.com | First Class Mail and Email |
| 3941478 | Torres Martinez, Carmen E | PO Box 2019 | | | | Vega Alta | PR | 00692 | | yadale07@gmail.com | First Class Mail and Email |
| 3992211 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3006762 | Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | | First Class Mail |
| 1927102 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | | Junior.Aleco@yahoo.es | First Class Mail and Email |
| 3026772 | TORRES MARTINEZ, ISALI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | mamggua.0080@gmail.com | First Class Mail and Email |
| 3149751 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3002601 | Torres Martinez, Jose M. | HC 2 Box 8002 | | | | Guayanilla | PR | 00656-9734 | | aixaalers@yahoo.com | First Class Mail and Email |
| 4176555 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | | Juana Diaz | PR | 00795-9504 | | aixaalers@yahoo.com | First Class Mail and Email |
| 2339469 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | | PONCE | PR | 00728 | | | First Class Mail |
| 2956811 | TORRES MEDINA, MARIDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 4300543 | Torres Melendez, Alexander | RR-1 Box 10520 | | | | Orocovis | PR | 00720 | | yralers2@hotmail.com | First Class Mail and Email |
| 4266830 | Torres Melendez, Awilda | Urbainzacion Valle Verde II | BC 7 Calle Rio Nilo | | | Bayamón | PR | 00961 | | alexandoraryan26@gmail.com | First Class Mail and Email |
| 4294828 | Torres Melendez, Eduardo | Box 8044 | | | | Ponce | PR | 00732 | | WFALEX@AOL.COM | First Class Mail and Email |
| 3159640 | TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN | AVENIDA CONSTANCIA 4306 | | | PONCE | PR | 00716 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 4274076 | Torres Melendez, Nayda | PO Box 214 | | | | Orocovis | PR | 00720-0214 | | alexanderdiazpr@gmail.com | First Class Mail and Email |
| 3248252 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | | TOA ALTA | PR | 00953 | | jessica@bufete-emmanuelli.com | First Class Mail and Email |
| 3349711 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | | yandiel1126@icloud.com | First Class Mail and Email |
| 3595431 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | | Ponce | PR | 00730 | | jjaandino@gmail.com | First Class Mail and Email |
| 2717811 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 | | victorrleveraros@rcrtrblaw | First Class Mail and Email |
| 3993667 | TORRES MENDEZ, ANA I. | BO CAGUABO CARR. 402 KM 4.0 INT | | | | ANASCO | PR | 00610 | | HUGOSANDRAMARTINEZ2000@YAHOO.COM | First Class Mail and Email |
| 4090510 | TORRES MENDOZA, GLORIA M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4010384 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4137368 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | | Ponce | PR | 00728 | | | First Class Mail |
| 3725134 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | | dalfaro19@yahoo.com | First Class Mail and Email |
| 3415068 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | | mralfonseca@yahoo.com | First Class Mail and Email |
| 4188545 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | | Juana Diaz | PR | 00795 | | LUZGARDY_1@HOTMAIL.COM | First Class Mail and Email |
| 3899308 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3372199 | Torres Miranda, Elsa I. | Hc-3 Box 8512 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3010069 | Torres Miranda, Francisco | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4277698 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | | Toa Alta | PR | 00953 | | YIAC-922@HOTMAIL.COM | First Class Mail and Email |
| 3089816 | Torres Morales, Ivan | BO. Mayaguez | Calle Lomas Del Sol, RM-3 | | | Ponce | PR | 00728 | | ivantorress6@yahoo.com; ivatorres6@yahoo.com | First Class Mail and Email |
| 3144483 | Torres Morales, Ivan | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | veratcinn@hotmail.com | First Class Mail and Email |
| 4044846 | Torres Morales, Julia | P.O. Box 1440 | | | | Orocovis | PR | 00720 | | aegaee@gmail.com | First Class Mail and Email |
| 4292534 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 | | linette-alfonso@hotmail.com | First Class Mail and Email |
| 260966 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | | wmalfonso@yahoo.com | First Class Mail and Email |
| 3788595 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | | alexisal08@gmail.com | First Class Mail and Email |
| 3489908 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Garden | | | Bayamón | PR | 00957 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 4190453 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | | yanais2615@yahoo.com | First Class Mail and Email |
| 3176530 | Torres Morell, Zulma I. | Cord. Horimez Garden Calle Ronda H-501 | | | | San Juan | PR | 00926-5281 | | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4130921 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 | | jrivera@colomersuarez.com | First Class Mail and Email |
| 578432 | TORRES MOYA MD, ANGEL | URB MILLAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | | algarina47@yahoo.com | First Class Mail and Email |
| 3502955 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | algarinada8@gmail.com | First Class Mail and Email |
| 3852592 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | | | First Class Mail |
| 4096136 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3487694 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |
| 2976879 | Torres Munoz, Elsie | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | olga.pr22@yahoo.com | First Class Mail and Email |
| 4081502 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | | aracelisalgarin@live.com | First Class Mail and Email |
| 4013948 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4013836 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3549871 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2751791 | TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES | PO BOX 8642 | | | SAN JUAN | PR | 00910-0642 | | ecaucio.bello@yahoo.com | First Class Mail and Email |
| 3717230 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 5165778 | Torres Nazario, Nelson O. | Juan Corchado Juarbe | Urb. las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 578486 | TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 4130845 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3152910 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | | lbergstrom@nwonline.net | First Class Mail and Email |
| 1786179 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | | suluma@live.com | First Class Mail and Email |
| 4156744 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-1202 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3086095 | Torres Nieves, Francis E | HC 03 | Box 24021 | | | San German | PR | 00683 | | Junior.2412@live.com | First Class Mail and Email |
| 3171629 | Torres Nieves, Francis E | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | | | First Class Mail |
| 3009493 | Torres Nieves, Jaley | Urb. Metropolis V16 Calle 28 | | | | Carolina | PR | 00987 | | lissette.alicea@yahoo.com | First Class Mail and Email |
| 3105631 | Torres Nieves, Jaley | Bosque del Rio | 410 Carr. 876 APT #11 | | | Trujillo Alto | PR | 00976 | | marianniialicea@yahoo.com | First Class Mail and Email |
| 4065706 | Torres Nieves, Juan A. | Bo Guerrero carr 465 K1.7 | | | | Aguadilla | PR | 00603 | | marialicea66@gmail.com | First Class Mail and Email |
| 2886809 | Torres Nieves, Michael M | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | | jimmyalicea@gmail.com | First Class Mail and Email |
| 4325018 | Torres Nieves, Natividad | HC 73 Box 4973 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3357140 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 | | gerome.dm@gmail.com | First Class Mail and Email |
| 3052108 | TORRES NOVA, ANGEL J. | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3166456 | TORRES OCASIO, ISRAEL | HC-03 | BOX 12598 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3048594 | Torres Ocasio, Ivette M. | HC 02 Box 6320 | | | | Utuado | PR | 00641 | | alicea.tita@yahoo.com | First Class Mail and Email |
| 3078817 | Torres Ocasio, Ivette M. | Auxiliar Sistemas de Oficina | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | raffy00218@gmail.com | First Class Mail and Email |
| 2447630 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 3287735 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2975545 | Torres Olivencia, Julia | 171 Ave Carlos Chardon Ste 301 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 4084207 | Torres Olivencia, Maria B. | Buzon 8714 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3991389 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | | dinorahtorres57@hotmail.com; correeelec.dinorahtorres57@hotmail.com | First Class Mail and Email |
| 3935919 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | | | First Class Mail |
| 3645126 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 | | | First Class Mail |
| 3960045 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 | | | First Class Mail |
| 4016842 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 | | | First Class Mail |
| 3866097 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | | gyju123@gmail.com | First Class Mail and Email |
| 3819961 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | | lcdo.velez.montes@hotmail.com | First Class Mail and Email |
| 3808883 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 4047787 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | | | First Class Mail |
| 3630565 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 3976053 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 1992706 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 3894470 | Torres Oliveras, Lester R. | Apartado 560782 | | | | Guayanilla | PR | 00656 | | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 4061054 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 | | adaec@coqui.net | First Class Mail and Email |
| 2410773 | TORRES OQUENDO, FRANCISCO | HC 1 BOX 4503 | | | | ARROYO | PR | 00714 | | luzdela1@gmail.com | First Class Mail and Email |
| 4292658 | Torres Orengo, Ligni I. | Jardines Del Caribe | PP 18 Calle 49 | | | Ponce | PR | 00728-2631 | | falicea@asume.pr.gov | First Class Mail and Email |
| 4253147 | Torres Orengo, Ligni I. | Jardines del Caribe PP18 Calle 49 | | | | Ponce | PR | 00728 | | norchawa27@hotmail.com | First Class Mail and Email |
| 4271512 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | | Columbus | GA | 31907 | | felipealicea@yahoo.com | First Class Mail and Email |
| 31031 | TORRES ORTEGA, CAMILLE | MARIA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | | almaalicea23@gmail.com | First Class Mail and Email |
| 3156196 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3113766 | TORRES ORTIZ, ADALIZ | COND VILLAS DEL SOL | APT 54 | | | TRUJILLO ALTO | PR | 00976 | | FELIPEALICEA@YAHOO.COM | First Class Mail and Email |
| 3065205 | Torres Ortiz, Adelaida | Ext. Sta. Teresita 3838 | Santa Alodia | | | Ponce | PR | 00730 | | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 4214290 | Torres Ortiz, Alan F. | P.O. Box 536 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3058650 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 | | amarilisapr@hotmail.com | First Class Mail and Email |
| 343199 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 | | migdally.61@gmail.com | First Class Mail and Email |
| 3453004 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | | alicea-mariela@hotmail.com | First Class Mail and Email |
| 4272493 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 | | kiko43_pr@yahoo.com | First Class Mail and Email |
| 3154830 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3026125 | Torres Ortiz, Gerardo | Jose E Torres Valentin, Abogado-apealacion | 78 Gerogetti | | | San Juan | PR | 00925 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 3865026 | Torres Ortiz, Gerardo | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | juanfalicea@gmail.com | First Class Mail and Email |
| 2984215 | Torres Ortiz, Gerardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3348078 | TORRES ORTIZ, JAIME E. | c/o LIRIO DEL MAR TORRES,ESQ. | P.O.BOX 3552 | | | MAYAGUEZ | PR | 00681 | | aegaee@gmail.com | First Class Mail and Email |
| 3479727 | TORRES ORTIZ, JAIME E. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4284498 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2977081 | Torres Ortiz, Jose L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3020247 | Torres Ortiz, Jose L | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00956 | | | First Class Mail |
| 4209965 | Torres Ortiz, Juan | HC2 Box 8763 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4108890 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 | | de97334@miescuela.pr | First Class Mail and Email |
| 2445103 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4133939 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 2447383 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 | | minimiestrella1@gmail.com | First Class Mail and Email |
| 4284440 | Torres Ortiz, Luz M. | PO Box 1317 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3878474 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | | aliceaeve@live.com | First Class Mail and Email |
| 4307584 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 | | jaliceahernandez@gmail.com | First Class Mail and Email |
| 3871768 | TORRES ORTIZ, MAYRA | PO BOX 492 | | | | SABANA GRANDE | PR | 00637 | | mialicea25@yahoo.com | First Class Mail and Email |
| 3996777 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | | la2509@gmail.com | First Class Mail and Email |
| 4213390 | Torres Ortiz, Miguel | HC 4 Box 6433 | | | | Yabucoa | PR | 00767 | | a-rna38@hotmail.com | First Class Mail and Email |
| 578705 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | | BAYAMON | PR | 00959 | | mauro6869.aa26@gmail.com | First Class Mail and Email |
| 3129769 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4066507 | Torres Ortiz, Pablo | Lic Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | | First Class Mail |
| 3036193 | Torres Ortiz, Rene | Quintas de Monserrate, F-6 Calle Gaudi | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4225907 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 3700174 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 | | ialiceamendez@gmail.com | First Class Mail and Email |
| 2243909 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4290435 | Torres Otero, Olga I. | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | | Bayamon | PR | 00961 | | rachaelkym@aol.com | First Class Mail and Email |
| 4269575 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 4071765 | Torres Pacheco, Gilsa L. | Bda. Guaydia 76 Calle Rodolfo | | | | Guyanilla | PR | 00656 | | COLMalicea@gmail.com | First Class Mail and Email |
| 4270927 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 1599689 | TORRES PAGAN, AMNERIS L | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 | | jose@torresvalentin.com | First Class Mail and Email |
| 3970583 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3464531 | Torres Pagan, Jorge I. | PO Box 348 | | | | Lares | PR | 00669 | | ALICEAR057@GMAIL.COM | First Class Mail and Email |
| 3085168 | TORRES PAGAN, MARIA DE LOS A. | CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | PONCE | PR | 00716-3611 | | lopezvazdam@yahoo.com | First Class Mail and Email |
| 3168146 | Torres Palmer, Henriette | PO Box 6533 | | | | Mayaguez | PR | 00681-6533 | | waliram@hotmail.com | First Class Mail and Email |
| 2977014 | Torres Perez, Felicita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | h.alicearivera@hotmail.com | First Class Mail and Email |
| 4230794 | Torres Perez, Jose Juan | HC 03 Box 5796 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3075841 | TORRES PEREZ, JOSE L | HC-02, BOX 7422 | | | | CAMUY | PR | 00677 | | elrabogado@yahoo.com | First Class Mail and Email |
| 3091584 | TORRES PEREZ, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | lachica3749@gmail.com | First Class Mail and Email |
| 3147099 | TORRES PEREZ, JOSE L & SOTO QUINONES, | PO BOX 1764 | | | | LANES | PR | 00669 | | faogroupllc@gmail.com | First Class Mail and Email |
| 1717675 | TORRES PEREZ, JOSE L & SOTO QUINONES, | NYDIA E | C/O JAIME A. ALCOVER DELGADO | PO BOX 919 | | QUEBRADILLAS | PR | 00678-0919 | | hely816@hotmail.com | First Class Mail and Email |
| 2018252 | TORRES PEREZ, LILLIAM | PO BOX 50684 | | | | HENDERSON | NV | 89016 | | hely816@hotmail.com | First Class Mail and Email |
| 4122481 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 1304002 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | | maria-0029@hotmail.com | First Class Mail and Email |
| 2863575 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 | | maria-0029@hotmail.com | First Class Mail and Email |
| 3304323 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | | Ponce | PR | 00716-2743 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 4047725 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 | | alicearebecca88@gmail.com | First Class Mail and Email |
| 4271684 | Torres Perez, Nelida | 191 Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3961167 | Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3123973 | Torres Pierantoni, Francisco J | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | carlosalicea07@hotmail.com | First Class Mail and Email |
| 3052074 | Torres Pierantoni, Francisco J | 2221 Reparto Alturas De Penuelas 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2958632 | Torres Pinero, Samuel | HC 23 Box 6437 | | | | Juncos | PR | 07777-9714 | | aegaee@gmail.com | First Class Mail and Email |
| 3053648 | Torres Possi, Zenaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ralicea5009@aeepr.com | First Class Mail and Email |
| 2025028 | TORRES POZZI, LUZ N N | HC 3 BOX 16401 | | | | JUANA DIAZ | PR | 00641 | | ivonnegm@prw.net | First Class Mail and Email |
| 2988261 | Torres Pozzi, Luz N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2256454 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 | | | First Class Mail |
| 4255981 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 | | walicer1213@gmail.com | First Class Mail and Email |
| 3305820 | Torres Quiles, Maria Josefa | PO BOX 3273 | | | | BAYAMON | PR | 00958 | | Adalis_alicea@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2832815 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 | | ivonnegm@prw.net | First Class Mail and Email |
| 2970093 | Torres Quinonez, Samuel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4154263 | Torres Quirindong, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | | | First Class Mail |
| 3695145 | Torres Quirindongo, Mildred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 | | | First Class Mail |
| 3246557 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 | | | First Class Mail |
| 2946570 | Torres Ramirez, Gerardo | Urb Santa Ana | A S Calle 6 | | | Vega Alta | PR | 00962 | | FAALAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 2961270 | Torres Ramirez, Gerardo | Pedro J. Landra Lopez | 207 Domench Ave. Seite 106 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3738858 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 | | DESPACHO.LEGAL.PR@GMAIL.COM | First Class Mail and Email |
| 3357063 | Torres Ramos, Aida | P.O. Box 908 | | | | Arroyo | PR | 00714 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4266854 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 | | bonilla_2@hotmail.com | First Class Mail and Email |
| 3190798 | Torres Ramos, Diana V. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4293109 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | | yuya_00678@yahoo.com | First Class Mail and Email |
| 4185345 | Torres Ramos, Judith | PO Box 324 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 | | jalicea@caribbeansign.com | First Class Mail and Email |
| 2029881 | TORRES RAMOS, MARGARITA | PO BOX 492 | | | | HUMACAO | PR | 00792 | | aliceaje@gmail.com | First Class Mail and Email |
| 1795439 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | | ruth_arlequin@ahoo.com | First Class Mail and Email |
| 3095432 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | | | First Class Mail |
| 3363781 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4095797 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4038468 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3431603 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | | moracor@gmail.com | First Class Mail and Email |
| 4268533 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | | Kissimmee | FL | 34743 | | moracor@gmail.com | First Class Mail and Email |
| 2967779 | TORRES RESTO, GERMAN | HC 3 BOX 7025 | CEIBA NORTE | | | JUNCOS | PR | 00777 | | allgreenmaintenance@yahoo.com | First Class Mail and Email |
| 2967785 | TORRES RESTO, GERMAN | HC 23 BOX 6457 | | | | JUNCOS | PR | 00777-9714 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4281276 | Torres Reyes, Brenda I | Urb. Palacios De Marbella | 974 Calle Gran Capitan | | | Toa Alta | PR | 00953 | | aalm273@hotmail.com | First Class Mail and Email |
| 3859432 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | | allende_l@de.pr.gov | First Class Mail and Email |
| 5166560 | Torres Reyes, Elias | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | | First Class Mail |
| 3156898 | Torres Reyes, Lydia | 88 Com. Bravos de Boston | | | | San Juan | PR | 00915-3111 | | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 3406113 | Torres Reyes, Maria Rosa | Calle Ferpier 206 - Alteus del Parque | | | | Carolina | PR | 00987 | | aalm273@hotmail.com | First Class Mail and Email |
| 3615729 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | | velsa58@gmail.com | First Class Mail and Email |
| 3225034 | TORRES REYES, MIGUEL A. | 3923 ACEROLA URB EXT LAUREL | | | | COTO LAUREL | PR | 00780 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3002785 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2330930 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 | | laurairizarry@ampigr.com | First Class Mail and Email |
| 4264471 | Torres Rios, Jesus A. | #19 Calle Violetas | Urb Russe | | | Morovis | PR | 00687 | | sallison41@ymail.com | First Class Mail and Email |
| 3886247 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4004017 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | | | First Class Mail |
| 3422549 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | | ivonnegm@prw.net | First Class Mail and Email |
| 4292556 | Torres Rivera, Andres | HC-02 Box 17177 | | | | Arecibo | PR | 00617 | | katherinealma@yahoo.com | First Class Mail and Email |
| 4050545 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 3479742 | Torres Rivera, Antonio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3394188 | Torres Rivera, Antonio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 4177543 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | | ivonnegm@prw.net | First Class Mail and Email |
| 3071345 | Torres Rivera, Brunilda | P.O. Box 549 | | | | Villalba | PR | 00766 | | joanmarie125@hotmail.com | First Class Mail and Email |
| 4306869 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 5TA Seccion | | | Toa Baja | PR | 00949 | | anecoico@gmail.com | First Class Mail and Email |
| 3257379 | TORRES RIVERA, CARMEN E | COND ALTO MONTE | 100 CARR 842 APT 59 | | | SAN JUAN | PR | 00926-9625 | | evetmarquez@gmail.com | First Class Mail and Email |
| 4249214 | Torres Rivera, Carmen Milagros | Urb. Jaine C. Rodriguez | Calle 11 J-11 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2976786 | Torres Rivera, Edith | Ivonne González Morales | PO BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3197546 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4156747 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 | | | First Class Mail |
| 4177660 | Torres Rivera, Iris A. | P.O. Box 638 | | | | Aguirre | PR | 00704 | | wicho70@hotmail.com | First Class Mail and Email |
| 3870400 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | | aegaee@gmail.com | First Class Mail and Email |
| 3136798 | Torres Rivera, Jose G | Plaza De Torrimar 1 | | | | Bayamon | PR | 00959 | | mercedes_almeyda_80@hotmail.com | First Class Mail and Email |
| 3995401 | Torres Rivera, Jose M. | PO Box 6001 | Suite 056 | | | Salinas | PR | 00751 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 261961 | Torres Rivera, Juan C | 125 Govenor St | | | | East Harford | CT | 06108 | | | First Class Mail |
| 2922349 | TORRES RIVERA, JUAN RAMON | MARINL FOREST HILLS B-6 | | | | BAYAMON | PR | 00954 | | NENROMA@PRTC.NET; ICDOTORRES@HOTMAIL.COM | First Class Mail and Email |
| 436664 | TORRES RIVERA, JUAN RAMON | MARGINAL FORREST HILLS | B-6 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2949665 | Torres Rivera, Lide Juan | Marginal Forest Hills B-6 | | | | Bayamon | PR | 00959 | | francheskaalmodovar23@hotmail.com | First Class Mail and Email |
| 3222342 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4128422 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 | | reysky63@hotmail.com | First Class Mail and Email |
| 4120635 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 | | reysky63@hotmail.com | First Class Mail and Email |
| 2891498 | TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 | | | | MAYAGUEZ | PR | 00680 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 1878429 | TORRES RIVERA, MARIA | CO DEREK RIVERA IRIZARRY | PO BOX 267 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 1599865 | TORRES RIVERA, MARIA D | URB VALLES DE LA PLATA A 7 | HC-01 BOX 4342 | | | AIBONITO | PR | 00705 | | r.almodovar1029@gmail.com | First Class Mail and Email |
| 261993 | TORRES RIVERA, MARIA DE L | HC-01 BOX 4342 | | | | AIBONITO | PR | 00705 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 4152085 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | | larry8919@gmail.com | First Class Mail and Email |
| 3843913 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | | sahily_almodovar@hotmail.com | First Class Mail and Email |
| 3945654 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3390826 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | | luz.almodovar@yahoo.com | First Class Mail and Email |
| 3330790 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | | encidaalmodovar@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933454 | Torres Rivera, Miriam I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3194789 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 | | aquiles@caribe.net | First Class Mail and Email |
| 5164124 | Torres Rivera, Olga | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | aquiles@caribe.net | First Class Mail and Email |
| 2924294 | Torres Rivera, Olga | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 3883639 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | | | San Juan | PR | 00936 | | aegaee@gmail.com | First Class Mail and Email |
| 3898021 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | | edel69944@gmail.com | First Class Mail and Email |
| 3529217 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | | CANOVANAS | PR | 00729 | | oscar.plot@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 3838312 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | | joelalmodovar@yahoo.com | First Class Mail and Email |
| 3329366 | Torres Rivera, Roberto | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | DALMOODOVAR@YAHOO.COM | First Class Mail and Email |
| 3898452 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | | ricardoalm001@gmail.com | First Class Mail and Email |
| 3765175 | Torres Rivera, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | | buhoponce123@yahoo.com | First Class Mail and Email |
| 3263859 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3350464 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3177615 | TORRES ROBLES, WILMA | PO BOX 727 | | | | OROCOVIS | PR | 00720 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3177660 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3193338 | Torres Robles, Wilma M | 144 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3156 | | galmodovar798@gmail.com | First Class Mail and Email |
| 3193352 | Torres Robles, Wilma M | P.O. Box 1511 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 363 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | | | | JUANA DIAZ | PR | 00795-9712 | | ariema47@yahoo.com | First Class Mail and Email |
| 3775379 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | | almmar3@gmail.com | First Class Mail and Email |
| 3223030 | Torres Rodriguez, Berlian | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3984906 | Torres Rodriguez, Carmen L. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | | ailee.martinez61@gmail.com | First Class Mail and Email |
| 4227902 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | | josealmodovar135@gmail.com | First Class Mail and Email |
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | | | First Class Mail |
| 4056507 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1228871 | Torres Rodriguez, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | | CIAMARAT@YAHOO.COM; ctrjb@gmail.com | First Class Mail and Email |
| 4242084 | Torres Rodriguez, Daniel | HC - 02 Box 3874 | | | | Maunabo | PR | 00707 | | yolanda-812@hotmail.com | First Class Mail and Email |
| 3583611 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 | | almodorarad@gmail.com | First Class Mail and Email |
| 2341421 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | | | First Class Mail |
| 262211 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3544383 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3983221 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2927488 | TORRES RODRIGUEZ, JOSE G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2832822 | TORRES RODRIGUEZ, JUAN FERNANDO | 1799 N. County Rd. 19A Apt. K-6 | | | | Eustis | FL | 32726 | | alejandraalomar31@gmail.com | First Class Mail and Email |
| 3091498 | Torres Rodriguez, Liz G. | Luis G. Torres Rodriguez | PO BOX 454 | | | Barranquitas | PR | 00794 | | aryamfans1@gmail.com | First Class Mail and Email |
| 3093013 | Torres Rodriguez, Liz G. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 139608 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 2651874 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3897574 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | | miriamalot@gmail.com | First Class Mail and Email |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | | angelaalomor@hotmail.com | First Class Mail and Email |
| 4064390 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 3980281 | Torres Rodriguez, Maria Margarita | HC 1 Box 14596 | | | | Coamo | PR | 00769 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3745168 | Torres Rodriguez, Maria Monserrate | Pedro Cruz, Esq. | PO Box 372290 | | | Cayey | PR | 00737 | | ARTEMIO1161@gmail.com | First Class Mail and Email |
| 3879577 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | | tuttieguerrer@yahoo.com | First Class Mail and Email |
| 3532641 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4054595 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| 4097958 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | | Milliealonsopr@gmail.com | First Class Mail and Email |
| 4022923 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3857838 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4135116 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | | CESAR@POALAW.COM | First Class Mail and Email |
| 3970641 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 | | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 4227807 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | | eneidaalsina@gmail.com | First Class Mail and Email |
| 3291800 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | | f.alsina69@gmail.com | First Class Mail and Email |
| 3864079 | Torres Rodriguez, Nicolas | C/O Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormingueros | PR | 00660 | | | First Class Mail |
| 3292426 | Torres Rodriguez, Nicolas | HC 65 Buzon 6283 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 1604104 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 579718 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | | lydiette22@gmail.com | First Class Mail and Email |
| 3689879 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | | RAMONFRANCISCO1011@GMAIL.COM; rftorresrodriguez@gmail.com | First Class Mail and Email |
| 3968205 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | | Villalba | PR | 00766 | | ar-collect.us.cm@alstom.com | First Class Mail and Email |
| 4266118 | Torres Rodriguez, Tomasa | RR 7 Box 7519 | | | | San Juan | PR | 00926 | | glenn.reisman@ge.com | First Class Mail and Email |
| 3569309 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | | | Caguas | PR | 00725 | | draatard@gmail.com | First Class Mail and Email |
| 2977713 | Torres Rodriguez, Marianela | PO Box 194385 | | | | San Juan | PR | 00919 | | eflores@tubufetelegal.com | First Class Mail and Email |
| 3933873 | Torres Rodriguez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | edwinaltieri38@gmail.com | First Class Mail and Email |
| 4270355 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4292767 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | | lpcccuco@gmail.com | First Class Mail and Email |
| 3629817 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | | waltreche@hotmail.com | First Class Mail and Email |
| 2993786 | Torres Romero, Julimar | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3332297 | Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33 | | | | San German | PR | 00683 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 581 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3034850 | Torres Roque, Jessamil | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | | alvaradomelendezbryn@gmail.com | First Class Mail and Email |
| 3034864 | Torres Roque, Jessamil | Manuel Cobián-Roig | Attorney at Law | Manuel Cobián-Roig, Esq. | | Guaynabo | PR | 00970 | | cristian.g21@gmail.com | First Class Mail and Email |
| 2319546 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3554371 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 579858 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 | | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 4167638 | Torres Rosado, Josefina | HC 03 Box 11336 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3231717 | Torres Rosado, Julio | PO Box 100 43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | | jalvarad142@gmail.com | First Class Mail and Email |
| 3647664 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3122244 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4270373 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | | | First Class Mail |
| 4167530 | Torres Rosado, Pascual | 20 Calle Rivas | | | | Ponce | PR | 00730 | | cemimemorial@hotmail.com | First Class Mail and Email |
| 3147996 | Torres Rosario , Lourdes | RR-5 Box 4999 PMB-170 | | | | Bayamon | PR | 00956 | | alvaradohilda@yahoo.com | First Class Mail and Email |
| 1703587 | Torres Rosario, Carlos | Urb. Mountain View | Calle 4 FF-6 | | | Carolina | PR | 00987 | | eval48@yahoo.com | First Class Mail and Email |
| 1662501 | Torres Rosario, Carlos | 207 Domenech Suite 106 | | | | San Juan | PR | 00918 | | SAMIRAY00@GMAIL.COM | First Class Mail and Email |
| 262489 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2927558 | TORRES ROSARIO, LOURDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | radanes.alvarado@prepa.com | First Class Mail and Email |
| 2018918 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3279031 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | | rjoel_ingelc@hotmail.com | First Class Mail and Email |
| 3580043 | Torres Rosario, Maria Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2883958 | Torres Rosario, Myrna | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@mpclawyers.com | First Class Mail and Email |
| 579903 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 | | nancytorres345@yahoo.com; nancy.torres@familia.pr.gov | First Class Mail and Email |
| 3720132 | Torres Ruiz, Carmen S. | Urb. Villa Delcias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | | | First Class Mail |
| 3169520 | Torres Ruiz, Jose A. | 606 Salamanca | Urb.Villa Del Carmen | | | Ponce | PR | 00716 | | aana0712@gmail.com | First Class Mail and Email |
| 4054332 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | jose@torresvalentin.com | First Class Mail and Email |
| 3885671 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3082280 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 | | elacasi17@gmail.com | First Class Mail and Email |
| 3533306 | Torres Saanchez, Solimar | PO Box 55 | | | | Sant Just Station | PR | 00978 | | elacasi17@gmail.com | First Class Mail and Email |
| 4191865 | Torres Salazar, Alines | Chalet San Fernando 1703 | | | | Carolina | PR | 00987 | | pjta09@yahoo.com | First Class Mail and Email |
| 4263049 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | | Carolina | PR | 00985 | | pjta09@yahoo.com | First Class Mail and Email |
| 1285749 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | | Jacco23@yahoo.com | First Class Mail and Email |
| 4191860 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 4134948 | TORRES SANCHEZ, CONSUELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 3148372 | Torres Sanchez, Dimas O. | Hacienda Concordia 11028 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3173276 | Torres Sanchez, Dimas O. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 3276671 | TORRES SANCHEZ, ENRIQUE | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3479746 | TORRES SANCHEZ, ENRIQUE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 580017 | TORRES SANCHEZ, LUIS | PO BOX 40219 | | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 4238733 | Torres Sanchez, Luis A. | PO Box 40219 | | | | San Juan | PR | 00940-0219 | | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 4191588 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3549395 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | | walvarado14@yahoo.com | First Class Mail and Email |
| 3060032 | TORRES SANCHEZ, OMAYRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | San Juan | PR | 00931-2763 | | | First Class Mail |
| 2509690 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3174305 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 | | malva19713571@gmail.com | First Class Mail and Email |
| 4289488 | Torres Sanchez, Wilberto | Cond. Paseo de Gales | 500 Carr 9189 Apt 22 | | | Gurabo | PR | 00778 | | malva19713571@gmail.com | First Class Mail and Email |
| 4044756 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3604568 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 | | katbabikat@yahoo.com | First Class Mail and Email |
| 5162826 | Torres Santana, Ivan Noel | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Suite 1 | | San Juan | PR | 00926-6023 | | aalvarado1473@gmail.com | First Class Mail and Email |
| 3052413 | Torres Santiago , Marilu | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3433097 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| 3817145 | Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4196985 | Torres Santiago, Efren | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3963881 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | | ivonnegm@prw.net | First Class Mail and Email |
| 3279444 | Torres Santiago, Emma L. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | | | First Class Mail |
| 3775613 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 3787778 | Torres Santiago, Francisca E. | PO Box 949 | | | | Juncos | PR | 00777 | | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 4231685 | Torres Santiago, Hector Manuel | PO Box 2541 | | | | Juncos | PR | 00777 | | jahn312@yahoo.com | First Class Mail and Email |
| 3270869 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | | leyi6721@gmail.com | First Class Mail and Email |
| 3854521 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | | ealva1950@hotmail.com | First Class Mail and Email |
| 3992396 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | | marilynhayes25@hotmail.com | First Class Mail and Email |
| 4010022 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | | desthanie@gmail.com | First Class Mail and Email |
| 4009908 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 3967025 | TORRES SANTIAGO, JOCELYN | COND. TORRES DEL ESCORIAL | 4002 AVE. SUR, APT. 1403 | | | CAROLINA | PR | 00987-5168 | | | First Class Mail |
| 2832839 | Torres Santiago, Josue | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | | marideli31@yahoo.com | First Class Mail and Email |
| 3957586 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 | | CAROL934@GMAIL.COM | First Class Mail and Email |
| 2647557 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | | SAN JUAN | PR | 00936 | | alvarado28733@live.com | First Class Mail and Email |
| 4256168 | Torres Santiago, Mildred | 203 Sandalo Est. de Juana Diaz | | | | Juana Diaz | PR | 00795-2836 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434276 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3134838 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle S Bloque 2 H 12 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2110040 | TORRES SANTIAGO, NYURKA MILAGROS | APARTADO 1487 | | | | VEGA BAJA | PR | 00694 | | malvaradonm@yahoo.com | First Class Mail and Email |
| 4007461 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | | alvaradonegron@hotmail.com | First Class Mail and Email |
| 2324646 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | | albertomb82@gmail.com | First Class Mail and Email |
| 1220673 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | | mariangel95@hotmail.com | First Class Mail and Email |
| 3101100 | TORRES SANTOS, CARLOS A | DEPARTAMENTO DE LA FAMILIA | 25-12 CALLE 6 VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4073360 | Torres Santos, Carmen G. | 570 Calle Elliot | Litheda Heights | | | San Juan | PR | 00926 | | titovalentin2@gmail.com | First Class Mail and Email |
| 4103897 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | | titovalentin2@gmail.com | First Class Mail and Email |
| 1600103 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 4266072 | Torres Santos, Laura E | 296 Calle Alfredo Gálvez | Urb Borinquen Gardens | | | San Juan | PR | 00926 | | ana.alvaradoc34@yahoo.com | First Class Mail and Email |
| 5165743 | Torres Santos, Minerva | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | | profalvarado28@gmail.com | First Class Mail and Email |
| 3996824 | Torres Santos, Norma I. | P.O. Box 1663 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4114412 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 | | lymartinez2013@gmail.com | First Class Mail and Email |
| 3950539 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3989909 | Torres Seda, Zania I. | Calle Maximo Gomeo #76 | | | | Cabo Rojo | PR | 00623 | | ALVARADOSHAIRA@GMAIL.COM | First Class Mail and Email |
| 3425917 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | | pedrolurd@yahoo.com | First Class Mail and Email |
| 4219565 | TORRES SERRANO, AXEL | URB. EXT. LA MARGARITA B-1 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4220019 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2927215 | TORRES SERRANO, RAMON E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | grisel1963@yahoo.com | First Class Mail and Email |
| 3890219 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldoricity de Castro | | San Juan | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3561039 | Torres Serrant, Giselle | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | menina0426@yahoo.com | First Class Mail and Email |
| 4256636 | Torres Sostre, Jeremias | HC 6 BO Apt 556 Barrio Talante Sector La Funte | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3915033 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3000354 | Torres Soto, Myriam | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | | | First Class Mail |
| 3464870 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 3666905 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | | malvarado2504@gmail.com | First Class Mail and Email |
| 3752183 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | | alvaradolilibet@gmail.com | First Class Mail and Email |
| 3614305 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4287452 | Torres Teixidor, Miriam | K-10 Calle Jardines de Arecibo | | | | Arecibo | PR | 00612-2830 | | edivette2009@hotmail.com | First Class Mail and Email |
| 3529353 | Torres Tirado, Cocesa | PO Box 647 | | | | San German | PR | 00683 | | enahira2505@yahoo.com | First Class Mail and Email |
| 3751314 | TORRES TORO, LOUIS I. | BLOQ. HS-14 CALLE 224 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | | enahira2505@yahoo.com | First Class Mail and Email |
| 4338403 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 580411 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3623896 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3146659 | Torres Torres, Carlos M | PO Box 81 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3016916 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | | sigmarie.alv@gmail.com | First Class Mail and Email |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3022519 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4178079 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | | cuchi4688@gmail.com | First Class Mail and Email |
| 4033689 | Torres Torres, Domingo | PO Box 3697 | | | | San Sebastian | PR | 00685 | | vargas_na@yahoo.com; natalia@velezyvargas.com | First Class Mail and Email |
| 4268379 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4059822 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 3996893 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 | | | First Class Mail |
| 3564863 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | | gm.alvarado@yahoo.com | First Class Mail and Email |
| 3224135 | Torres Torres, Hayde | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 3481152 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | | | First Class Mail |
| 3802525 | Torres Torres, Jorge A. | Urb. Las Aloduos A-31 | | | | Villalba | PR | 00760 | | Felix129@hotmail.com | First Class Mail and Email |
| 3802857 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villalba | PR | 00766 | | ivonnegm@prw.net | First Class Mail and Email |
| 3353567 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | | Villalba | PR | 00766-3130 | | Ceaserr60@gmail.com | First Class Mail and Email |
| 3276229 | Torres Torres, Jose Juan | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | malvarado0735@yahoo.com | First Class Mail and Email |
| 4059143 | Torres Torres, Jose M. | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 | | jealvarado@prtc.com | First Class Mail and Email |
| 3753641 | Torres Torres, Jose M. | 5 Principal St | HC 1 Box 5515 | | | Salinas | PR | 00751 | | minervaalvarado474@gmail.com | First Class Mail and Email |
| 4268626 | Torres Torres, Lillian | Calle Magnolia B-6 | Urb. Dorado | | | Guayama | PR | 00784 | | aegaee@gmail.com | First Class Mail and Email |
| 4175860 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sebastian | PR | 00685 | | victorrivera@rcrtrblaw.com | First Class Mail and Email |
| 3537707 | TORRES TORRES, ROSA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | victorrivera@rcrtrblaw.com | First Class Mail and Email |
| 2837731 | TORRES TORRES, SHARON | KAREN L. AYALA VAZQUEZ | JOSE E.TORRES VALENTIN | TORRES VALENT'N ESTUDIO LEGAL L.L.C NÚM. 78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | | kayala@torresvalentin.com; jose@torresvalentin.com | First Class Mail and Email |
| 3813516 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 4127803 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3927578 | Torres Torres, Yanira | Apartado #5 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2910195 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3516883 | TORRES TOUCET, RUBEN | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | | jnjgaglioni@rrmrelaw.com | First Class Mail and Email |
| 3702907 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | | aegaee@gmail.com | First Class Mail and Email |
| 2136592 | TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA | CALLE CENTRAL ROIG I 189 | | | GUAYAMA | PR | 00784 | | Calvarado2121@gmail.com | First Class Mail and Email |
| 4266124 | Torres Trinidad, Wilfredo | Calle Vesta 806 Urb. Dos Pinos | | | | San Juan | PR | 00923 | | | First Class Mail |
| 1600239 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3320770 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | | | First Class Mail |
| 2977592 | Torres Valentin, Suheil | HC 05 Box 54815 | | | | Hatillo | PR | 00659 | | fechni@gmail.com | First Class Mail and Email |
| 3019911 | Torres Valentin, Suheil | Cruz Rivera Law Offices | 201 Dr. Salas STE 1 | | | Arecibo | PR | 00612 | | jalvarado14@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3060675 | Torres Vargas, Carlos | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | | Ponce | PR | 00732 | | alvaradorivera2008@hotmail.com | First Class Mail and Email |
| 3415229 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 3415228 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 3881613 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | | | First Class Mail and Email |
| 3198903 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | | jalvarado14@gmail.com | First Class Mail and Email |
| 3631303 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 2253565 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4186213 | Torres Vega, Antonio | Box 450 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3845334 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | | galvavi@gmail.com | First Class Mail and Email |
| 2003703 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | | Martazambrana1161@gmail.com | First Class Mail and Email |
| 3146212 | Torres Vega, Maria R | HC 2 Box 10769 | | | | Yauco | PR | 00698 | | martazambrana1161@gmail.com | First Class Mail and Email |
| 3187183 | Torres Vega, Olga Ivette | Urb. Alturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1352355 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3122521 | Torres Velazquez, Carlos E. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | GLERYZMAR@YAHOO.COM | First Class Mail and Email |
| 3098342 | Torres Velazquez, Carlos E. | Urb. Bosque De Las Flores | Calle Gerbera #65 | | | Bayamon | PR | 00956 | | kgraffam@gblawpr.com | First Class Mail and Email |
| 4122478 | Torres Velazquez, Carlos M. | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 | | yaritzaalvarado71@yahoo.com | First Class Mail and Email |
| 4038271 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 | | jalvarez12427@yahoo.com | First Class Mail and Email |
| 4135535 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | | SABANA GRANDE | PR | 00637 | | marjaywil@gmail.com | First Class Mail and Email |
| 4038168 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | | monica.alvarez252@gmail.com | First Class Mail and Email |
| 4082837 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00673 | | victorjavier1977@yahoo.com | First Class Mail and Email |
| 4003849 | Torres Velazquez, Juan L. | A.Velas Cumbues Carr 199 Kuro Hm 5 RR-9 BOX 5364 | | | | San Juan | PR | 00926 | | lisandra1955@hotmail.com | First Class Mail and Email |
| 3003882 | Torres Velazquez, Karla Marie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 4032288 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 | | | First Class Mail and Email |
| 4034943 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3312017 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | | | First Class Mail |
| 4134793 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 263353 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | | micalcrespo1@gmail.com | First Class Mail and Email |
| 595870 | TORRES VELAZQUEZ, WANDA | HC 65 BOX 6505 | | | | PATILLAS | PR | 00723 | | ivonnegm@prw.net | First Class Mail and Email |
| 3957093 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 | | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 4268548 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | | Orlando | FL | 32829 | | cruz_celia@yahoo.com | First Class Mail and Email |
| 4263046 | Torres Vélez, Gelisa | PO Box 51218 | | | | Toa Baja | PR | 00950 | | reinaldotoxx@gmail.com | First Class Mail and Email |
| 4024517 | Torres Velez, Maria de L. | 426 D Bo. Coto Ave. | Noel Estrada | | | Isabela | PR | 00662 | | HELENIAPR@HOTMAIL.COM | First Class Mail and Email |
| 3905359 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | | heleniapr@hotmail.com | First Class Mail and Email |
| 2751922 | TORRES VENDRELL, MARTHA J. | 4817 BRIGHTON TERRACE | | | | ORLANDO | FL | 32811 | | | First Class Mail and Email |
| 3026219 | TORRES VENDRELL, MARTHA J. | Autoridad de Energia Electrica de PR | 1110 Aue Ponce de Leon Parade 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail and Email |
| 3171533 | Torres Viera, Victor M | PO Box 1020 | | | | Juncos | PR | 00777 | | rebecaalvarezcruz@gmail.com | First Class Mail |
| 4046544 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2873162 | TORRES ZAYAS, LUIS A | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681-6441 | | aegaee@gmail.com | First Class Mail and Email |
| 3442405 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | | pabloalvarez7180@gmail.com | First Class Mail and Email |
| 3323978 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | | | | First Class Mail |
| 4134017 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 3889148 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 | | alvarezjustice@gmail.com | First Class Mail and Email |
| 3947125 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4042998 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3371081 | Torres, Angel L. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3485642 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 | | olgaalvarez102@gmail.com | First Class Mail and Email |
| 4245096 | Torres, Arcelia Ortiz | HC 3 Box 5995-4 | | | | Humacao | PR | 00791 | | EDWINSSALVAREZ@GMAIL.COM | First Class Mail and Email |
| 3099609 | Torres, Carlos | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | youta09.57@gmail.com | First Class Mail and Email |
| 3133796 | Torres, Carlos J | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogdo RUA: 9534) | Apartado 9831-Sacturce Station | Santurce | PR | 00908 | | yaila09.57@gmail.com | First Class Mail and Email |
| 3133782 | Torres, Carlos J | URB. Colinas De Cupey | Calle 1 B-59 | | | San Juan | PR | 00926 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 3209066 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | | anlizalvarez@hotmail.com | First Class Mail and Email |
| 4237230 | Torres, Dinelia Ortiz | 4205 N Franklin St | | | | Philadelphia | PA | 19140 | | zdalvarez@yahoo.com | First Class Mail and Email |
| 1764981 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 | | ALVAREZ_NCORREDOR@YAHOO.COM | First Class Mail and Email |
| 3203774 | TORRES, ELIEZER SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 | | cathye6570@yahoo.com | First Class Mail and Email |
| 4244737 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | | hguzman@gvllaw.net | First Class Mail and Email |
| 4022055 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | bbainival@gmail.com | First Class Mail and Email |
| 2891699 | Torres, Francisco | Mayor Cantera # 13 Esq Arena | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2969909 | Torres, Francisco J | PO Box 874 | | | | Caguas | PR | 00726-0874 | | bbainiva14@yahoo.com | First Class Mail and Email |
| 3622786 | TORRES, GLENDAMID | PO BOX 689 | | | | OROCOVIS | PR | 00720 | | dereko.gto@gmail.com; glendamid.torres@familia.pr.gov | First Class Mail and Email |
| 3355423 | Torres, Harrisol Vazquez | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | bbainival@gmail.com | First Class Mail and Email |
| 3983122 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | | Ponce | PR | 00731 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 4133964 | Torres, Hiram Febles | PR - 591 KM1-0 Sector El Tuque | | | | Ponce | PR | 00731 | | ivonnegm@prw.net | First Class Mail and Email |
| 3474769 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 | | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 4244496 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 3225757 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | | claralvrz16@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 584 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4273897 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | | Guaynabo | PR | 00966-1699 | | mexjicano@gmail.com | First Class Mail and Email |
| 4289343 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4281630 | Torres, Jose R | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 437495 | TORRES, JULIO HEREDIA | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA | APTDO. 1106 | | GUAYNABO | PR | 00966 | | oscarabiam@hotmail.com | First Class Mail and Email |
| 3236188 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 | | kathie.torres@gmail.com; autoridadescolar@yahoo.com | First Class Mail and Email |
| 4047619 | TORRES, LESLIE M. | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | | | First Class Mail |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4260137 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | | San Juan | PR | 00936-7175 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3058563 | Torres, Manuel Nazario | PO Box 745 | | | | Mercedita | PR | 00715 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3009056 | Torres, Mariangie | PO Box 195653 | | | | San Juan | PR | 00919 | | ivonnegm@prw.net | First Class Mail |
| 2992272 | Torres, Mariela Gonzalez | Condado Moderno | Calle S G4 | | | Caguas | PR | 00725 | | santitosalvarez@yahoo.com | First Class Mail and Email |
| 3101534 | Torres, Marilia Acevedo | 1687 Calle Amarilo Cond. | Los Cedros Apt. 1101 | | | San Juan | PR | 00926 | | mariliaacevedo9@gmail.com; negroramoscandida@gmail.com | First Class Mail and Email |
| 2938089 | Torres, Milagros Ortiz | PO Box 1323 | | | | Gurabo | PR | 00778 | | picarthector@hotmail.com | First Class Mail and Email |
| 3179279 | Torres, Milagros Santiago | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | eduarditoalvaresm36@gmail.com | First Class Mail and Email |
| 3017238 | Torres, Mirta Pabon | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | keirry@hotmail.com | First Class Mail and Email |
| 2964651 | Torres, Mirta Pabon | Urb. Villas De Loiza | C-15 #AX 1 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4295200 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3048616 | TORRES, NELSON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | ivonnegm@prw.net | First Class Mail and Email |
| 3094039 | Torres, Rafael Andujar | Carr 987 K6.1 Bo. Las Croabas | | | | Fajardo | PR | 00738 | | caam2005@yahoo.com | First Class Mail and Email |
| 5166203 | Torres, Rafael | Lcdo. Jose J. Lugo Toro | PMB 171 | 400 Calle Calaf | | San Juan | PR | 00918 | | | First Class Mail |
| 4247918 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | | Salinas | PR | 00751 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 5164615 | Torres, Roy Rodriguez | LCDO. Fernando Santiago Ortiz | URB. Jardines de Monaco II | ASIA # 11 | | Manati | PR | 00674 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 5164909 | Torres, Roy Rodriguez | Lcdo. Fernando Santiago Ortiz | Colegiado Numero 16285 RUA 15042 | Mansiones de San Martin Suite 17 | | San Juan | PR | 00924-4586 | | | First Class Mail |
| 4170994 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | | Coto Laurel | PR | 00280 | | | First Class Mail |
| 3050314 | Torres, Sahudi Del Mar | Boulevard del Rio 8318 | | | | Guaynabo | PR | 00971 | | rafalnendez@yahoo.com | First Class Mail and Email |
| 4276158 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3021960 | TORRES, SUHAIL RODRIGUEZ | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 3111244 | TORRES, SUHAIL RODRIGUEZ | URB. MEDINA CALLE 7 E 33 | | | | Isabela | PR | 00662 | | ivonnegm@prw.net | First Class Mail and Email |
| 3183413 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | | aalvarez294@hotmail.com | First Class Mail and Email |
| 4267908 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | | LULU.ALVAREZ9@GMAIL.COM | First Class Mail and Email |
| 3044907 | TORRES-ACOSTA, LUINEL | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | calvarez096@gmail.com | First Class Mail and Email |
| 1716759 | TORRES-ACOSTA, LUINEL | URB SANTA MARIA | I7 CALLE 13 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3010644 | Torres-Alvarado, Lilibeth | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 2950773 | Torres-Alvarado, Lilibeth | Urb. Paseos De Jacaranda | 15459 Calle Flamboyan | | | Santa Isabel | PR | 00757 | | victorvarez@yahoo.com | First Class Mail and Email |
| 3038117 | TORRES-CABRERA, RAFAEL A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | | emsc4850@gmail.com | First Class Mail and Email |
| 3037936 | TORRES-CABRERA, RAFAEL A | URB SAN RAFAEL, ESTATES 231 | | | | BAYAMON | PR | 00959 | | emsc4858@gmail.com | First Class Mail and Email |
| 1716773 | TORRES-CAMACHO, JEANNETTE | PO BOX 1946 | | | | YAUCO | PR | 00698 | | dinarahalverz12@hotmail | First Class Mail and Email |
| 1716799 | TORRES-GONZALEZ, EDWIN | URB SANTA TERESITA | 2161 APT3 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 | | | First Class Mail |
| 3088541 | TORRES-LOPATEGUI, RAFAEL B | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA16 1/2 | | | SAN JUAN | PR | 00936 | | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 1716805 | TORRES-LOPATEGUI, RAFAEL B | URB PALACIOS REALES | 280 CALLE MINIVE | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3613881 | TORRES-MONTALVO, ISABEL | PO BOX 31022 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 3611599 | Torres-Rivera, Felix Guillerm | Urb. La Hacienda | AJ7 Calle 42 | | | Guayama | PR | 00784 | | valvarez@caribe.net | First Class Mail and Email |
| 3924456 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3575075 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | | wcruzramz@hotmail.com | First Class Mail and Email |
| 4134287 | Torruella Colon, Sandra | Po Box 7498 | | | | Ponce | PR | 00732 | | magdam1961@hotmail.com | First Class Mail and Email |
| 4034207 | Torruella Colon, Sandra | Lcdo Juan Carlos Rodriguez Lopez | 4024 Calle Aurora | | | Ponce | PR | 00917-1513 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 4176976 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | | Aguirre | PR | 00704 | | jquiqueprin@gmail.com | First Class Mail and Email |
| 2927135 | TORRUELLAS QUINONES, MARIA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | marjorielvarez48@yahoo.com | First Class Mail and Email |
| 4192032 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 | | | First Class Mail |
| 2876379 | Tosado Cortes, Benny | Boulevard Del Rio I, Apto. 1318 | 300 Ave. Los Filtros | | | Guaynabo | PR | 00971 | | jmalvarez@live.com | First Class Mail and Email |
| 3857331 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | | maria.cotto@gmail.com | First Class Mail and Email |
| 3006370 | Tosado Hernandez, Daisy | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | | borrycamil@hotmail.com | First Class Mail and Email |
| 3028830 | Tosado Hernandez, Madeline | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | | albertico68@gmail.com | First Class Mail and Email |
| 3015159 | Tosado Hernandez, Sonia | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | | albertico68@gmail.com | First Class Mail and Email |
| 3200019 | TOSADO IRIZARRY, MIGDALIA | CARR 32 433521 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3009188 | Tosado Nieves, Antonio | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3881564 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | | marlynalvarez72@yahoo.com | First Class Mail and Email |
| 3483424 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3013053 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | | adeliz@smclawpr.com; isepulvado@smclawpr.com | First Class Mail and Email |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | | jalvarezrosa@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | | ocean10pr@aol.com | First Class Mail and Email |
| 3869944 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | | jalvarezrosa@gmail.com | First Class Mail and Email |
| 3800441 | Tower Acquisition Group, LLC | Attn: Jeff Carmichael | Tower Acquisition Group, LLC | 530 Avenida de la Constitucion | | San Juan | PR | 00901 | | malvarezrosado2712@yahoo.com | First Class Mail and Email |
| 3355107 | Tower Acquisition Group, LLC | Rebeca Vargas Ruiz | P.O. Box 194089 | | | San Juan | PR | 00917 | | | First Class Mail |
| 3803036 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | | mori2424@gmail.com | First Class Mail and Email |
| 3326618 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 | | rvargas@lvvlaw.com; jeffcar7565@live.com; michael.cooley@bclplaw.com | First Class Mail and Email |
| 3868957 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | | | First Class Mail |
| 3888018 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | | fearosario@gmail.com | First Class Mail and Email |
| 3546709 | TOYENS QUINONES, FRANCISCO | HC-03 BOX 8861 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 1683880 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3933566 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | | elsiemichelle@yahoo.com | First Class Mail and Email |
| 3933567 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00127 | | kankyalvarez@gmail.com | First Class Mail and Email |
| 2982828 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | | ariadna.ramos@toyota.com; ivan.marchany@toyota.com | First Class Mail and Email |
| 3514778 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | 1064 Ave. Munoz Rivera | | | Rio Piedras | PR | 00926 | | | First Class Mail |
| 3876658 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 | | | First Class Mail |
| 3091572 | Trabal Esteves , Edgar D | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | | vivianvega56@yahoo.com | First Class Mail and Email |
| 3047508 | Trabal Esteves , Edgar D | RR-4 Box 3473 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4284984 | Tradewinds Energy Barceloneta, LLC | Genovese Joblove & Battista, P.A. | c/o John Arrastia, Esq. | 100 SE 2 Street, Suite 4400 | | Miami | FL | 33131 | | | First Class Mail |
| 4286923 | Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Battista, P.A. | c/o John Arrastia, Esq. | 100 SE 2 Street, Suite 4400 | | Miami | FL | 33131 | | jarrastia@gjb-law.com; John@acplegal.com | First Class Mail and Email |
| 2991143 | TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ. | SANTIAGO & GONZALEZ LAW, LLC | 11 CALLE BETANCES | | YAUCO | PR | 00698 | | mariac53@yahoo.com | First Class Mail and Email |
| 3078857 | TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA | PO BOX 192699 | | | SAN JUAN | PR | 00919-2699 | | | First Class Mail |
| 2931417 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | | loliver@amgprlaw.com; larroyo@amgprlaw.com | First Class Mail and Email |
| 2949296 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | | | First Class Mail |
| 3146066 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | | boricvacat@hotmail.com | First Class Mail and Email |
| 3453498 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | | dorialv@yahoo.com | First Class Mail and Email |
| 3479659 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | | FAMILIADELAROSA1151@GMAIL.COM | First Class Mail and Email |
| 3479655 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | zenaidatorrez@gmail.com | First Class Mail and Email |
| 3156118 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3812890 | Trafon Group, INC. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3454360 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 3808690 | Trafon Group. Inc | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3017908 | TransCore Atlantic, Inc | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | | tsepulvado@smclawpr.com; adeliz@smclawpr.com | First Class Mail and Email |
| 2987999 | TransCore Atlantic, Inc. | Sepulvado, Maldonado & Couret | 304 Ponce de Leo Avenue, Suite 990 | | | San Juan | PR | 00918 | | tsepulvado@smclawpr.com; adeliz@smclawpr.com | First Class Mail and Email |
| 5171918 | Transportation and Public Works | José Jaime Lajara Montero | MC-22 Paseo del Prado | Urb. Parque del Monte | | Trujillo Alto | PR | 00976 | | coqui.av@gmail.com | First Class Mail and Email |
| 5171818 | Transportation and Public Works | Jose Jaime Lajara Montero | MC-22 Paseo del Prado | Urb. Parque del Monte | | Trujillo Alto | PR | 00976 | | de105101@miescuela.pr | First Class Mail and Email |
| 5174022 | Transportation and Public Works | MC-22 Paseo del Prado | Urb. Parque del Monte | | | Trujillo Alto | PR | 00976 | | irisvtorres03@gmail.com | First Class Mail and Email |
| 263773 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | | duguealva@gmail.com | First Class Mail and Email |
| 4130321 | Transporte Sonnel | Aldecondo & Lopez Bros. | ALB Plaza Suite 400 16 Rd -199 | | | Guaynbo | PR | 00969 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4288961 | Trasllados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | | San Juan | PR | 00919-5036 | | enid.1210@hotmail.com | First Class Mail and Email |
| 3316606 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | | | First Class Mail |
| 2891873 | Travieso Figueroa, Hariel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | evelynbodoke@yahoo.com | First Class Mail and Email |
| 2906379 | Travieso Figueroa, Hariel | Torres Valentin Studio Legal LLC | José E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 2915145 | TRAVIESO LEDUC, JOSE L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | elell@prdigital.com | First Class Mail and Email |
| 2848552 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | | bbainival@gmail.com | First Class Mail and Email |
| 2859600 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 85063-6043 | | dannpr_us@hotmail.com | First Class Mail and Email |
| 263885 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | | Angel.Alvarez@Prepa.com | First Class Mail and Email |
| 5169167 | TRC Master Fund LLC as Transferee of Damexco Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | damarisa59@yahoo.com | First Class Mail and Email |
| 456912 | TRENCHE OLIVERO, MARIA A | B4 CALLE ELADIA SIERRA | JARD. DE CANOVANAS | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2944517 | Trevino Mendez, Ramon | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 2992685 | Trevino Mendez, Ramon | Urb. Bairoa Be-17 | Calle 25 | | | Caguas | PR | 00725 | | | First Class Mail |
| 263910 | TREVINO ORTIZ, WANDA | RES MANUEL A. PEREZ | EDIF G-1 APTO 7 | | | SAN JUAN | PR | 00923 | | jalvarez@saludl.gov.pr | First Class Mail and Email |
| 5164729 | Triana Ordoñez, Jeffrey James | 1357 Ave Ashford PMB 202 | | | | San Juan | PR | 00907 | | maalzollins@gmail.com | First Class Mail and Email |
| 4030744 | Tricia Rivera Troche (madre) L.A.R.R | 305 Elmwood Drive | Apt # 203 | | | Radcliff | KY | 40160 | | inararam@aol.com | First Class Mail and Email |
| 2979855 | TRICOCHE DE JESUS, LUZ N | 1106 CANLLEBERY CT | | | | FAIRFIELD | CA | 94533 | | atabeyalva@gmail.com | First Class Mail and Email |
| 452193 | TRICOCHE DE JESUS, LUZ N | URB RIO GRANDE ESTATE | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2919866 | TRICOCHE DE JESUS, LUZ N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | virnaalvelo@gmail.com | First Class Mail and Email |
| 2980052 | TRICOCHE JESUS, LUZ N. | 1106 CANDLEBERRY CT. | | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 1789885 | TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745-5222 | | | First Class Mail |
| 2847982 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 263989 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3642566 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | | San Juan | PR | 00926 | | yolyalverio@hotmail.com | First Class Mail and Email |
| 4278499 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 | | chagoalverio@gmail.com | First Class Mail and Email |
| 4002406 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | | alvespr58@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 586 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4135534 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | | | First Class Mail |
| 2114592 | TRINIDAD ESCALERA, PEDRO J | LA PONDEROSA | 429 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | | angelinape52@icloud.com | First Class Mail and Email |
| 4191643 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | | angelinape52@icloud.com | First Class Mail and Email |
| 581388 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | | ntz@mcvpr.com | First Class Mail and Email |
| 2894505 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | | jrivera@its.pnj.com | First Class Mail and Email |
| 2334102 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 | | reinaesther08@gmail.com | First Class Mail and Email |
| 4258555 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 | | amadaotero@hotmail.com | First Class Mail and Email |
| 3536470 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 2225334 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3915006 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4038905 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4272278 | Trinidad, Eliezer Ruiz | 294 B Pine Valley Rd. | | | | Saint Cloud | FL | 34769 | | | First Class Mail |
| 4282347 | Trinidad, Maria Alvarado | G6 c/almacigo Urb. Arbolada | | | | Caguas | PR | 00727 | | ajamadeo@gmail.com | First Class Mail and Email |
| 4292432 | Trinidad, Rosa Velez | Urb. Rivieras de Cupey | 67 Calle Granate | | | San Juan | PR | 00926 | | rvtrinidad57@yahoo.com; amarquez@avp.pr.gov | First Class Mail and Email |
| 4130036 | Triple-S Advantage, Inc. | attn: Juan Jose Roman | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3638 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4124267 | Triple-S Blue, Inc. I.I. | Mr. Juan Jose Roman, Executive Vice-President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3984063 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 3688310 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 4056831 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | | aurifdn@yahoo.com | First Class Mail and Email |
| 3725753 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363638 | San Juan | PR | 00936-3628 | | amadorveronica14@yahoo.com | First Class Mail and Email |
| 4014544 | Triple-S Vida, Inc. | Triple S management Corp | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | | RAFAELAAMADOR@YAHOO.COM | First Class Mail and Email |
| 264172 | TRISTAN REYES GILESTRA / GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | | CAROLINA | PR | 00979 | | amadorrose2011@yahoo.com | First Class Mail and Email |
| 4187185 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | | amador.1952@gmail.com | First Class Mail and Email |
| 2992216 | Tristani Serrano, Ricardo Luis | Glenview Gardens Calle Elba K-14 | | | | Ponce | PR | 00730 | | aegaee@gmail.com | First Class Mail and Email |
| 3045963 | Tristani Serrano, Ricardo Luis | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | a-johnson-tdbay@prepa.com | First Class Mail and Email |
| 1716893 | TRISTANI-MELENDEZ, MANUEL G | 330 COND LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | | jlperedafuente@yahoo.com | First Class Mail and Email |
| 3137156 | Troche & Davila, S.E | PO Box 358 | | | | Boqueron | PR | 00622-0358 | | | First Class Mail |
| 3754608 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4134400 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | | | First Class Mail |
| 3200690 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3687591 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | | amalbertalba@outlook.com | First Class Mail and Email |
| 4265730 | Troche Lozada, Francisca | P.O. Box 1130 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3944963 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3945015 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | | | First Class Mail |
| 3494666 | Troche Pacheco, Ivette | 507 La Palmita Carr. 368 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3086713 | Troche Toro, Adan | Lucila Rivera Baez | PO Box 776 | | | Boqueron | PR | 00622-0776 | | | First Class Mail |
| 313581 | Troche Torres, Juan C. | Hc-02 Box 22193 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3357156 | Troche Vazquez, Tamara | Hc 02 Box 21510 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3052946 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 264271 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | Juncos | PR | 00731 | | Xndra.amarante@gmail.com | First Class Mail and Email |
| 3891348 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | SM | 00731-9733 | | | First Class Mail |
| 2412511 | TROSSI OLIVERA, GERARDO | SANTA RITA | 118 RAMON NONATO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4343146 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2871526 | True Business Concepts Inc | 312 Pacha Drive | IPAN | | | Talofofo | GU | 96915 | | | First Class Mail |
| 3156827 | TRUJILLO FIGUEROA, JOSE JULIO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3156623 | TRUJILLO FIGUEROA, JOSE JULIO | PMB 230, 220 PLAZA WESTERN AUTO SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2944319 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3280640 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guaynabo | PR | 00656 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3706466 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3173274 | TRUJILLO PLUMEY, MARZELO E | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | lcda.ruistorres@yahoo.com | First Class Mail and Email |
| 3160342 | TRUJILLO PLUMEY, MARZELO E | HC-02-BOX 13536 | | | | HUMACAO | PR | 00791 | | starletchevrolet@yahoo.com | First Class Mail and Email |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 | | ivonnegm@pw.net | First Class Mail and Email |
| 581682 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1 APT 122 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3557705 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2881226 | Trust U/W Michael B. Weir | Deborah Weir | 18 Dempsey Lane | | | Greenwich | CT | 06830 | | | First Class Mail |
| 3087359 | Tubens Galarza, Christian A. | HC 4 Box 13944 | | | | Moca | PR | 00676 | | mygalarzawmpr@gmail.com; tubensalejandro@gmail.com | First Class Mail and Email |
| 4265236 | Tubens Mendez, Luis M. | Carr 307 Km 7.0 | Bello Horizonte A 18 | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3027246 | Tubens Torres, Alejandro | HC 4 Box 13944 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3420860 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3352725 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | | | First Class Mail |
| 3365498 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3849731 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 | | camaror@hotmail.com | First Class Mail and Email |
| 2922925 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | | | First Class Mail |
| 2913094 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4171424 | Turpo Regior, Jose Alraldo | 134 Pacla Tauca | | | | Santa Isabel | PR | 00757 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2756162 | U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER | DEPARTMENT OF JUSTICE / EES | P.O. BOX 7611 | | WASHINGTON | DC | 20004 | | MARITZA.GONZALEZ@USDOJ.GOV; MARK.GALLAGHER@USDOJ.GOV | First Class Mail and Email |
| 3123874 | U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA GONZALEZ | 350 CARLOS CHARDON AVE #1201 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2756163 | U.S. BANK NATIONAL ASSOCIATION | C/O MASLON LLP | ATTN: CLARK WHITEMORE, ESQ. | 3300 WELLS FARGO CENTER | 90 S. 7TH ST | MINNEAPOLIS | MN | 55402 | | nelsonamaro@yahoo.com | First Class Mail and Email |
| 2977365 | U.S. BANK NATIONAL ASSOCIATION | C/O MASLON LLP | ATTN: JULIE BECKER | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 | | | First Class Mail |
| 1710573 | U.S. BANK NATIONAL ASSOCIATION (AS | INDENTURE TRUSTEE) ATTN: BRIAN J. KLEIN | MASLON LLP 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 4339368 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | | New York | NY | 10005 | | | First Class Mail |
| 2977331 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 | | citamaro@gmail.com | First Class Mail and Email |
| 2975898 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | | cuzpen@interactivebrokers.com | First Class Mail and Email |
| 3085355 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maison LLP C/O Clark Whitmore, Esq. | 3300 Wells Fargo Center 90 S. 7th Street | | | Minneapolis | MN | 55402 | | DBarranco@ambac.com | First Class Mail and Email |
| 3390846 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | U.S Bank National Association | c/o Julie Becker | 60 Livingston Avenue | | St. Paul | MN | 55107 | | | First Class Mail |
| 2952379 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | | dbarranco@ambac.com | First Class Mail and Email |
| 2970708 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | | | First Class Mail |
| 2970560 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") 5e | US Bank Trust National Association | Attn: Kathy Broecker | 225 E Robinson Street Suite 250 | | Orlando | FL | 32801 | | davidcarrionb@aol.com | First Class Mail and Email |
| 2961821 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") 5e | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | | enid5figueroa@yahoo.com | First Class Mail and Email |
| 2970636 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | US Bank National Association | Attn: Timothy Sandell | 60 Livingston Avenue | | St Paul | MN | 55107 | | nzt@mcvpr.com | First Class Mail and Email |
| 2952790 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | U.S. Bank Trust National Association as Trustee for the AFICA Series 2002 and Series 2006 Bonds; and | U.S. Bank National Association as Trustee et. al. | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10017 | | Temikia.montford@assurant.com | First Class Mail and Email |
| 4253672 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | | nzt@mcvpr.com | First Class Mail and Email |
| 4272733 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | Attn: Kathy Broecker | 225 E. Robinson Street, Suite 250 | | | Orlando | FL | 32801 | | temikia.montford@assurant.com | First Class Mail and Email |
| 4272724 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | nzt@mcvpr.com | First Class Mail and Email |
| 4253676 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | | | First Class Mail |
| 2952467 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | | mblumin@afscme.org | First Class Mail and Email |
| 2970265 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | | | First Class Mail |
| 4272065 | U.S. Bank Trust National Association as Trustee for the Puerto Rico University System | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 | | | First Class Mail |
| 4253470 | U.S. Bank Trust National Association as Trustee for the Puerto Rico University System | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | | | First Class Mail |
| 2970333 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | | | First Class Mail |
| 2952013 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | Hogan Lovells US LLP | Attention: Ronald J. Silverman | Hogan Lovells US LLP | | New York | NY | 10017 | | | First Class Mail |
| 2970030 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 2953960 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Avenue | | New York | NY | 10017 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 2952722 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) | Series 2012A Bonds | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10022 | | gildred@drgcolon.com | First Class Mail and Email |
| 2968774 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | | | First Class Mail |
| 2952889 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico University System | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | | cmuniz@amgprlaw.com | First Class Mail and Email |
| 2981450 | U.S. Department of Commerce, Economic Development Administration | Jeff Roberson, Deputy Chief Counsel, EDA | 1401 Constitution Ave, NW | Suite 71014 | | Washington | DC | 20230 | | jroberson@eda.gov; lcruz-carnall@eda.gov | First Class Mail and Email |
| 2953691 | U.S. Department of Commerce, Economic Development Administration | Christopher Anderson, Regional Counsel | 900 Market Street | Room 602 | | Philadelphia | PA | 19107 | | | First Class Mail |
| 2837735 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL S. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 3007223 | U.S. Department of Labor | U.S. Department of Labor Wage & Hour Division | The Curtis Center | Suite 850, West 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2923041 | U.S. Department of Labor | Wage & Hour Division | The Curtis Center, Suite 850, West | 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2907548 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 | | | First Class Mail |
| 3123397 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | | Washington | DC | 20044-7611 | | evelgnamoros95@gmail.com | First Class Mail and Email |
| 3133199 | U.S. Environmental Protection Agency | C/O Mark Gallagher | 601 D Street N.W. | Room 2121 | | Washington | DC | 20004 | | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3123833 | U.S. Environmental Protection Agency | C/O Maritza Gonzalez | U.S. Attorneys Office, DPR | 350 Carlos Chardon Ave. #1201 | | San Juan | PR | 00918 | | ntz@mcvpr.com | First Class Mail and Email |
| 3123835 | U.S. EPA, Region II | C/O EPA, Region II | 290 Broadway, 17th Floor | | | New York | NY | 10007-1866 | | | First Class Mail |
| 2887322 | Uazquez Caldas, Airlyn E | HC-03 Box 31051 | | | | Aguada | PR | 00602 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 3294781 | UBS AG | Region Americas Legal | Attn: Michael Fleischer | 1285 Avenue of the Americas | | New York | NY | 10019 | | ilya.starobinets@amtrustgroup.com | First Class Mail and Email |
| 3294756 | UBS AG | Attn: Kiye Sakai | 1285 Avenue of the Americas | | | New York | NY | 10019 | | juancorchadolaw@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 588 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3138437 | UBS AG | Sidley Austin LLP | Attn: Anna Gumport | 555 West Fifth Street, Suite 4000 | | Los Angeles | CA | 90013 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3138460 | UBS AG | UBS AG, Legacy - Muni Banking | Attn: Julian Gould | 600 Washington Boulevard, 10th Floor | | Stamford | CT | 06901 | | tito03311990@gmail.com | First Class Mail and Email |
| 3294790 | UBS AG | Sidley Austin LLP | Attn: Kenneth A. Kopleman, Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | | vjsoapr@yahoo.com | First Class Mail and Email |
| 3294776 | UBS AG | Credit Risk Control - Impaired Asset Management | Attn: Fiachra Grisewood | 600 Washington Boulevard, 10th Floor | | Stamford | CT | 06901 | | yosu.amorrortu@gmail.com | First Class Mail and Email |
| 5166659 | UBS Financial Services Inc. | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 5167111 | UBS Financial Services Inc. | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail and Email |
| 5167113 | UBS Financial Services Incorporated of Puerto Rico | PO Box 70294 | | | | San Juan | PR | 00936-8294 | | aesinternationalpr@gmail.com | First Class Mail and Email |
| 3305713 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | | efraincoln@yahoo.com | First Class Mail and Email |
| 3046774 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | | isabelanaton@hotmail.com | First Class Mail and Email |
| 3215786 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | | mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 3214169 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | Del | 19899-0636 | | mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | | mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 3214174 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | | mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | | mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 3296403 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 3214265 | UBS Financial Services Incorporated of Puerto Rico | Skadden, ARPS, Slate, Meagher & Flom LLP | Paul Lockwood;MarkChehi;JasonLiberi Nicole Disalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Mark.chehi@skadden.com; paul.lockwood@skadden.com | First Class Mail and Email |
| 4259826 | UBS Financial Services Incorporated of Puerto Rico | Paul J. Lockwood, Joseph O. Larkin, Nicole A. DiSa | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | | nicole.disalvo@skadden.com; joseph.larkin@skadden.com | First Class Mail and Email |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | | paul.lockwood@skadden.com; mark.chehi@skadden.com | First Class Mail and Email |
| 4248765 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | | | First Class Mail |
| 5166733 | UBS Financial Services Incorporated of Puerto Rico | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | | First Class Mail |
| 3305057 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | PO Box 636 | | Wilmington | DE | 19899-0636 | | | First Class Mail |
| 3047293 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | dhirshorn@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3020340 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 3054681 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 3078241 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00908 | | | First Class Mail |
| 3054683 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00908 | | | First Class Mail |
| 3078243 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | | First Class Mail |
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3219262 | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 5166563 | UBS Trust Company of Puerto Rico | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | lanaya_28@yahoo.com | First Class Mail and Email |
| 5167109 | UBS Trust Company of Puerto Rico | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | | | First Class Mail |
| 3043598 | Ugarte Valentin, Jose L. | PO Box 4806 | | | | Aquadilla | PR | 00605 | | montalvolaws@yahoo.com | First Class Mail and Email |
| 3053693 | Ugarte Valentin, Jose L. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 4032307 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 | | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 3640835 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 | | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 582014 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | | ugt@gmail.com; gguzman@ugtpr.org | First Class Mail and Email |
| 3700983 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Roberto Maldonado Nievas | 344 Street #7 NE Office 1-A | | | San Juan | PR | 00920 | | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 582021 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | PO Box 2038 | | | | Guaynabo | PR | 00970-7004 | | mtorres@uiticepr.org; ronn1960@gmail.com | First Class Mail and Email |
| 3397895 | Ultra Master Ltd | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | New York | NY | 10017 | | hian0@yahoo.com | First Class Mail and Email |
| 3085777 | Ultra Master Ltd | c/o The Bank of New York Mellon Trust Company, N.A | Attn: Maria E Pena | 601 Travis Street,16th Floor | | Houston | TX | 77002 | | kelly.fernandez.andino@gmail.com | First Class Mail and Email |
| 3085761 | Ultra Master Ltd | c/o Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Avenue, 11th Floor | | New York | NY | 10022 | | sblauner@soluslp.com; gyeager@soluslp.com | First Class Mail and Email |
| 3083688 | Ultra NB LLC | Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Avenue 11th Floor | | New York | NY | 10022 | | sblauner@soluslp.com; gyeager@soluslp.com | First Class Mail and Email |
| 3398012 | Ultra NB LLC | c/o The Bank of New York Mellon Trust Company N.A. | Attn Maria E Pena | 601 Travis Street 16th Floor | | Houston | TX | 77002 | | | First Class Mail |
| 3727668 | Ulysses Offshore Fund, Ltd. | C/O JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, | 7 Th Floor East | Brooklyn | NY | 11245 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3860915 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | GRISELLEANDINO@51GMAIL.COM | First Class Mail and Email |
| 3982557 | Ulysses Offshore Fund, Ltd. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | ivonnegm@prw.net | First Class Mail and Email |
| 3982556 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase- Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 589 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3993427 | Ulysses Partners, LP | JP Morgan Chase - Lockbox Processing | JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | aineandino8@gmail.com | First Class Mail and Email |
| 3345160 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | ciaraandino8@gmail.com | First Class Mail and Email |
| 3993361 | Ulysses Partners, LP | J. Richard Atwood | 11603 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | | First Class Mail |
| 3544670 | Ulysses Partners, LP | JP Morgan Chase - Lockbox Processing | 4.JPMS LLC Lockbox 2100 | 4 Chase Mtetrotech Center | 7th Floor East | Brooklyn | NY | 11245 | | | First Class Mail |
| 3050875 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA") | Gorden Gendler | 120 South Sixth Street | Suite 1400 | | Minneapolis | MN | 55402 | | | First Class Mail |
| 3044047 | Umpierre Montalvo, Jaime A. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 3044045 | Umpierre Montalvo, Jaime A. | 55 Lopategui Ave. Box 256 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3001309 | Umpierre Montalvo, Jaime A. | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 3122831 | UMPIERRE, JAIME A | PUERTO RICO ELECTRIC POWER AUTHORITY | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | cefodj@yahoo.com | First Class Mail and Email |
| 1716910 | UMPIERRE, JAIME A | 55 AVE LOPATEGUI BOX 256 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4272059 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Union de Empleados de la AEP | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | maryhector2018@hotmail.com | First Class Mail |
| 4257286 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253541 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | aidynandino@yahoo.com | First Class Mail and Email |
| 4271551 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | dianaandino61@icloud.com | First Class Mail and Email |
| 4254357 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | dianaandino61@icloud.com | First Class Mail and Email |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4272841 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | | | First Class Mail |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255757 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253368 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253361 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | jior_06@hotmail.com | First Class Mail and Email |
| 4255816 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253494 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253498 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | iteachu100@gmail.com | First Class Mail and Email |
| 4271597 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4271592 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | Julieav4601@gmail.com | First Class Mail and Email |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | shakyraandino@yahoo.com | First Class Mail and Email |
| 4253412 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Benjamin Ocasio - Torres | A 31 Calle 1 Villa Interamericana | | | San German | PR | 00683 | | julieav4601@gmail.com | First Class Mail and Email |
| 4271552 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 4253656 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | aegaee@gmail.com | First Class Mail and Email |
| 4272916 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | fa.andinosoto@hotmail.com | First Class Mail and Email |
| 4272831 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | ing.wav.andino@gmail.com | First Class Mail and Email |
| 4253466 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | w.andino@prepa.com | First Class Mail and Email |
| 4255808 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253384 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253660 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | edwincol@live.com | First Class Mail and Email |
| 4271602 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | joeperez0007@gmail.com | First Class Mail and Email |
| 4253345 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | joeperez0007@gmail.com | First Class Mail and Email |
| 4255807 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272070 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | aandrade@live.com | First Class Mail and Email |
| 4253510 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | DWA.VPASCHOOL@GMAIL.COM | First Class Mail and Email |
| 4272702 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | jaelraquel@gmail.com | First Class Mail and Email |
| 4253462 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253416 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 4255806 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4253333 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | rar5270@gmail.com | First Class Mail and Email |
| 4255805 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | womur1@yahoo.com | First Class Mail and Email |
| 4271595 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | carltonvan@hotmail.com | First Class Mail and Email |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253400 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 4255800 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | sav@velezysepulveda.com | First Class Mail and Email |
| 4272112 | Union de Empleados de la AEP on behalf of John Torres Rosario | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | carmen1948andreu@gmail.com | First Class Mail and Email |
| 4253454 | Union de Empleados de la AEP on behalf of John Torres Rosario | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 4253388 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | Henry2011@gmail.com | First Class Mail and Email |
| 4255787 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | LEXDAVIS@aol.com | First Class Mail and Email |
| 4253271 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | denanduce@yahoo.com | First Class Mail and Email |
| 4255786 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4256610 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | ALEXIS77ANDUJAR@YAHOO.COM | First Class Mail and Email |
| 4253458 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | alexis77andujar@yahoo.com | First Class Mail and Email |
| 4255782 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 4253396 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | alexandujarcarrero@gmail.com | First Class Mail and Email |
| 4253446 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | andujarvictor1020@gmail.com | First Class Mail and Email |
| 4272060 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | carmen-00002011@hotmail.com | First Class Mail and Email |
| 4255665 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253257 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255775 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 4253353 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 4255774 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | carmenandujar_68@hotmail.com | First Class Mail and Email |
| 4253349 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4271553 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | andu_1840@yahoo.es | First Class Mail and Email |
| 4253428 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 4253648 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | L.andujar.a@gmail.com | First Class Mail and Email |
| 4271598 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4272840 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253604 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 3574936 | Union de Empleados Profesionales Independiente de la AEE | P.O. Box 13563 | | | | San Juan | PR | 00908-3563 | | | First Class Mail |
| 3909111 | Union de Empleados Profesionales Independiente de la AEE | Roberto O. Maldonado-Nieves | 344 Street #7 NE Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 3520924 | Union de Trabajadores de La Industria Electrica y Riego | p/c Angel R. Figueroa Jaramillo | PO Box 13068 | | | San Juan | PR | 00908-3068 | | brittanyandujar10@gmail.com | First Class Mail and Email |
| 3241631 | Union de Trabajadores de La Industria Electrica y Riego | Bufete Emmanuelli, C.S.P. c/o Rolando Emmanuelli Jimenez | PO Box 10779 | | | Ponce | PR | 00732 | | Jperez2035@gmail.com | First Class Mail and Email |
| 4220352 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 4242817 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 3933372 | Union Insular de Trabajadores Industriales y Construcciones Electricas | Uitice | P.O. Box 2038 | | | Guaynabo | PR | 00970-7004 | | mtorres@uiticepr.org; romn1960@gmail.com | First Class Mail and Email |
| 4082742 | Union Insular de Trabajadores Industriales y Construcciones Electricas | Roberto O.Maldonado-Nieves | 344 Street #7NE Offize 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4087244 | Union Insular de Trabajadores Industriales y Construcciones Electricas | Roberto O. Maldonado-Nieves, Attorney | 344 Street #7NE | Office 1-A | | San Juan | PR | 00920 | | mandujarsantiago@gmail.com | First Class Mail and Email |
| 3535252 | Union Insular de Trabajadores Industriales y Construcciones Electricos | PO Box 2038 | | | | Guaynabo | PR | 00970-7004 | | romr1960@gmail.com; mtorres@uiticepr.org | First Class Mail and Email |
| 3107838 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | | First Class Mail |
| 2850254 | United Insurance Co. | PO Box 97100 | | | | Orem | UT | 84097 | | jerryandujar@yahoo.com | First Class Mail and Email |
| 2870427 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | | Rafyandu@gmail.com | First Class Mail and Email |
| 3540030 | United States Department of Agriculture- Rural Development | Building 654 Plaza, 654 Munoz Rivera | Ave. Suite 601 | | | San Juan | PR | 00918 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899207 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | | isair.rod@gmail.com | First Class Mail and Email |
| 2899213 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | BRUCE D. BURKLEY, ASSOCIATE COUNSEL (VERTIFICATION | DHS/USCIS | 245 MURRAY LN | | WASHINGTON | DC | 20528 | | | First Class Mail |
| 3074812 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Division | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | | bufeteroldan@yahoo.com | First Class Mail and Email |
| 3098566 | United States Department of Housing and Urban Development | Matthew J. Troy, US Dept of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | | BUFETEROLDAN@YAHOO.COM | First Class Mail and Email |
| 3072146 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 3187267 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | | gramlui@yahoo.com | First Class Mail and Email |
| 3166801 | United States Department of Housing and Urban Development | Office of the Regional Counsel | Jeffrey J. Burns | 40 Marietta Street, 3rd Floor | | Atlanta | GA | 30303-2806 | | Jazmin285@gmail.com | First Class Mail and Email |
| 3298682 | United States Department of Housing and Urban Development | c/o Makani Drummond | Attorney-Advisor - Office of General Counsel | U.S. Department of Housing and Urban Development | 451 7th St., SW Rm. 8154 | Washington | DC | 20410 | | jose@torresvalentin.com | First Class Mail and Email |
| 3173252 | United States Department of Housing and Urban Development | Jerome Paul Compton | 451 7th Street S.W. | | | Washington | DC | 20410 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3054694 | United States Department of Housing and Urban Development | Jerry T Murphy | Jacksonville District, US Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | FL | 32207 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 3120797 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | | vetare@hotmail.com | First Class Mail and Email |
| 3120798 | United States Department of Housing and Urban Development | Jerome Paul Compton | General Counsel | 451 7th Street SW | | Washington | DC | 20410 | | | First Class Mail |
| 3081466 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | | | First Class Mail |
| 3072200 | United States Department of Housing and Urban Development | Ruben J. Brooks, Regional Director, SE Region | 40 Marietta Street | | | Atlanta | GA | 30303-2806 | | | First Class Mail |
| 3200364 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Attn: Jerry T. Murphy | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | | agracia1955@gmail.com | First Class Mail and Email |
| 3200420 | United States of America | Jacksonville District, U.S. Army Corps of Enginee | Jerry T. Murphy, Deputy District Counsel | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3059319 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3248716 | United States of America | 701 San Marco Blvd. | Jerry T. Murphy | | | Jacksonville | FL | 32207 | | riosangel60@yahoo.com | First Class Mail and Email |
| 3129386 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | | RROCHE1133@gmail.com | First Class Mail and Email |
| 3253460 | United States of America | Jerry T. Murphy | 701 San Marco Blvd. | | | Jacksonville | FL | 32207 | | titanpower@prtc.net | First Class Mail and Email |
| 3240583 | United States of America | Mattew J.Troy U.S.Dept.of Justice Civil Division | PO.Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | | | First Class Mail |
| 3323630 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 3950397 | United Surety & Indemnity Company | Saldana & Saldana Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center -Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 | | msantiago1410@yahoo.com | First Class Mail and Email |
| 4249073 | United Surety & Indemnity Company as Surety for A & E Group, Corp. | Saldaña & Saldaña-Egozcue, PSC. | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | | San Juan | PR | 00918-1050 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 1658772 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | | dtorres@unicarepr.com; gloperena@unicarepr.com | First Class Mail and Email |
| 1662627 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | | jlenz@angelogordon.com | First Class Mail and Email |
| 3615305 | Universal Finance, Inc. | PO Box 71493 | | | | San Juan | PR | 00936 | | angladamaria@yahoo.com | First Class Mail and Email |
| 4009796 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | | emanglero@hotmail.com | First Class Mail and Email |
| 4009626 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 4095491 | UNIVERSAL GROUP, INC. | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | | jazaretha@hotmail.com | First Class Mail and Email |
| 3861801 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | PO BOX 71338 | | SAN JUAN | PR | 00936-8438 | | krishna.69@hotmail.com | First Class Mail and Email |
| 3861485 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | | maritza.agostini@gmail.com | First Class Mail and Email |
| 3954925 | Universal Insurance Company | PO Box 11155 | | | | San Juan | PR | 00922-1155 | | nuclin@gmail.com | First Class Mail and Email |
| 3866365 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | | segarra@microjuris.com | First Class Mail and Email |
| 2906823 | UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | | yemaenid@gmail.com | First Class Mail and Email |
| 3548123 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | | segarra@microjuris.com | First Class Mail and Email |
| 4097131 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | | vancg@gviscomi.com | First Class Mail and Email |
| 1717684 | UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) | C/O JOSE R LEBRON DURAN | PO BOX 1578 | | GUAYNABO | PR | 00970 | | hmartinestirado@gmail.com | First Class Mail and Email |
| 2883485 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 192052 | | | | San Juan | PR | 00919 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail and Email |
| 2883487 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 192052 | | | | Guaynabo | PR | 00520 | | vancg@gviscomi.com | First Class Mail and Email |
| 3023434 | Universal Service Administrative Company, Administrator for the Universal Service Fund | Michael Pond | 700 12th St. NW, #900 | | | Washington | DC | 20005 | | beth@hbsslaw.com | First Class Mail and Email |
| 3133500 | UNIVERSIDAD CATOLS ALBIZU, INC. | PO BOX 902371 | Urbanizacion Santa Juanita | | | SAN JUAN | PR | 00902-3711 | | profesorqui@gmail.com | First Class Mail and Email |
| 1703644 | Universidad Central del Caribe, Inc. | Avenida Laurel | | | | Bayomon | PR | 00960 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1664485 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1664477 | Universidad Central del Caribe, Inc. (UCC) | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | | avaenviromental@gmail.com | First Class Mail and Email |
| 3102642 | Universidad de Puerto Rico, Recinto de Mayaguez | PO Box 9000 | | | | Mayaguez | PR | 00681-9000 | | anthony@swmc.com | First Class Mail and Email |
| 3112563 | Universidad de Puerto Rico, Recinto de Mayaguez | Carla Ferrari Lugo | Ferrari Law PSC | PO Box 988 | | Aguadilla | PR | 00605-0988 | | rmprlegal@gmail.com | First Class Mail and Email |
| 582467 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3544332 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3250699 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3250669 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez Coll | P.O Box 13128 | | San Juan | PR | 00908 | | | First Class Mail |
| 3166686 | Unum Life Insurance Company of America | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | | | First Class Mail |
| 265288 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4142759 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | | antillesoffice@gmail.com | First Class Mail and Email |
| 4142761 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 | | antillesoffice@gmail.com | First Class Mail and Email |
| 265312 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | | antillesoffice@gmail.com | First Class Mail and Email |
| 3001601 | Uribarry Garcia, Lemuel | Villas de Carraizo 352 | | | | San Juan | PR | 00926 | | WLUGO@LUGOMENDER.COM | First Class Mail and Email |
| 3029231 | Uribarry Garcia, Lemuel | Jose Armando Garcia Rodriguez, Asesor Legal - iAbo | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail and Email |
| 3395461 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3059499 | Urrutia, Lismar | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | wlugo@lugomender.com | First Class Mail and Email |
| 3043827 | Ursulich Soltero, Ricardo | 212 Blvd. Media Luna | Cond. Alturas del Parque Apt. 3004 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3044193 | Ursulich Soltero, Ricardo | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3798435 | US Bond Fund, Attn. Nicole Ranzinger | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | | | First Class Mail |
| 3798327 | US Bond Fund, Attn. Nicole Ranzinger | Loomis, Sayles and Company | One Financial Center | | | Boston | MA | 02111 | | | First Class Mail |
| 3012226 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 3012184 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | | | First Class Mail |
| 2954838 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | | | First Class Mail |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 4049037 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | juanjacob1010@gmail.com | First Class Mail and Email |
| 3498145 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 3939137 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Carol J. Colon-Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | | antonio.m.construction@gmail.com | First Class Mail and Email |
| 3430371 | V.M.C.M. | Maribel Mercado | Urb.Cabrera B 44 | | | Utuado | PR | 00641 | | ahernandez@rmmelaw.com | First Class Mail and Email |
| 3790929 | V.M.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | San Juan | PR | 00907 | | ramierzaneses@yahoo.com | First Class Mail and Email |
| 2914539 | Vaello Bermudez, Yadira | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 4193293 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 | | antoniofuentesgonzalez@yahoo.com | First Class Mail and Email |
| 3273895 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | | MABRELULAW@MICROJURIS.COM | First Class Mail and Email |
| 3969789 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 | | ajamadeo@gmail.com | First Class Mail and Email |
| 4077549 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 4148097 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | Rio Grande | PR | 00745 | | emplopez@hotmail.com | First Class Mail and Email |
| 3504030 | VALCARCEL MARQUEZ, PEDRO | PO BOX 924 | | | | PENUELAS | PR | 00624 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 3520554 | VALCARCEL OSORIO, NORBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 3305639 | VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | GUAYAMA | PR | 00785 | | bertofuertes@yahoo.com | First Class Mail and Email |
| 582900 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | | | First Class Mail |
| 3033063 | Valderrama Rodriguez, Carmen M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 2991690 | Valdes Acevedo, Nilda | P.O. Box 372754 | | | | Cayey | PR | 00737-2754 | | janetteanton@yahoo.com | First Class Mail and Email |
| 1729726 | VALDES ACEVEDO, NILDA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | nildavaldes@ymail.com; aegaee@gmail.com | First Class Mail and Email |
| 3051575 | Valdes Acevedo, Nilda | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | | | First Class Mail |
| 3732892 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3668357 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | | miriamantony57@gmail.com | First Class Mail and Email |
| 4256141 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Cardina | PR | 00987 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3501047 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3501789 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | | antuna.malave@gmail.com | First Class Mail and Email |
| 3701482 | Valdes Llauger, Edward | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | | First Class Mail |
| 3501269 | Valdes Llauger, Edward | Nelson Robles Diaz, Attorney | Nelson Robles DiazLaw Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | | | First Class Mail |
| 582958 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 | | angel.antun.55@gmail.com | First Class Mail and Email |
| 3026024 | Valdez Cortes, Juan A | 78 Georgetti | | | | San Juan | PR | 00925 | | asociacion.aep.gerenciales@gmail.com | First Class Mail and Email |
| 2983349 | Valdez Cortes, Juan A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4294965 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 | | | First Class Mail |
| 2924226 | Valdivieso, Jorge Lucas P | MARIA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 | | | First Class Mail |
| 5150385 | VALDIVIESO, JORGE LUCAS P | MARIA E. VICENS | 1218 AVE HOSTOS, SUITE 117 | | | PONCE | PR | 00717 | | | First Class Mail |
| 3971718 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | | | First Class Mail |
| 4065967 | VALE NIEVES, ABEL | PMB 94 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00296-5583 | | enlacepr@hughes.net; evelynjmoreno@gmail.com | First Class Mail and Email |
| 4292776 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3101109 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 | | apontearche@gmail.com | First Class Mail and Email |
| 2144040 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 3101107 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4243292 | Valencia Ocasio, Sixta V. | PO Box 231 | | | | Maurabo | PR | 00707 | | lapontebermudez@gmail.com | First Class Mail and Email |
| 3259394 | Valencia Prado, Miguel | Urb Summit Hills | 582 Calle Collins | | | San Juan | PR | 00920-4318 | | attspr@coqui.net | First Class Mail and Email |
| 4071028 | Valencia Rivera, Carmen Julia | 300 y San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | | | First Class Mail and Email |
| 2949036 | Valencia Rullan, Doris H. | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | | | First Class Mail |
| 3324873 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 | | | First Class Mail |
| 2961545 | Valencia, Nilsa | Cond Il Villaggio | J-4 Ave San Patricio Apt 5 | | | Guaynabo | PR | 00968-4485 | | | First Class Mail |
| 396236 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 | | elrabogado@yahoo.com | First Class Mail and Email |
| 3662904 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2110941 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4124328 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3406442 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastian | PR | 00685 | | omarmarie8@gmail.com | First Class Mail and Email |
| 3221320 | Valentin Avila, Nelson S. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | | yai20za@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3809405 | Valentin Baez, Carmelo | AW-3 43 Urb. La Hacienda | | | | Guayama | PR | 00784 | | beebeeaponte@gmail.com | First Class Mail and Email |
| 2420120 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 | | raponte1234@yahoo.com | First Class Mail and Email |
| 3694716 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | | dd.grisel@hotmail.com | First Class Mail and Email |
| 3584883 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 2993384 | Valentin Castro, Jorge | Calle Raspinel 924 | 1 Era Ext. Country Club | | | San Juan | PR | 00924 | | jose@torresvalentin.com | First Class Mail and Email |
| 3032570 | Valentin Castro, Jorge | 1002 Thomas Barbour Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 1751741 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | | juancaponte23@gmail.com | First Class Mail and Email |
| 1920802 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3088495 | Valentin Cruz, Wilson | HC-02 Box 14429 | | | | Lajas | PR | 00667 | | delysa@hotmail.com | First Class Mail and Email |
| 2945272 | Valentin De Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | | San Juan | PR | 00926 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | | | First Class Mail |
| 3720083 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | ANASCO | PR | 00693 | | ivette.aponte04@gmail.com | First Class Mail and Email |
| 3716402 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2920047 | VALENTIN DIAZ, FELIX | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 4133934 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 | | igdalia787@gmail.com | First Class Mail and Email |
| 4087873 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 | | | First Class Mail |
| 2990184 | Valentin Gonzalez, Ramon | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | aponteleon.luis@gmail.com | First Class Mail and Email |
| 3025670 | Valentin Gonzalez, Ramon | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | baponte842@gmail.com | First Class Mail and Email |
| 3896873 | Valentin Lopez, Ada L. | P.O Box 1392 | | | | Anasco | PR | 00610 | | jose@torresvalentin.com | First Class Mail and Email |
| 3872012 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 583321 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3482278 | Valentin Martinez, Marcelino | P.O. Box 367557 | | | | San Juan | PR | 00936 | | ja-machado@live.com | First Class Mail and Email |
| 3474075 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | | ja-machado@live.com | First Class Mail and Email |
| 3331900 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2008435 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | | | First Class Mail |
| 3997725 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4038831 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Diplo 3 | | | | Naguabo | PR | 00718 | | lutoza@gmail.com | First Class Mail and Email |
| 4196678 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 | | guanda53@gmail.com | First Class Mail and Email |
| 4197556 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 | | oaponte14@hotmail.com | First Class Mail and Email |
| 3714047 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 | | madlyn0114@gmail.com | First Class Mail and Email |
| 1215573 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | | aegaee@gmail.com | First Class Mail and Email |
| 583471 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2902592 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 | | riveralmro@yahoo.com | First Class Mail and Email |
| 4177786 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | | | First Class Mail |
| 3878543 | Valentin Perez, Judith | Vanessa Jimenez, | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | carmenapme@yahoo.com | First Class Mail and Email |
| 3560138 | VALENTIN PEREZ, JUDITH | URBANIZACION EL CULEBRINAS | CALLE MARIA J8 | | | San Sebastian | PR | 00685 | | maraponte16@gmail.com | First Class Mail and Email |
| 3876931 | VALENTIN PEREZ, JUDITH | HC 9 Box 91758 | | | | San Sebastian | PR | 00685 | | miaponte@gmail.com | First Class Mail and Email |
| 3507026 | Valentin Perez, Judith | Urbanizacion El Culebrinaas | Calle Maria J-8 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3771735 | Valentin Perez, Roberto | HC 56 Box 4404 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 599913 | VALENTIN PERUYERO, ZULAI B | HC 5 BOX 58555 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4147667 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 4014291 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | | irismaponte@gmail.com | First Class Mail and Email |
| 4177834 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 | | naydaaponte@hotmail.com | First Class Mail and Email |
| 4265013 | Valentin Ramirez, Providencia | 1204 Carina Drive | | | | Arlington | TX | 76013 | | aegaee@gmail.com | First Class Mail and Email |
| 3220650 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 | | easmfsr@gmail.com | First Class Mail and Email |
| 4255007 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4106741 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3797930 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | | andresrodriguezlaw@gmail.com | First Class Mail and Email |
| 3645723 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | roberto.aponte09@gmail.com | First Class Mail and Email |
| 58312 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603-9655 | | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 4290024 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Barrada Sandin | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2973635 | Valentin Roman, Oscar | Calle 3 D24 | Urb. Valparaiso | | | Vega Baja | PR | 00949 | | | First Class Mail |
| 2908908 | Valentin Rosado, Kenny G | Colinas De Fair View 202 4D8 | | | | Trujillo Alto | PR | 00976 | | ESMERALDEQUIPMENT@GMAIL.COM; sheila96sr9@gmail.com | First Class Mail and Email |
| 3123853 | Valentin Sanchez, Angel D | Calle Alicia Moreda #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | | rubennoe1@hotmail.com | First Class Mail and Email |
| 3183979 | Valentin Sanchez, Angel D | Urb. Villa Andalucia | Calle Alora P-7 | | | San Juan | PR | 00926 | | ZAPONTE23@YAHOO.COM | First Class Mail and Email |
| 3166733 | Valentin Sanchez, Angel D | C/Alicia Moreda N #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | | | First Class Mail |
| 2890199 | Valentin Sanchez, Luis A | URB BUENAVENTURA | 5018 CALLE ALHELI | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3729474 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3825622 | VALENTIN SANTELL, CARMEN | BONNEVILLE TERRE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | | elindiotaino@yahoo.com | First Class Mail and Email |
| 2330939 | VALENTIN SANTELL, CARMEN M | URB. BONNEVILLE TERRACE | C-15 CALLE 3 | | | CAGUAS | PR | 00725 | | rebteach10@gmail.com | First Class Mail and Email |
| 3954035 | VALENTIN SANTELL, CARMEN M. | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3141402 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 1358465 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4176395 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4178815 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 | | moracor@gmail.com | First Class Mail and Email |
| 1600688 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2351560 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 | | apontejoaquin77@gmail.com | First Class Mail and Email |
| 182642 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | | mary.aponte@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 594 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4189304 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | | Aguirre | PR | 00704 | | normyaponte@gmail.com | First Class Mail and Email |
| 3064881 | Valentin Toirs, Edwin | PO Box 3019 | Hato Arriba St. | | | San Sebastian | PR | 00685 | | aegaee@gmail.com | First Class Mail and Email |
| 3065050 | Valentin Toirs, Edwin | Jose Armando Garcia Rodriguez | Asociacion Empleados Genenciales Autoridad | de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | mlaponte12@gmail.com | First Class Mail and Email |
| 2966618 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4014456 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | | mmvale420@gmail.com; colisibie@hotmail.com | First Class Mail and Email |
| 2893036 | Valentin Torres, Ricardo C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2907923 | Valentin Torres, Ricardo C | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 3199568 | VALENTIN VALENTIN, FREDESWINDA | RR 1 BOX 2025 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2927187 | VALENTIN VALENTIN, NORBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | LIAL1506@GMAIL.COM | First Class Mail and Email |
| 3145979 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 | | lourdes.55492@gmail.com | First Class Mail and Email |
| 3251550 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 2922593 | Valentin, Christian Vavel | Condominio Vick Center B201 | Avecride Munoz Rivera #869 | | | San Juan | PR | 00925 | | maderive@yahoo.com | First Class Mail and Email |
| 3849404 | Valentin, Marisol | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | | etnopa56@gmail.com | First Class Mail and Email |
| 3337721 | Valentin, Marisol | Calle SA G-46 | Rio Grande Estates V | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3191131 | Valentin, Marisol Matos | RR5 Box 4677 | | | | Anasco | PR | 00610 | | etnopa56@gmail.com | First Class Mail and Email |
| 3291235 | Valentin, Milagros Gonzalez | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | | elbalissete95@gmail.com | First Class Mail and Email |
| 3291197 | Valentin, Milagros Gonzalez | Calle Arnaldo Sevilla #104 | | | | Mayagüez | PR | 00680 | | | First Class Mail |
| 3885024 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | | miltaramiroz1112@gmail.com; cristina_arbona@hotmail.com | First Class Mail and Email |
| 2882770 | Valentin, Rachel M | 208 Casa Linda Village | | | | Bayamon | PR | 00959 | | apont3mar@gmail.com | First Class Mail and Email |
| 5164306 | Valentin, Ramon | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av | | SAN SEBASTIAN | PR | 00909 | | INESALFONSINA@GMAIL.COM | First Class Mail and Email |
| 2968516 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2119959 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2555295 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 3000735 | VALENTIN-COLLAZO, ENID | LANDRON VERA LLC | LUIS A. RODRIGUEZ MUNOZ, ESQ. | 1606 AVENIDA PONCE DE LEON | SUITE 501 | SAN JUAN | PR | 00909 | | martaelbaaponte@hotmail.com | First Class Mail and Email |
| 5166252 | Valentin-Garcia, Daniel | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | aponte_v@de.pr.gov | First Class Mail and Email |
| 3242742 | Valentin-Garcia, Daniel | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | | First Class Mail |
| 266373 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3212702 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 | | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 4064251 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | | Guaynabo | PR | 00969 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3897579 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | | sandraaponte61@gmail.com | First Class Mail and Email |
| 3345366 | Valez Figueroa, Carlos E. | c/o Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3401046 | VALEZ HOMS, NOEL | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | | belinaponte@yahoo.com | First Class Mail and Email |
| 3805779 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 | | | First Class Mail and Email |
| 4052210 | Valladanes Natal, Ricardo | 2243D D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 | | javieranabel3@gmail.com | First Class Mail and Email |
| 2852954 | Valle Alicea, Vilma | Catarta D8 EL Remanso | | | | San Juan | PR | 00926 | | 13yanci@gmail.com | First Class Mail and Email |
| 3233587 | VALLE COSME, NATALIE | APTO 1138 EDIF 59 RES LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00913 | | | First Class Mail |
| 2966339 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4022444 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4137322 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | | loyda.aponte@gmail.com | First Class Mail and Email |
| 2093821 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | | anisiuga15@gmail.com | First Class Mail and Email |
| 4281205 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 583882 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3428281 | Valle Olivera, Ariel | Asociacion Empleados Gerenciales- A.E.E. | Apaitado 9831 Santurce Station | | | Santurce | PR | 00908 | | mc-aponte12@hotmail.com | First Class Mail and Email |
| 3149886 | Valle Olivera, Ariel | Urb Vega Baja Lake | C1 Calle 2 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4272139 | Valle Otero, Ismael | HC7-BOX 27031 | | | | San Juan | PR | 00680 | | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 2977271 | Valle Perez, Adrian | RR 18 Box 689 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3961923 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 | | delysa@hotmail.com | First Class Mail and Email |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | | pdelyara@yahoo.com | First Class Mail and Email |
| 3136976 | VALLE RUIZ, EVELYN | URB SAN JOSE A-2 | | | | AGUADA | PR | 00602 | | b_aponte@hotmail.com | First Class Mail and Email |
| 2417976 | VALLE SANTIAGO, IRMA | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 | | DARLENE@A-CONCEPTS.COM | First Class Mail and Email |
| 3032908 | Valle Tirado, Elizabeth | Apartado 1294 | | | | San German | PR | 00683 | | corraldeg@gmail.com | First Class Mail and Email |
| 2935694 | VALLE UMPIERRE, LUZ E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jose@torresvalentin.com | First Class Mail and Email |
| 3552590 | Valle Valdivieso, Luz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3349579 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | | | First Class Mail |
| 3221086 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | | luz_lav@yahoo.com | First Class Mail and Email |
| 3541303 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3172467 | Valle, Jose Luis Vientos | Asociacion Empleados Gerenciales | Autoridad de Ener | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | aquinololu@hotmail.com | First Class Mail and Email |
| 3103980 | Valle, Jose Luis Vientos | PO Box 434 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3560254 | Valle, Liliam | Lilliam Valle Rodriguez | Apartado 751 | | | San German | PR | 00683 | | | First Class Mail |
| 266669 | Vallejo Chardon, Desiree F. | Jardines Del Caribe | Calle 33 Gg 10 | | | Ponce | PR | 00733 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3106832 | Vallejo Chardon, Desiree F. | Colinas de Verde Azul | 73 Calle Roma | | | Juana Diaz | PR | 00795 | | migdalia.aquino@yahoo.com | First Class Mail and Email |
| 3449990 | VALLEJO LOPEZ, ISABELITA | REPARTO FLAMINGO | C/ATENAS B-10 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3140279 | Vallejo Morales, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002765 | VALLEJO RUIZ, JOSE A | ALTS DE PENUELAS | D22 CALLE 5 | | | PENUELAS | PR | 00624-3657 | | montalvoaldea.law@gmail.com | First Class Mail and Email |
| 3057309 | VALLEJO RUIZ, JOSE A | 545 SALAMANCA-VILLA DEL CARAREN | | | | PONCE | PR | 00716-2112 | | nancyaquino20@hotmail.com | First Class Mail and Email |
| 2327466 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 | | aquino.julia@yahoo.com | First Class Mail and Email |
| 2213931 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 | | | First Class Mail |
| 4015690 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | | segarra@microjuris.com | First Class Mail and Email |
| 2025587 | VALLES UMPIERRE, LUZ | 243 PARIS ST. PMB 1894 | | | | SAN JUAN | PR | 00917 | | segarra@microjuris.com | First Class Mail and Email |
| 2951099 | Valles Vega, Maria L. | HC-10 Box 7811 | | | | Sabana Grande | PR | 00637 | | luiswichyrivera@hotmail.com | First Class Mail and Email |
| 3630900 | Vallescorbo Colon, Carlos I | C17 87 21 | Miraflores | | | Bayamon | PR | 00957 | | lesjah@yahoo.com | First Class Mail and Email |
| 3651580 | Valls Dapena, Gustavo J. | Paseo de la Reina | Apt 502 | | | Ponce | PR | 00716 | | aquirre0214@hotmail.com | First Class Mail and Email |
| 4217793 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | | elviraquirrepr@gmail.com | First Class Mail and Email |
| 2632704 | VALLS FERRERO, FERNANDO | URB HILL MANSION | CALLE 68 BG 5 | | | SAN JUAN | PR | 00929 | | aracelis_figu18@hotmail.com | First Class Mail and Email |
| 4136839 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 | | indiana-mar@hotmail.com | First Class Mail and Email |
| 266777 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3223374 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | Sierra Bayamón | 38-10 calle 33 | | | Bayamón | PR | 00961 | | ed.aragones01@gmail.com | First Class Mail and Email |
| 3219545 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | Sierra Bayamón | 38-10 calle 33 | | | Bayamón | PR | 00961 | | | First Class Mail |
| 3923643 | VAQUER OCASIO, LUIS ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 | | kmolltaylor@aramsco.com | First Class Mail and Email |
| 2022352 | VAQUER OCASIO, LUIS ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 | | | First Class Mail |
| 5166814 | Vaqueria Tres Monjitas, Inc. | Epstein Becker Green, P.C. | Attn: Wendy G. Marcari, Esq. | 875 Third Avenue | | New York | NY | 10022 | | elya7088@gmail.com | First Class Mail and Email |
| 5167100 | Vaqueria Tres Monjitas, Inc. | P.O. Box 366757 | | | | San Juan | PR | 00936 | | jearaud536@gmail.com | First Class Mail and Email |
| 3130335 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 3308568 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | | naraudpadilla@gmail.com | First Class Mail and Email |
| 2969028 | Vaquez Perez, Yaira | 11201 N. 22nd St. | Apt 91 | | | Tampa | FL | 33612 | | lindaaraude@hotmail.com | First Class Mail and Email |
| 3384088 | Vaquez Gonzalez, Sergio Eduardo | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3476007 | Varas Bas, William | Urb Mansiones de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | | je.arau53@gmail.com | First Class Mail and Email |
| 3009971 | Varela Alvelo, Maria A | PO BOX 1557 | | | | Corozal | PR | 00783 | | jrfrancolaw@gmail.com | First Class Mail and Email |
| 3977413 | Varela Cardona (Parent of minor), Angela | 1938 SE W Punbrooke Circle | | | | Port St. Lucie | FL | 34952 | | angee7676@gmail.com; abogadajimenezenieves@gmail.com | First Class Mail and Email |
| 3052909 | Varela Cartagena, Patria S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | iyisaxbelonieves@yahoo.com-es | First Class Mail and Email |
| 3975685 | Varela Padro, Ivette | IC-10 Calle 3 Urb Providencia | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 584298 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 584302 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4067818 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 | | lorrainearbelo@gmail.com | First Class Mail and Email |
| 3217218 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 | | LAVPSICIS226@GMAIL.COM | First Class Mail and Email |
| 3602139 | Varela, Angela | 1938 SE West Punbrooke Circle | | | | Port St. Lucie | FL | 34952 | | angie7676@gmail.com; abogadajimenezenieves@gmail.com | First Class Mail and Email |
| 4120014 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | | rosi_baya@yahoo.com | First Class Mail and Email |
| 3044618 | VARGAS ACEVEDO, ASHLEY | 756 COUNTRY WOORD CIR | | | | KISSIMMEE | FL | 34744-4630 | | | First Class Mail |
| 267009 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3571828 | VARGAS ACOSTA, PABLO | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1228 | | | CAGUAS | PR | 00725-1298 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 3570188 | VARGAS ACOSTA, PABLO | P.O. BOX 387 | | | | LAJAS | PR | 00667 | | maclegaljc@gmail.com | First Class Mail and Email |
| 4192117 | Vargas Aguirre, Jose Luis | HC-01 Box 5079 | | | | Santa Isabel | PR | 00757 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 4175727 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 584409 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3014705 | Vargas Carrasquillo, Liz | Landron Vera. LLC | Luis A. Rodriguez Munoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | JOMIR2000@YAHOO.COM | First Class Mail and Email |
| 3122062 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | | cucusa72@gmail.com | First Class Mail and Email |
| 3969320 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4002418 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | | rarcefarina@gmail.com | First Class Mail and Email |
| 2927824 | VARGAS CRUZ, ADA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3913594 | VARGAS DE JESUS, WILMA | R.R. 8 BOX 9102 | DAJAOS | | | BAYAMON | PR | 00619 | | isarce@yahoo.com | First Class Mail and Email |
| 3865484 | VARGAS ECHEVARRIA, RICARDO J. | G-14 | G-14 CALLE BOHIO RCAGUAX | FATHER OF THE CLAIMANT | | CAGUAS | PR | 00725-3310 | | guario18@hotmail.com | First Class Mail and Email |
| 584528 | VARGAS ECHEVARRIA, RICARDO J. | CONDOMINIO SAN PATRICIO | APTO.I-4 1908 | | | GUAYNABO | PR | 00968 | | ricardo.v.echevarria@gmail.com; pevafon@gmail.com | First Class Mail and Email |
| 2229627 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | | CAROLINA | PR | 00983 | | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 2927199 | VARGAS ENCARNACION, OLGA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | leslieaarce@yahoo.com | First Class Mail and Email |
| 4084852 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 | | nivia.ide@gmail.com | First Class Mail and Email |
| 4049891 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4081636 | Vargas Esmurria, Francisco J. | Santiago-Pereles, Calle 20 | 1705 Paseo Las Colonias | Urb. Vista Alegre | | Ponce | PR | 00717-2234 | | ginaarcer@yahoo.com | First Class Mail and Email |
| 3140971 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | ivette_enid@hotmail.com | First Class Mail and Email |
| 2939235 | Vargas Feliciano, Edgardo | Briere Law Offices, PSC | c/o Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 | | | First Class Mail |
| 3264663 | VARGAS FONTANEZ, PEDRO A | C/BOHIO G 14 REPARTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | | ia-arce-tdar@aeepr.com | First Class Mail and Email |
| 1802012 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 | | ia-arce-tdar@prepa.com | First Class Mail and Email |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3405756 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 2984972 | Vargas Garcia, Edwin | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | | cj-arce01@hotmail.es | First Class Mail and Email |
| 3035997 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | | Mayagüez | PR | 00680-4064 | | | First Class Mail |
| 2228294 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 | | ramon_arce@hotmail.com | First Class Mail and Email |
| 3096541 | Vargas Gonzalez, Yanira | Cond Pontezuelo Edd B-5 3-G | | | | Carolina | PR | 00983 | | ivonnegm@prw.net | First Class Mail and Email |
| 3270557 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| 4227811 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3934911 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3934340 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 394457 | VARGAS LUGO, FELIX | URB COSTA SUR F-17 | CALLE MIRAMAR | | | YAUCO | PR | 00698 | | yaryarce@gmail.com | First Class Mail and Email |
| 1770775 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | | agarrison@archmi.com | First Class Mail and Email |
| 3053347 | Vargas Martinez, Manuel A | 228 Calle Franchesco | | | | Quebradillas | PR | 00678 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3124596 | Vargas Martinez, Manuel A | Manuel A. Vargas Martinez | 1110 Ave Ponce de Leon, Parada 1612 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3761695 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 | | ivonnegm@prw.net | First Class Mail and Email |
| 3152749 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 | | grupo.architek@gmail.com | First Class Mail and Email |
| 3152759 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3266105 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | | glee@mofo.com | First Class Mail and Email |
| 3990726 | Vargas Montalvo, Dixon | attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | glee@mofo.com | First Class Mail and Email |
| 3443683 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | | IDAMARISVARGAS1@GMAIL.COM; idamarisvargas2@gmail.com | First Class Mail and Email |
| 2972560 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | | jhumphrey@archviewlp.com | First Class Mail and Email |
| 3200844 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | | glee@mofo.com | First Class Mail and Email |
| 3399530 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 | | fpiovanetti@arcocapital.com | First Class Mail and Email |
| 3600008 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 | | milagros.vargas3@gmail.com; dargee_guevarez@yahoo.com | First Class Mail and Email |
| 3967125 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | | diabpoo@hotmail.com | First Class Mail and Email |
| 4289683 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 277556 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 | | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3821798 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | | stuart.ares@yahoo.com | First Class Mail and Email |
| 3663530 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | | dianahannelore@gmail.com | First Class Mail and Email |
| 3542767 | Vargas Perez, Ana | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3123584 | Vargas Perez, Ariel J. | 1110 Ave Ponce de Leon, Parada 16 1/2 | Gerente | Autoridad de Energia Electrica | | San Juan | PR | 00908 | | janebeckerwhitaker@gmail.com | First Class Mail |
| 2995336 | Vargas Perez, Ariel J. | Urb Hacienda Florida | 479 Calle Geranio | | | Yauco | PR | 00698 | | | First Class Mail |
| 3589325 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | ISABELA | PR | 00662-6042 | | mtexi@mtlegalpr.com | First Class Mail and Email |
| 3147033 | Vargas Perez, Carmen | 428 Carr. # 112 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2941213 | Vargas Perez, Javier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jl.lopezpagan@gmail.com | First Class Mail and Email |
| 4205684 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | | | First Class Mail |
| 4057123 | Vargas Perez, Sara G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | | sylviaarguelles@gmail.com | First Class Mail and Email |
| 3880134 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3880448 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | | edgararia@gmail.com | First Class Mail and Email |
| 4178348 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | | ARIASHERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 3714513 | VARGAS RAMOS, MADELINE | HC-02 BOX 22193 | BARRIO MALEZAS | | | MAYAGUEZ | PR | 00680 | | EVELYNARIAS1956@GMAIL.COM | First Class Mail and Email |
| 4116832 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4253136 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | | Yauco | PR | 00698 | | | First Class Mail |
| 584986 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 | | cmarilltorres@gmail.com | First Class Mail and Email |
| 2955853 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | | PONCE | PR | 00732 | | ordep48@yahoo.com | First Class Mail and Email |
| 2117914 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 | | arilti@de.pr.gov | First Class Mail and Email |
| 5157405 | Vargas Rodriguez, Daniel I. | PO Box 1228 | | | | Hormigueros | PR | 00660 | | aristi@campussite.org | First Class Mail and Email |
| 3326481 | Vargas Rodriguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | | jujunior309@gmail.com | First Class Mail and Email |
| 3861857 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3665363 | VARGAS RODRIGUEZ, JONATHAN | 629 LAUREL COVE CT. APT. 201 | | | | ORLANDO | FL | 32825-3220 | | | First Class Mail |
| 3102496 | Vargas Rodriguez, Maritza | A 105 Calle 5 | Urb. El Convento | | | San German | PR | 00683 | | | First Class Mail |
| 2927219 | VARGAS RODRIGUEZ, RAMONA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3422541 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 3950416 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 | | jose@torresvalentin.com | First Class Mail and Email |
| 3113841 | VARGAS ROMAN, EMILIA | URB. VILLA SERENA #36 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail and Email |
| 1243076 | VARGAS ROMAN, EMILIA | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | | SANTA ISABEL | PR | 00757 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 267924 | VARGAS ROMAN, EMILIA VERA | 36 VILLA SERENA | | | | SANTA ISABEL | PR | 00757 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 3266233 | Vargas Rosado, Aida M | PO Box 2154 | | | | Toa Baja | PR | 00951 | | icdomercado@yahoo.com | First Class Mail and Email |
| 3630356 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 267741 | VARGAS SALERNA, WANDA | PO BOX 143S | | | | MAYAGUEZ | PR | 00681 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 4290822 | VARGAS SANJURJO, VIVIAN C. | CALLE 22 V-12 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | | miduate@hotmail.com | First Class Mail and Email |
| 3962376 | Vargas Santiago, Iris M | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | | maldonadoarmando10@gmail.com | First Class Mail and Email |
| 585070 | VARGAS SANTIAGO, MARIA J. | PASEO ALEGRE #2304 | | | | LEVITTOWN | PR | 00949 | | jarmstrongpr@gmail.com | First Class Mail and Email |
| 2211347 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4142042 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2911948 | VARGAS SEPULVEDA, ANA M | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | cybernectico@gmail.com | First Class Mail and Email |
| 4121870 | Vargas Sepulveda, Emelina | Calle Gardenia 8490 | Urb. El Valle Segunda Extension | | | San Juan | PR | 00667 | | miguel_archo@yahoo.com | First Class Mail and Email |
| 1286915 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | | | First Class Mail |
| 1899014 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 | | amaarocho@yahoo.com | First Class Mail and Email |
| 3891677 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | | amarocho@yahoo.com | First Class Mail and Email |
| 2451218 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 | | amaarocho@yahoo.com | First Class Mail and Email |
| 267860 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 | | elsie_goar@hotmail.com | First Class Mail and Email |
| 450081 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2988389 | Vargas Vargas, Maria E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | emilia.arocho@gmail.com | First Class Mail and Email |
| 4178590 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 | | jose@torresvalentin.com | First Class Mail and Email |
| 3051916 | Vargas Vazquez, Josue | 2-8 d 44 Royal Town | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2976279 | Vargas Vega, Esther E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232028 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3364903 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | | | First Class Mail |
| 2940811 | Vargas Virella, David Javier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | m.arocho@hotmail.com | First Class Mail and Email |
| 4193154 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4032386 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 | | | First Class Mail |
| 1343843 | VARGAS ZAPATA, SOL BILMA | PO BOX 1015 | | | | LAJAS | PR | 00667 | | anaarochorivera@yahoo.com | First Class Mail and Email |
| 3357223 | Vargas, Edwin Gordillo | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 414107 | Vargas, Elisa | PO Box 5269 | | | | San Sebastian | PR | 00685 | | Awilda.1961@yahoo.com | First Class Mail and Email |
| 3901043 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Calle 1 J-2 Jardines de Caparra | | | | Bayamon | PR | 00959 | | normavalentin4@gmail.com | First Class Mail and Email |
| 3567866 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4272487 | Vargas, Miriam | J5 Cond Belen Apt 1201 | | | | Guaynabo | PR | 00968-4419 | | | First Class Mail |
| 1316742 | VARGAS, MYRIAM I | P O BOX 336757 | | | | PONCE | PR | 00733-6757 | | | First Class Mail |
| 4103428 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | | CAROCHOSALTAR@GMAIL.COM | First Class Mail and Email |
| 4271572 | Vargas, Ricardo | 383 Jose Canals St | | | | San Juan | PR | 00918 | | vvargas@claropr.com; richardvpr@hotmail.com | First Class Mail and Email |
| 4271575 | Vargas, Virginia | 383 Jose Canals St | | | | San Juan | PR | 00918 | | zuleykita27@yahoo.com | First Class Mail and Email |
| 4152726 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Repto. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 4106298 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | | nel_nieves@yahoo.com | First Class Mail and Email |
| 2992427 | Vargas-Torres, Ada I | PO Box 1090 | | | | San Sebastian | PR | 00685 | | ARMENTEROCIPRIANO@yahoo.com | First Class Mail and Email |
| 3110300 | Vargas-Torres, Ada I | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | JOSEFINABACARDI@AOL.COM | First Class Mail and Email |
| 4276408 | VASQUEZ COLLAZO, ROSA C. | URB. EL TORRITO CALLE 3 C-9 | | | | CAYEY | PR | 00736 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 356297 | Vasquez Juan, Ruth J | RR 7 Box 10240-13 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3308216 | Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6 | | | | Guaymabo | PR | 00969 | | | First Class Mail |
| 2895902 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | | | First Class Mail |
| 4187296 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | | laarpr1@gmail.com | First Class Mail and Email |
| 3912145 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | | Ponce | PR | 00731 | | carmenarrigoitia@gmail.com | First Class Mail and Email |
| 4054774 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | | Ponce | PR | 00730-4640 | | | First Class Mail |
| 3862558 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | | kcheton45@hotmail.com | First Class Mail and Email |
| 4230598 | Vasquez Salome, Carmen M | HC-01 Box 3604 | | | | Villalba | PR | 00766 | | aegaee@gmail.com | First Class Mail and Email |
| 4285092 | Vasquez Torres, Jose R. | 405 San Jacobo, Urb Sagrado Corazon | | | | San Juan | PR | 00926 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| 4270133 | Vassallo Gautier, Felix Antonio | Urb. La Inmaculada | 265 Calle Monseñor Berrios | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2408064 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | | TOA ALTA | PR | 00953 | | hossanna2001@yahoo.com | First Class Mail and Email |
| 3143280 | Vaz Perez, Rita M | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3025280 | Vaz Perez, Rita M | URB Jardris de Carparia | UU-15 Calle 28 | | | Bayamon | PR | 00959 | | maria_e_arroyo@hotmail.com | First Class Mail and Email |
| 2847398 | Vaz, Tony | 5341 Curry Ct | | | | Marietta | GA | 30068 | | | First Class Mail |
| 142530 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3161599 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2976755 | Vazquez Aguirre, Luz A. | Box 1559 | | | | Trujillo Alto | PR | 00977 | | cucaida@coqui.net | First Class Mail and Email |
| 2933211 | Vazquez Alicea, Carlos I | PO Box 117 | | | | Trujillo Alto | PR | 00977-0117 | | cucaida@coqui.net | First Class Mail and Email |
| 3825363 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3825329 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 | | | First Class Mail |
| 4298414 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | | Arecibo | PR | 00612 | | blaneamldo@gmail.com | First Class Mail and Email |
| 4296147 | Vazquez Alonzo, Miguel A. | HC 02 Box 16325 | | | | Arecibo | PR | 00612 | | yadiral.335@gmail.com | First Class Mail and Email |
| 4268921 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 | | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 4227753 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3819371 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4178713 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 | | aarroyo1024@gmail.com | First Class Mail and Email |
| 3020404 | Vazquez Aponte, Rangel R | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de - | Energia Electrica | Apartado 9831-Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 2981757 | Vazquez Aponte, Rangel R | RR - 2 Box 446 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 268067 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | | | HORMIGUEROS | PR | 00660 | | iad2328@gmail.com | First Class Mail and Email |
| 3037571 | Vazquez Arroyo, Carlos M. | URB. Arbolada | C/Ceiba F-18 | | | Caguas | PR | 00727 | | romanbetzy03@gmail.com | First Class Mail and Email |
| 3152971 | Vazquez Ayala, Bernabela | HC-02 Buzon 8411 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3784721 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 4074161 | VAZQUEZ BADILLO, GLORIA | 365 LA PROVIDENCIA | URB LA MONSERRATE | | | MOCA | PR | 00676 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 2993707 | Vazquez Baez, Edgardo | Cond. Vistas del Rio 8 | Calle 1 Apt. 1-A | | | Bayamon | PR | 00959-8865 | | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 3110631 | Vazquez Baez, Edgardo | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | lucyj4251@gmail.com | First Class Mail and Email |
| 3117269 | Vazquez Baez, Violeta | 55 Calle Estancias Estancias del Basque | | | | Bayamon | PR | 00956 | | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 3143262 | Vazquez Baez, Violeta | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | Asesor Legal - (Abogado RUA: 9534) | | San Juan | PR | 00908 | | | First Class Mail |
| 3518924 | Vazquez Benitez, Nerlin | Calle 88 bloque B4 #12 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4309236 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4107936 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 | | | First Class Mail |
| 2845856 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | | vazquez_assoc@hotmail.com; soniaediazdiaz@hotmail.com | First Class Mail and Email |
| 3314141 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | | sandrita.arroyohernandez@gmail.com | First Class Mail and Email |
| 2886557 | Vazquez Caldas, Airlyn E. | HC-03 Box 31051 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3239156 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | | guillermoarroyolebron@gmail.com | First Class Mail and Email |
| 2927673 | Vazquez Carmona, Carmen | Bo Buenaventura 727 | Calle Pablo Pizarro | | | Carolina | PR | 00987 | | anamaliaquinones@yahoo.com | First Class Mail and Email |
| 4270495 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | | Groveland | FL | 34736 | | anaamaliaquinones@yahoo.com | First Class Mail and Email |
| 4253073 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | | Penuelas | PR | 00624 | | orialarroyo79@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 598 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3849615 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | | | First Class Mail |
| 2922768 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | | myrnarroyo@gmail.com | First Class Mail and Email |
| 4004713 | Vazquez Castillo, Elba Iris | 2458 Cond. Vista Verde | | | | San Juan | PR | 00924 | | ronniebkd@yahoo.com | First Class Mail and Email |
| 2976700 | Vazquez Castillo, Irma | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 268258 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | | LAJAS | PR | 00667 | | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 1878099 | VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 3248938 | VAZQUEZ CEDENO, JUAN | FOREST VIEW | CALLE TOLEDO N-7116 | | | BAYAMON | PR | 00956 | | miagloria57@outlook.com | First Class Mail and Email |
| 4150733 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | | arroyoluz5@ymail.com | First Class Mail and Email |
| 4184460 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4299830 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4106652 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | | aegaee@gmail.com | First Class Mail and Email |
| 4014317 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | | varroyo20@yahoo.com | First Class Mail and Email |
| 3087410 | VAZQUEZ CINTRON, ROSA IRIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | felixarroyo@17.com | First Class Mail |
| 4269088 | Vazquez Claudio, Hector M. | #550 Camino de Los Jazmines | Urb. Veredas | | | Gurabo | PR | 00778 | | otty201949@gmail.com | First Class Mail and Email |
| 4242690 | Vazquez Clauseli, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4242686 | Vazquez Clauseli, Geraldo | RR 2 Box 6970 | | | | Guayama | PR | 00784 | | arroyomendezroa@gmail.com | First Class Mail and Email |
| 3302890 | Vázquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3006944 | Vazquez Collazo, Alex Jobeth | 923 W Oak Ridge Rd | Apt B | | | Orlando | FL | 32809 | | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 3038783 | VAZQUEZ COLLAZO, HECTOR A | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | | JGIL@GILDELAMADRID-PSC.COM | First Class Mail and Email |
| 2407798 | VAZQUEZ COLLAZO, HECTOR A | K4 CALLE 13 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4284835 | Vazquez Collazo, Rosa C. | Urb. El Torrito Calle 3 C-9 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4291023 | Vazquez Collazo, Rosa C. | Urb. El Torito Calle 3-C-9 | | | | Cayey | PR | 00736 | | d_arroyo60@yahoo.com | First Class Mail and Email |
| 3000096 | Vazquez Collazo, Rose Marie | 923 W Oak Ridge Rd | Apt B | | | Orlando | FL | 32809 | | aao_awilda@hotmail.com | First Class Mail and Email |
| 4263732 | Vazquez Colom, Ariel | PO Box 513 | | | | Aibonito | PR | 00705 | | arroyo_0508@yahoo.com | First Class Mail and Email |
| 4252294 | Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | | Salinas | PR | 00751 | | linnette1986@gmail.com | First Class Mail and Email |
| 4227788 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | | amapercy@yahoo.com | First Class Mail and Email |
| 4187315 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | | LUCYOTERO86@HOTMAIL.COM | First Class Mail and Email |
| 4050276 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3863878 | Vazquez Correra, Sandra | Condominio Torres de Andalucia II | 2 Calle Almonte Apt. 509 | | | San Juan | PR | 00926-2413 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 3355417 | Vazquez Corujo, María De Los Angeles | HC 04 Box 42504 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2934539 | Vazquez Crespo, Juan | 442 Camino de Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | | hermiarroyo@yahoo.com | First Class Mail and Email |
| 1659706 | Vazquez Cruz, Aris D | Att: Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | | aegaee@gmail.com | First Class Mail and Email |
| 3137625 | Vazquez Cruz, Lilliam M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 158575 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Naranjito | PR | 00719 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 4045193 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3925669 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | | angelstore10@gmail.com | First Class Mail and Email |
| 3973557 | Vazquez Cruzado, Damaris | Calle 60 Blq.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 3872689 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | | arroyo_ja1361@yahoo.com | First Class Mail and Email |
| 3480653 | Vazquez Cuevas, Jaime | RR 3 Box 10904 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3935134 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | | tutinguen@yahoo.com | First Class Mail and Email |
| 3876230 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 4323231 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | | | First Class Mail |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4278792 | Vazquez De Jesus, Marta Lydia | HC #06 Box 10026 | | | | Yabucoa | PR | 00767 | | fehr1023@yahoo.com | First Class Mail and Email |
| 4051640 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 2141924 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4266924 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4293362 | Vazquez del Rosario, Francisco | PO Box 561442 | | | | Guayanilla | PR | 00656 | | marylind_arroyo@yahoo.com | First Class Mail and Email |
| 3009682 | Vazquez del Toro, Damaris E | Terrazas de Guaynabo | N10 C/Pascua | | | Guaynabo | PR | 00969 | | aegaee@gmail.com | First Class Mail and Email |
| 3054622 | Vazquez del Toro, Damaris E | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | lleis98@yahoo.com | First Class Mail and Email |
| 3546817 | VAZQUEZ DEL VALLE, NORMA I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | | | First Class Mail |
| 3289286 | Vazquez Delgado, Vanessa M. | Po Box 486 | | | | Barranquitas | PR | 00794 | | m.arroyo2459@hotmail.com | First Class Mail and Email |
| 1270370 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 | | jose@torresvalentin.com | First Class Mail and Email |
| 3585373 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2101862 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3238223 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | | | First Class Mail |
| 2121912 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE B A 22 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4281667 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | | San Juan | PR | 00926 | | yomaira_arroyo@hotmail.com | First Class Mail and Email |
| 4264857 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | | San Juan | PR | 00926 | | yomy2885@gmail.com | First Class Mail and Email |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | | alma.vanessa@gmail.com | First Class Mail and Email |
| 4032934 | Vazquez Estrada, Mayra Johanna | 61 Urb La Esmeralda | | | | Caguas | PR | 00727 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2922250 | Vázquez et al, Agosto | Lcdo. Marco Rosado Conde | Urb. Santa Clara | I-22 Areca | | Guaynabo | PR | 00969 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3593275 | Vazquez Felciano, Jose | Attn: Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | | patriota0312@yahoo.com | First Class Mail and Email |
| 4009085 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | | UTUADO | PR | 00641 | | daisyspr@yahoo.com | First Class Mail and Email |
| 3510809 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3757901 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2103979 | VAZQUEZ FERNANDEZ, MYRLA | URB RIVERVIEW | D 13 CALLE 4 | | | BAYAMON | PR | 00961 | | rosaarroyo@hotmail.com | First Class Mail and Email |
| 268561 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4 D-13 | | | BAYAMON | PR | 00961 | | toledo.bankruptcy@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4205858 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4175733 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 | | mara1978@hotmail.com | First Class Mail and Email |
| 3590679 | VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA | | | | SAN GERMAN | PR | 00683 | | Juanjo.04.1952@gmail.com | First Class Mail and Email |
| 3696579 | VAZQUEZ FIGUEROA, JOSE | RR-1 BOX 10730 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 268607 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3654071 | Vazquez Fontan, Rainiero | PMB 733 1353 Ave Wis Vigoreaux | | | | Guaynabo | PR | 00966 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3723113 | VAZQUEZ GALARZA, ROSA I. | URB VILLA ALBA H 18 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3904544 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 | | nahirarroyo@gmail.com | First Class Mail and Email |
| 374138 7 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 | | gracy450@aol.com | First Class Mail and Email |
| 4115118 | Vazquez Garcia, Ada Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3606869 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | | luis31.lmap@gmail.com | First Class Mail and Email |
| 3481043 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4214991 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | | hildam.arroyo@icloud.com | First Class Mail and Email |
| 440992 | VAZQUEZ GONZALEZ, ANGEL A | URB CAPARRA TERRACE | 1410 AVE T PINERO | | | SAN JUAN | PR | 00921 | | vazquezabo@gmail.com;
secretaria.vazquezabo@gmail.com | First Class Mail and Email |
| 3086952 | Vazquez Gonzalez, Astrid J. | Urb. La Rambla C/ Almudena 2213 | | | | Ponce | PR | 00730 | | arrufat.william@gmail.com | First Class Mail and Email |
| 3110474 | Vazquez Gonzalez, Astrid J. | Autoridad Energia Electrica de Puerto
Rico | 1110 Avenida Ponce De Leon, Parada
16 1/2 | | | San Juan | PR | 00908 | | legalmartinezdiaz@gmail.com | First Class Mail and Email |
| 4306972 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 | | ahl33ahl@aol.com | First Class Mail and Email |
| 3339372 | Vazquez Gonzalez, Jose E. | 86 Plaza Ocho | Gran Vista II | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3143162 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | | arvelomirta@yahoo.com | First Class Mail and Email |
| 4225853 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | | leeomar.davian@gmail.com | First Class Mail and Email |
| 2447304 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | M.aruz1229@gmail.com | First Class Mail and Email |
| 3999389 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | | sarvelo55@yahoo.com | First Class Mail and Email |
| 3999350 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3516575 | Vazquez Gonzalez, Sergio Eduardo | Urb. Villa Rosa II | Calle BF-3 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3617611 | VAZQUEZ GUERRA, LYDIA | CALLE 23 W-11 | URB. LAS VEGAS | | | CATANO | PR | 00962 | | allansamuel@live.com | First Class Mail and Email |
| 268738 | VAZQUEZ GUILBERT, NANCY M. | CALLE E P4-E | REPARTO VALENCIANO | | | JUNCOS | PR | 00777 | | allansamuel@live.com | First Class Mail and Email |
| 3660363 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOVIS | PR | 00720 | | almaarvelo@hotmail.com | First Class Mail and Email |
| 3655644 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 3176461 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3078149 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | | BAJEDERO | PR | 00616 | | | First Class Mail |
| 3113590 | Vazquez Irizarry, Marcial | Urb. Terra Senorial | 127 Calle Castania | | | Ponce | PR | 00731 | | ALMAARVELO2@HOTMAIL.COM | First Class Mail and Email |
| 2917776 | VAZQUEZ LAUREANO, MYRIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ALMARVELO@HOTMAIL.COM | First Class Mail and Email |
| 4258539 | Vazquez Lebron, Aida Iris | HC 15 Box 16093 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3878821 | VAZQUEZ LEON, ELISELOTTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 | | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3581102 | VAZQUEZ LEON, ELISELOTTE | URB VILLAS DEL SOL | B6 CALLE MANUEL FDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 2933657 | VAZQUEZ LOPEZ, CARMELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4029040 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | | vad2081@hotmail.com | First Class Mail and Email |
| 3950264 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 | | mdoris3.mda@gmail.com | First Class Mail and Email |
| 4017725 | Vazquez Lopez, Hector L. | Departamento de Hacienda | Auditor en Contribuciony | Urb. Modelaine P-29 Coral | | Toa Alta | PR | 00953 | | jesusroig86@gmail.com | First Class Mail and Email |
| 4017470 | Vazquez Lopez, Hector L. | P29 Coral | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3953489 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | | | First Class Mail |
| 4264737 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 | | moracor@gmail.com | First Class Mail and Email |
| 2975631 | Vazquez Louis, Carlos | RR Box 14001, Tierras Nuevas | | | | Manati | PR | 00674 | | moracor@gmail.com | First Class Mail and Email |
| 3026709 | Vazquez Louis, Carlos | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3656218 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | | | First Class Mail |
| 3915906 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3884839 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | | | First Class Mail |
| 426669 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4003914 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera
5014 | | | | Ponce | PR | 00728 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3589122 | VAZQUEZ MALDONADO, MADELINE | HC 02 BOX 21510 | | | | CABO ROJO | PR | 00623 | | natyarzuaga@gmail.com | First Class Mail and Email |
| 3753956 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 | | ivonnegm@prw.net | First Class Mail and Email |
| 2980742 | Vazquez Marcano, Mildred | Vistas de Rio Grande I, 146 Calle | | | | Rio Grande | PR | 00745 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 3849519 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 | | ivonnegm@prw.net | First Class Mail and Email |
| 3188165 | Vazquez Marrero , Linda L. | 5406 Chamois Drive | | | | Columbia | MO | 65203 | | orgullosaponcena@hotmail.com | First Class Mail and Email |
| 3594738 | Vazquez Marrero , Linda L. | P.O. Box 362 | | | | Columbia | MO | 65205 | | | First Class Mail |
| 3428872 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 | | | First Class Mail |
| 3106826 | VAZQUEZ MARTINEZ, JOSE MANUEL | 1110 AVENIDA PONCE DE LEON,
PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | | segarra@microjuris.com | First Class Mail and Email |
| 3106744 | VAZQUEZ MARTINEZ, JOSE MANUEL | URB. COLINAS METROPOLITANAS | J-1 TORRECILLAS ST. | | | GUAYNABO | PR | 00969 | | segarra@microjuris.com | First Class Mail and Email |
| 269002 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 | | iasencio21@gmail.com | First Class Mail and Email |
| 2902393 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | | robertoasencio@hotmail.com | First Class Mail and Email |
| 3177799 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | | | Bayamon | PR | 00957 | | vasojo3@yahoo.com | First Class Mail and Email |
| 3339908 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 3329244 | Vazquez Martinez, Vikeyla | RR 03 Box 10446-7 | | | | Toa Alta | PR | 10446-7 | | ra@ashkinlaw.com | First Class Mail and Email |
| 4127773 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 | | condtorruellaponce@gmail.com | First Class Mail and Email |
| 4003713 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 | | ra@ashkinlaw.com | First Class Mail and Email |
| 3270842 | Vazquez Massa, Maria D. | Urb. Jardines del Caribe 3-104 | | | | Ponce | PR | 00728 | | ccuprill@cuprill.com | First Class Mail and Email |
| 3776391 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | | ksierra@aeela.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3848379 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | | Ponce | PR | 00728 | | ccupril@cuprill.com | First Class Mail and Email |
| 3859431 | Vazquez Massa, Milagros | 2735 Chelin | Urb. La Providencia | | | Ponce | PR | 00728 | | ksierra@aeela.com | First Class Mail and Email |
| 1896054 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | | ccupril@cuprill.com | First Class Mail and Email |
| 3818262 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | | ksierra@aeela.com | First Class Mail and Email |
| 4051760 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | | ksierra@aeela.com | First Class Mail and Email |
| 314162 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | | ksierra@aeela.com | First Class Mail and Email |
| 269058 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | | cacupril@cuprill.com | First Class Mail and Email |
| 269063 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | | Caguas | PR | 00725 | | ccupril@cuprill.com | First Class Mail and Email |
| 4272067 | Vazquez Mercado, Javier | Rept Servicio al Cliente | Claro/ Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | | ccupril@cuprill.com | First Class Mail and Email |
| 4256730 | Vazquez Mercado, Javier | Urb La Quinta | E-21 Ciara Street | | | Yauco | PR | 00698-4108 | | ccupril@cuprill.com | First Class Mail and Email |
| 3530540 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 | | cacupril@cuprill.com | First Class Mail and Email |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 | | cacupril@cuprill.com | First Class Mail and Email |
| 4283395 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | | clrodriguez@aeela.com | First Class Mail and Email |
| 4309227 | Vazquez Morales, Ana L. | Urb. Las Muesas Buzón 236 | Calle Francisco Colon BB13 | | | Cayey | PR | 00736 | | showroom@perfectcleaningpr.com; aperez@perfectequipment.net | First Class Mail and Email |
| 4265291 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | | aegaee@gmail.com | First Class Mail and Email |
| 269134 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 1270725 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 | | jbarrios@prestigelegalpr.com | First Class Mail and Email |
| 269169 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2977909 | Vazquez Munoz, Hector C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | Batistay@ascpr.biz | First Class Mail and Email |
| 3026319 | Vazquez Munoz, Hector C | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | jgueits@fglawpr.com | First Class Mail and Email |
| 2975391 | Vazquez Munoz, William | Calle 8 AK# 11, Urb. Pradera | | | | Toa Baja | PR | 00949 | | Batistay@ascpr.biz | First Class Mail and Email |
| 3026656 | Vazquez Munoz, William | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoriad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 4285346 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | | Caguas | PR | 00727 | | vero@ferraiuoli.pr | First Class Mail and Email |
| 4291305 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | | Canaguas | PR | 00727 | | vero@ferraiuolie | First Class Mail and Email |
| 4189271 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | | Salinas | PR | 00751 | | amppr717@gmail.com | First Class Mail and Email |
| 4332393 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | | Toa Alta | PR | 00953 | | karkass.castro@gmail.com | First Class Mail and Email |
| 3859804 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | | magdavazquez40@gmail.com; magdavazquez40@g-mail.com | First Class Mail and Email |
| 3020052 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | | david.indiano@indianowilliams.com | First Class Mail and Email |
| 3736108 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | | jmundo@asomantemd.com | First Class Mail and Email |
| 3664913 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3840854 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 | | nmedina@medinaprlaw.com | First Class Mail and Email |
| 3665266 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | | tworkman@agltd.com | First Class Mail and Email |
| 3326761 | Vazquez Ortega, Diana I. | Hc 4 Box 6883 | | | | Comerio | PR | 00782 | | tworkman@agltd.com | First Class Mail and Email |
| 3322557 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4021469 | VAZQUEZ ORTEGA, YEMIMA | VILLA DOS PINOS | 1013 CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 | | astaciomiriam@gmail.com | First Class Mail and Email |
| 3972432 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4076477 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | | | First Class Mail |
| 3205440 | Vazquez Ortiz, Edgar Adolfo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3202258 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | | c.astacio@yahoo.com | First Class Mail and Email |
| 3661061 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | | rert1959@yahoo.com | First Class Mail and Email |
| 3026012 | Vazquez Oyola, Susie Mar | P.O.Box 13282 | | | | San Juan | PR | 00908 | | msilvestriz@gmail.com; susiemar.vazquez@gmail.com | First Class Mail and Email |
| 4052664 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 | | c.astacio@yahoo.com | First Class Mail and Email |
| 2930298 | VAZQUEZ PADILLA, DAMARIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3668272 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3077073 | Vazquez Pagan, Edwin J. | PO Box 664 | | | | Toa Alta | PR | 00954 | | mary00211@gmail.com | First Class Mail and Email |
| 3168836 | Vazquez Pagan, Edwin J. | Jose Armando Garcia Rodriguez. Asesor Legal - (Abo | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | matorresastacio@gmail.com | First Class Mail and Email |
| 2091968 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | | ZAEL0S@YAHOO.COM | First Class Mail and Email |
| 3193710 | Vazquez Pagan, Maria V. | Arnaldo Elias | PO Box 191841 | | | San Jaun | PR | 00919-1841 | | | First Class Mail |
| 2250993 | VAZQUEZ PANEL, VICENTA | URB PONCE DE LEON | 183 CALLE 22 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3786527 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3786551 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | | YABUCOA | PR | 00767-1754 | | | First Class Mail |
| 4130014 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 4043735 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 4253937 | Vazquez Peña, Jose B. | Box 40496 | | | | San Juan | PR | 00940-0496 | | nzt@mcvpr.com | First Class Mail and Email |
| 4255720 | Vazquez Perez, Adriana | MM-21 Via Azure, Mans del Mar | | | | Toa Baja | PR | 00949 | | gn235y@att.com | First Class Mail and Email |
| 4292643 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4256792 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | | Naguabo | PR | 00718-3081 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3032445 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 | | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3044648 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE | URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 | | gn235y@att.com | First Class Mail and Email |
| 2454456 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | | SAN GERMAN | PR | 00683 | | ivelisse.bilbraut@gmail.com | First Class Mail and Email |
| 586729 | VAZQUEZ PIETRI, JANET V | PO BOX 201 | | | | SABANA GRANDE | PR | 00637-0201 | | susan_atariver@yahoo.com | First Class Mail and Email |
| 3491346 | Vazquez Pineiro, Daniel | HC 70 | Box 70126 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3491589 | Vazquez Pineiro, Daniel | Roberto O. Maldonado Nieves | Attorney | 344 Street # 7 | NE Ofic. 1-A | San Juan | PR | 00920 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004407 | VAZQUEZ PLARD, JAIME RAFAEL | P.O Box 191213 | | | | San Juan | PR | 00919 | | mariaateca556@gmail.com | First Class Mail and Email |
| 4272109 | Vazquez Quiles, Delma E | Puerto Rico Telephone Company | P O Box 360998 | | | San Juan | PR | 00936-0998 | | luzatiles@gmail.com | First Class Mail and Email |
| 4267199 | Vazquez Quiles, Delma E | Urb. Turabo Gdns R 7 -8 Calle 33 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4179314 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 | | | First Class Mail |
| 3064613 | Vazquez Ramirez, Antonio | Palacios Renes, 76 Barberini | | | | Toa Alta | PR | 00953-4908 | | auletmartin@gmail.com | First Class Mail and Email |
| 3904520 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 | | auletmartin@gmail.com | First Class Mail and Email |
| 4270274 | Vazquez Ramirez, Sylvia | Urb. La Inmaculada | 265 Calle Monsenor Berrios | | | Vega Alta | PR | 00692 | | ivonnegm@prw.net | First Class Mail and Email |
| 4191852 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | aulet@hotmail.com | First Class Mail and Email |
| 4242677 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4191544 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | | Yabucoa | PR | 00767 | | lcda.aulet@gmail.com | First Class Mail and Email |
| 314216 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3052219 | Vazquez Rivera , Maria Teresa | Ivonne Gonzalez Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | ops@aurelius-capital.com | First Class Mail and Email |
| 4095814 | Vazquez Rivera, Ana C. | HC-01 Box 4959 | | | | Naguabo | PR | 00718-9728 | | | First Class Mail |
| 269570 | VAZQUEZ RIVERA, ANA I | C/VALENCIA 1111 PDA 18 | | | | SAN JUAN | PR | 00907 | | ops@aurelius-capital.com | First Class Mail and Email |
| 2921428 | VAZQUEZ RIVERA, ANA I | Urb. Fair View 712 c/44 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4261842 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | | Naranjito | RVM | 00719-9607 | | | First Class Mail |
| 2996554 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1708446 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719-9607 | | andresausua1@yelyn.com | First Class Mail and Email |
| 2866502 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | | aurimir@yahoo.com | First Class Mail and Email |
| 4093828 | Vazquez Rivera, Domingo | Bo. Santa Cruz | Buzon HC-01 11346 | | | Carolina | PR | 00985 | | annie.bouza@autogermana.com | First Class Mail and Email |
| 4294087 | Vazquez Rivera, Evelyn | PO Box 3349 | | | | Bayamon | PR | 00958-0349 | | yolanda.cruz@ponce.pr.gov | First Class Mail and Email |
| 2752194 | VAZQUEZ RIVERA, LUIS R | URB. PALACIOS DEL RIO II | 791 CALLE TALLABOA | | | TOA ALTA | PR | 00953 | | gburnes@autonomycapital.com | First Class Mail and Email |
| 3026204 | VAZQUEZ RIVERA, LUIS R | AUTORIDAD DE ENERGIA ELECTRICA (JUBILADO) | 1110 AVE.PONCE DE LEON, PARADA 16 1/2 | | | San Juan | PR | 00936 | | ruben.moraleslegales@ponce.pr.gov | First Class Mail and Email |
| 4121770 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 | | | First Class Mail |
| 2977749 | VAZQUEZ RIVERA, WANDA I | URB. MONTECASINO | 137 CALLE CEDRO | | | TOA ALTA | PR | 00953 | | nzt@mcvpr.com | First Class Mail and Email |
| 3212885 | VAZQUEZ ROBLES, EVELYN | P.O. BOX 97 | GARROCHALES | | | ARECIBO | PR | 00652 | | xavier.carol@abertis.com | First Class Mail and Email |
| 3469742 | Vazquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | | julian.fernandez@metropistas.com | First Class Mail and Email |
| 4134124 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | | nzt@mcvpr.com | First Class Mail and Email |
| 3912654 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | | ramosnelson6@gmail.com | First Class Mail and Email |
| 2323403 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | nzt@mcvpr.com | First Class Mail and Email |
| 4010840 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | | diabpro@hotmail.com | First Class Mail and Email |
| 4133562 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | | mavellanet2015@gmail.com | First Class Mail and Email |
| 4133563 | Vazquez Rodriguez, Doris E. | HC 2 Box 6900 | | | | | | | | ravenaut@gmail.com | First Class Mail and Email |
| 4046663 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | | ravenaTO829@gmail.com | First Class Mail and Email |
| 4328721 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | | glee@mofo.com | First Class Mail and Email |
| 4324889 | Vázquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 90635 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | | TOA ALTA | PR | 00953 | | FPA.SETTLEMENTS@FPA.COM | First Class Mail and Email |
| 3211466 | VAZQUEZ RODRIGUEZ, GISELA | PO BOX 998 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3965549 | Vazquez Rodriguez, Gloria E | Urb. San Jose | 516 Calle Baena | | | San Juan | PR | 00923 | | | First Class Mail |
| 3653810 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | | | First Class Mail |
| 2924012 | VAZQUEZ RODRIGUEZ, JO ANNE | ELBIA VAZQUEZ DAVILA, ESQ | 21 CALLE PRINCIPAL | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4241269 | VAZQUEZ RODRIGUEZ, JOSE D | BO. OLIMPO MARGINAL | BUZON 292 | | | GUAYAMA | PR | 00784 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 4268575 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | | Sun City Center | FL | 33573 | | sheavid@yahoo.com | First Class Mail and Email |
| 3152364 | Vazquez Rodriguez, Rafael | HC 4 Box 13199 | | | | San German | PR | 00683 | | romn1960@gmail.com | First Class Mail and Email |
| 3338443 | VAZQUEZ RODRIGUEZ, REINALDO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | avilafany@hotmail.com | First Class Mail and Email |
| 3462131 | Vazquez Rodriguez, Reinaldo | Urb Villa Rosa | 11 Calle B F-3 | | | Guayama | PR | 00784 | | romn1960@gmail.com | First Class Mail and Email |
| 2724794 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | | YABUCOA | PR | 00767 | | avilafany@hotmail.com | First Class Mail and Email |
| 5165273 | Vazquez Rodriguez, Sherly B | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 | | mamrn555@yahoo.com | First Class Mail and Email |
| 4289115 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 | | irisnurse@gmail.com | First Class Mail and Email |
| 2876913 | Vazquez Rodriguez, Jo-Anne | Urb Alturas Sabaneras C-48 | | | | Sabana Grande | PR | 00637 | | vivimaryllo@gmail.com | First Class Mail and Email |
| 4292727 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd | | | | Sun City Center | FL | 33573 | | ivonnegm@prw.net | First Class Mail and Email |
| 4214213 | Vazquez Rojas, Ramon L. | 109 Costa Rica Apt 5D | | | | San Juan | PR | 00917 | | tomrod0105@gmail.com | First Class Mail and Email |
| 4214185 | Vázquez Rojas, Ramón L. | 109 Costa Rica Apt 5D | | | | San Juan | PR | 00917 | | avileshj@gmail.com | First Class Mail and Email |
| 426056 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1213536 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | | nickyaviles@hotmail.com | First Class Mail and Email |
| 3691014 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | | christianaviles32@yahoo.com | First Class Mail and Email |
| 3941285 | Vazquez Romero, Elsa | P.O Box 800270 | | | | Coto Laurel | PR | 00780-0270 | | elisaaviles18@gmail.com | First Class Mail and Email |
| 2136668 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 587137 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | | | First Class Mail |
| 2833067 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | | alma.1813@hotmail.com; adrosa@familia.pr.gov | First Class Mail and Email |
| 3365179 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3775651 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4307673 | Vazquez Rosado, Luis | PO Box 25 | | | | Ricon | PR | 00677 | | marreromille@hotmail.com | First Class Mail and Email |
| 4259670 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3091950 | Vazquez Rosado, Salvador | Urb. Surena | 1 Via de la Ermita | | | Caguas | PR | 00727-3100 | | rosavilescortes@gmail.com | First Class Mail and Email |
| 3900308 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | | aixaaviles.ara@gmail.com | First Class Mail and Email |
| 3144912 | Vazquez Ruiz, Ferdinand | PO Box 741 | | | | Orange Park | FL | 32067 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 4273211 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | | Villalba | PR | 00766 | | deb.aviles@gmail.com | First Class Mail and Email |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | | myriamaviles03@gmail.com | First Class Mail and Email |
| 3624864 | Vazquez Sanchez, Jorge L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 | | a.aviles65@hotmail.com | First Class Mail and Email |
| 2095968 | VAZQUEZ SANCHEZ, MARTA | HC02 BOX 11186 | | | | YAUCO | PR | 00698 | | aegaee@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2988403 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | | | First Class Mail |
| 2937022 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 5157362 | Vazquez Santana, Rosalina | 566 Falcon Ave | | | | Lakeland | FL | 33815 | | aegaee@gmail.com | First Class Mail and Email |
| 3621379 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 | | ELRABOGADO@YAHOO.COM | First Class Mail and Email |
| 2970193 | Vazquez Santiago, Angel | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | | orializ.ocasio28@gmail.com; joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 2316302 | VAZQUEZ SANTIAGO, ANGEL R | PO BOX 1833 | | | | CIALES | PR | 00638-1833 | | odraudeseliva@yahoo.com | First Class Mail and Email |
| 3391110 | Vazquez Santiago, Evelyn M. | PO Box 1804 | | | | San German | PR | 00683 | | dlvelisk@yahoo.com | First Class Mail and Email |
| 2967794 | VAZQUEZ SANTIAGO, ISMAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | idelisalah@gmail.com | First Class Mail and Email |
| 3017803 | VAZQUEZ SANTIAGO, ISMAEL | RE: JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | ivonnegm@prw.net | First Class Mail and Email |
| 3413944 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | | normaaviles1948@gmail.com | First Class Mail and Email |
| 4135613 | Vázquez Solá, María E. | 50 Dey Street | Apartment 260 | | | Jersey City | NJ | 07306 | | vazquez.e.maria01@gmail.com; bmunozva@gmail.com | First Class Mail and Email |
| 3529548 | VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE | | | | MAYAGUEZ | PR | 00682 | | olgawrt@gmail.com | First Class Mail and Email |
| 4199800 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | | Yabucoa | PR | 00767 | | AVILESLOURDES397@GMAIL.COM | First Class Mail and Email |
| 2353138 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 4030191 | Vazquez Soto, Luis E | 67 Luis Diaz | | | | Moca | PR | 00676 | | ivonnegm@prw.net | First Class Mail and Email |
| 2911160 | VAZQUEZ SOTO, ROSA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 3988381 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 | | asorelis8@gmail.com | First Class Mail and Email |
| 3383461 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | | c.aviles22@gmail.com | First Class Mail and Email |
| 4209945 | Vazquez Suarez, Miguel Angel | Angel Xavier Ayala Bones | Vistas Arroyo Casa 5-6 | | | Arroyo | PR | 00714 | | waviles17@yahoo.com | First Class Mail and Email |
| 4208506 | Vazquez Suarez, Miguel Angel | Calle San Judas Parcelazzo Buzon 12 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4184760 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4068580 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3475027 | VAZQUEZ TORRES, HARRISOL | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | | avilesmojicaisabel@gmail.com | First Class Mail and Email |
| 3415420 | VAZQUEZ TORRES, HARRISOL | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | luzaviles621@yahoo.com | First Class Mail and Email |
| 3289625 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4040837 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 | | kuilandrums@yahoo.com | First Class Mail and Email |
| 3600115 | Vazquez Torres, Marta | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | | | First Class Mail |
| 4101790 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 | | Mariaaviles.life1956@gmail.com | First Class Mail and Email |
| 3026190 | Vazquez Torres, Rosa M. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00936 | | german.aviles.ortiz@gmail.com | First Class Mail and Email |
| 2974082 | Vazquez Torres, Rosa M. | Plaza Torrimar II | 120 Ave Los Filtros Suite 9103 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3499343 | VAZQUEZ TORRES, WILFRED | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | | Luzeaviles24@outlook.es | First Class Mail and Email |
| 3978279 | VAZQUEZ TRINIDAD, MARIA M | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3978309 | VAZQUEZ TRINIDAD, MARIA M | Urb Villas De Carraizo | RR 7 Box 315 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4079244 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 8 5-37 | | | Ponce | PR | 00730 | | ivonnegm@prw.net | First Class Mail and Email |
| 3151731 | Vazquez Vazquez , Aida | Calle Z E-4 Levanova | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3969676 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 | | y.aviles@live.com | First Class Mail and Email |
| 4074605 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | | migdy8@yahoo.com | First Class Mail and Email |
| 4289112 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | | Toa Alta | PR | 00953 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3041579 | Vazquez Vazquez, Yolanda N | HC 10 Box 7640 | | | | SABANA GRANDE | PR | 00637 | | leslieaviles40@gmail.com | First Class Mail and Email |
| 3769121 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3936841 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | | Arroyo | PR | 00714 | | acarmenj1943@gmail.com | First Class Mail and Email |
| 4038685 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 3169845 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | avilesedwardstgo@yahoo.com | First Class Mail and Email |
| 2906090 | Vazquez Velazquez, Janet | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin - Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail and Email |
| 2903638 | Vazquez Velazquez, Janet | José E. Torres Valentin | Abogado reclamacion laboral | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | jose@torresvalentin.com; reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2889275 | Vazquez Velazquez, Janet | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 3895733 | Vazquez Velazquez, Janet | I/C JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | | | First Class Mail |
| 3505763 | Vazquez Velazquez, Janet | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3989105 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3544053 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | | LVAviles31@gmail.com | First Class Mail and Email |
| 5157367 | VAZQUEZ VELEZ, LUZ E. | HC-01 Box 7758-7 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 1305929 | VAZQUEZ VELEZ, MARIA T | PO BOX 1551 | | | | MOROVIS | PR | 00687 | | lvaviles31@gmail.com | First Class Mail and Email |
| 3222734 | VAZQUEZ, ALEXSIE RODRIGUEZ | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 1881866 | Vazquez, Antonio Ramos | PO Box 712 | | | | Guayama | PR | 00785 | | ana.aviles@hotmail.com | First Class Mail and Email |
| 4294487 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | | Naguabo | PR | 00718-3081 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 2964892 | Vazquez, Clarita | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | avilesinman@gmail.com | First Class Mail and Email |
| 4241443 | Vazquez, Evelyn Cora | HC01 Box 2163 | | | | Maunabo | PR | 00707 | | cortequiebra@yahoo.com | First Class Mail and Email |
| 3001247 | VAZQUEZ, FRANCES | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | m2tor74@gmail.com | First Class Mail and Email |
| 3009651 | Vazquez, Giovanni Rodriguez | C/ Cerrillos X-2 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3030496 | Vazquez, Harrisol | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | sonia.aviles60@gmail.com | First Class Mail and Email |
| 2993460 | Vazquez, Heriberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032584 | Vazquez, Heriberto | Jose E. Torres Valentin, | Abogado-Apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3262585 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 | | Cupey4650@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3372586 | Vazquez, Jeannette | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | | windyav@hotmail.com | First Class Mail and Email |
| 3718690 | Vazquez, Jeannette | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3721340 | Vázquez, Jeannette | c/o Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3263397 | Vázquez, Jeannette | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4295357 | Vazquez, Lillian Arbolay | Calle 37 KK-10 | Jardines del Caribe | | | Ponce | PR | 00728 | | aviles167@hotmail.com | First Class Mail and Email |
| 4292071 | Vazquez, Lillian Arbolay | PO Box 8527 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3040934 | Vazquez, Luis Berrios | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4159713 | Vazquez, Nydia Febo | Lic. Arlene de Lourdes Santana | PO Box 391 | | | Gurabo | PR | 00778-0391 | | | First Class Mail |
| 4155892 | Vazquez, Nydia Febo | PO Box 31080 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3693142 | Vazquez, Onix Jimenez | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | Juan | PR | 00920 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3347608 | Vazquez, Onix Jimenez | P.O. Box 136412 | | | | Clermont | FL | 34713 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4192515 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | | Yabucca | PR | 00767 | | joseaviles9818@gmail.com | First Class Mail and Email |
| 2896489 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3233176 | Vazquez, Rosalyn | Arnaldo Elías | Po Box 191841 | | | San Juan | PR | 00919 | | ekabrogado@yahoo.com | First Class Mail and Email |
| 4265956 | VAZQUEZ, SONIA I | P.O. BOX 390 | | | | COROZAL | PR | 00783 | | karen.abravanel@avon.com | First Class Mail and Email |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61 36 ST. | | | | PONCE | PR | 00728-2612 | | storres@alvatax.com | First Class Mail and Email |
| 3479738 | VAZQUEZ-GARCIA, ANGEL VIDAL | Autoridad de Energía Eléctrica | Urbanización Villa coquí | Calle Arístides Chavier d 20 | | Aguirre | PR | 00704 | | roxanaadlene@gmail.com | First Class Mail and Email |
| 1717004 | VAZQUEZ-GARCIA, ANGEL VIDAL | PO BOX 413 | | | | AGUIRRE | PR | 00704 | | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 5166230 | Vazquez-Garcia, Hector | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | rosa.iturbides@axa.us.com | First Class Mail and Email |
| 3224544 | VAZQUEZ-GARCIA, HECTOR | BUFETE FRANCISCO GONZALEZ | 1519 PONCE DE LONE AVE SUITE 805 | | | SAN JUAN | PR | 00909 | | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 3199132 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 | | axmargenerator@yahoo.com | First Class Mail and Email |
| 3049985 | Vazquez-Morales, Ricardo | PO Box 190972 | | | | San Juan | PR | 00919-0972 | | jsc@axysnet.com | First Class Mail and Email |
| 270396 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE 8 #60 | | | | GUAYAMA | PR | 00784 | | ASTRIDAYA12@GMAIL.COM | First Class Mail and Email |
| 3363324 | Vega , Gisela Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 270432 | VEGA AGUIAR, BLANCA M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 | | m.ayala0856@gmail.com | First Class Mail and Email |
| 4079266 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | | peggyayala6.5@gmail.com | First Class Mail and Email |
| 4133485 | Vega Arbelo, Miguel A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | | | First Class Mail |
| 4081845 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3883403 | Vega Aviles, Carlos Rafael | HC 03 Box 13206 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2833074 | VEGA AYALA, WANDA | JOSE E TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 2953695 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 | | | First Class Mail |
| 4255857 | Vega Barreto, Pastor | Apt 565 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2979633 | Vega Barrios, Fernando | Apartado 40177 | Estación Minillas | | | San Juan | PR | 00940 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3025866 | Vega Barrios, Fernando | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | carmenayala3415@gmail.com | First Class Mail and Email |
| 3032818 | Vega Berrios, Fernando | Jose E. Torres Valentin, Abogado Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3005383 | Vega Berrios, Fernando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 270531 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4294749 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | | San Juan | PR | 00907-1183 | | | First Class Mail |
| 4259745 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | | San Juan | PR | 00907-1183 | | | First Class Mail |
| 4276893 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4265710 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 | | jayalatrump@gmail.com | First Class Mail and Email |
| 3939326 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | | adaayalabrenes@gmail.com | First Class Mail and Email |
| 3377858 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3518346 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 | | yiramly@gmail.com | First Class Mail and Email |
| 4255762 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | | yiramly@gmail.com | First Class Mail and Email |
| 4265625 | Vega Caraballo, Marcos A. | HC 02 Box 10502 | | | | Yauco | PR | 00678 | | mvega7587@gmail.com; m.vega7587@gmail.com | First Class Mail and Email |
| 4085983 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 | | ayalaluz997@gmail.com | First Class Mail and Email |
| 4132556 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | | Sabana Seca | PR | 00952 | | dyluzs@gmail.com | First Class Mail and Email |
| 4010833 | Vega Carrero, Jose A | PO Box 780 | | | | Aguada | PR | 00602 | | ivonnegm@prw.net | First Class Mail and Email |
| 2860652 | VEGA CASTILLO, KENNEDY | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | | bayalacastrello@yahoo.com | First Class Mail and Email |
| 2889184 | VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA | CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3602801 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2648132 | VEGA CHAVEZ, LUCIA | PO BOX 6784 | LOIZA STATION | | | SAN JUAN | PR | 00914 | | neysaalis@yahoo.com | First Class Mail and Email |
| 4207670 | Vega Collazo, Pablo | HC03 Box 11074 | | | | Juana Diaz | PR | 00795 | | Lauraabuelita@live.com | First Class Mail and Email |
| 4090129 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3241211 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | | goyita47@gmail.com | First Class Mail and Email |
| 3272177 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | | | First Class Mail |
| 4088167 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | | cayey2005meca@yahoo.es | First Class Mail and Email |
| 3479900 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | | fuentesayal@hotmail.com | First Class Mail and Email |
| 4088168 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4223773 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | | | First Class Mail |
| 3950946 | Vega Cortes, Amado | HC 59 Box 6263 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3696115 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4124846 | VEGA CRUZ, GILBERTO | ATTN: ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 3747892 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4169204 | Vega Cruz, Maria J | Apt 100 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4289722 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | | sa.ayala26@gmail.com | First Class Mail and Email |
| 3816302 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | | aegaee@gmail.com | First Class Mail and Email |
| 4281676 | Vega Diaz, Ada Rosa | HC 4 6449 | | | | Yabucoa | PR | 00767 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 3933024 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 | | normaayala961@gmail.com | First Class Mail and Email |
| 3024647 | Vega Diaz, Efren Enoc | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | ivonnegm@prw.net | First Class Mail and Email |
| 3469636 | Vega Diaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | | AYALA_ROS2@YAHOO.COM | First Class Mail and Email |
| 3480981 | Vega Doncell, Ceciah | Ceciah Vega Doncell 1458 Bo. Espinal | | | | Aguada | PR | 00602 | | jayala88@yahoo.com | First Class Mail and Email |
| 3480982 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4295307 | Vega Doncell, Cesiah | BZN 1458 Bo. Espinar | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4004627 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | | dragonfury26@yahoo.com | First Class Mail and Email |
| 3670393 | Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3910752 | VEGA FIGUEROA , CARMEN C | CALLE 10 G-4 | SANTA JUANA II | | | CAGUAS | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3997315 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | | Anasco | PR | 00610 | | rmmrlow@yahoo.com | First Class Mail and Email |
| 3725198 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | | lucianoayalah@gmail.com | First Class Mail and Email |
| 3680434 | Vega Franqui, Jose M. | PO Box 762 | | | | Hatillo | PR | 00659 | | aegaee@gmail.com | First Class Mail and Email |
| 3815266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4126613 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2408873 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | | luis.ayala2@yahoo.com | First Class Mail and Email |
| 3867530 | VEGA GARCIA, JOAN I. | COND HANNIA MARIA APT.1101 TORRE 2 | | | | GUAYNABO | PR | 00969 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 3401127 | VEGA GARCIA, JOAN I. | LCDO.CARLOS RIVERA MARTINEZ APDO. 1713 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3195544 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | | PONCE | PR | 00732-7333 | | amilsaayala@yahoo.com | First Class Mail and Email |
| 4082804 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | | WJAYLO@OUTLOOK.COM | First Class Mail and Email |
| 3087536 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 | | estherjayala@gmail.com | First Class Mail and Email |
| 3529709 | Vega Garcia, Maribel | W 24 Calle Rosa Jardines de Borinquen | | | | Carolina | PR | 00985 | | estherjayala@gmail.com | First Class Mail and Email |
| 2927107 | VEGA GARCIAS, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | naydaayala54@gmail.com | First Class Mail and Email |
| 4259721 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | | Cidra | PR | 00739 | | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 4100648 | Vega Gonzalez, Luis A. | 8512 Box | | | | PONCE | PR | 00716 | | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 4259636 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 588140 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | | daisyayala1964@gmail.com | First Class Mail and Email |
| 3780966 | Vega Guevara, Blanca L. | Cond. Rolling Hills | Buzon 24 | | | Carolina | PR | 00987 | | alaicram001@yahoo.com | First Class Mail and Email |
| 4070902 | Vega Guevara, Blanca L. | Ave de La Constitucion, Pda 2, PR | | | | San Juan | PR | 00902-5091 | | | First Class Mail |
| 4151486 | Vega Gutierrez, Harold | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148954 | Vega Gutierrez, Harold | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | rayala11681@aeepr.com | First Class Mail and Email |
| 2973962 | Vega Guzman, Angel D. | Urb. Flamboyanes | 1612 Calle Lilas | | | Ponce | PR | 00716-4612 | | luznoemiolh@gmail.com | First Class Mail and Email |
| 3026182 | Vega Guzman, Angel D. | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2348881 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | | CAGUAS | PR | 00725 | | HenryAyala1973@gmail.com | First Class Mail and Email |
| 3721027 | Vega Guzman, Jose E. | G-88 Calle # 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2975280 | Vega Henchys, Rebeca | HC 2 Box 22615 | | | | Aguadilla | PR | 00603 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3026693 | Vega Henchys, Rebeca | Lcda. Vanessa Jimenez Nieves | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3026691 | Vega Henchys, Rebeca | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 2976032 | Vega Hernandez, Gilberta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | judicette@gmail.com | First Class Mail and Email |
| 4277345 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | | Caguas | PR | 00725 | | s.ayala.01972@gmail.com | First Class Mail and Email |
| 3052531 | Vega Jimenez, Milagros | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4056583 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | | lizruizlr115@gmail.com | First Class Mail and Email |
| 3615824 | Vega Laboy, Virgen C. | Villas Del Rio | 100 Crio Blanco | | | Humacao | PR | 00791 | | | First Class Mail |
| 2124202 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 2914382 | Vega Lopez, Jorge L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ayala619@msn.com | First Class Mail and Email |
| 3023300 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Kathleen | c/o Michelle A. Ramos Jimenez | 239 Arterial Hostos Avenue, Capital Center I | Suite 401 | | San Juan | PR | 00918 | | | First Class Mail |
| 3026733 | VEGA LOPEZ, RAQUEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | | First Class Mail |
| 2905819 | Vega López, William | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal | 378 Calle Georgetti | San Juan | PR | 00925 | | qecin@aol.com | First Class Mail and Email |
| 2888298 | Vega López, William | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 4267164 | Vega Lugo, Jose I. | J-22 Calle 16 | | | | San Juan | PR | 00926 | | gladiadorpr@yahoo.com | First Class Mail and Email |
| 4293353 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 4271896 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | | Juana Diaz | PR | 00795 | | amnerysayala@gmail.com | First Class Mail and Email |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3252261 | Vega Maysonet, Confesor | Asociacion Empleados Gerenciales Autoridad de Ener | Attn: Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 3251220 | Vega Maysonet, Confesor | Calle Quinones 36 | | | | Manati | PR | 00674 | | | First Class Mail |
| 271071 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | | layala1611@gmail.com | First Class Mail and Email |
| 5157402 | Vega Mercado, Carmelo | 706 N. 12th St | First FL | | | Allentown | PA | 18102 | | | First Class Mail |
| 4208701 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 | | | First Class Mail |
| 4280857 | Vega Mestre, Vilma I. | P.O. Box 8299 | | | | Humacao | PR | 00792-8299 | | | First Class Mail |
| 2317727 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00959 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 2914008 | VEGA MIRANDA, CATALINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3886731 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 4132576 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4194908 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 2131405 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | | ivelgaviota@hotmail.com | First Class Mail and Email |
| 4167602 | Vega Muniz, Luis Guillermo | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | | | First Class Mail |
| 4167470 | Vega Muniz, Nathael | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | | vickyamanda2004@yahoo.com | First Class Mail and Email |
| 1265700 | VEGA NEGRON, ISABEL | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 | | aayalasalgado@gmail.com | First Class Mail and Email |
| 4132596 | VEGA NEGRON, ISABEL | URB. MONTECASINO HEIGHTS | #143 RIO SONADOR | | | TOA ALTA | PR | 00953-3751 | | | First Class Mail |
| 4292059 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4255860 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides | Chavier # 119 | Urb. Fronteras de Bayamón | | Bayamón | PR | 00963 | | anitamayala@hotmail.com | First Class Mail and Email |
| 4272062 | Vega Nolla, Orlando E. | BOX 263 | | | | Cataño | PR | 00963 | | dimadomin@yahoo.com | First Class Mail and Email |
| 4264562 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides Chavier | # 119 Urb. Fronteras de Bayamon | PR 0096/Box 263 | | Catano | PR | 00963 | | | First Class Mail |
| 4290448 | Vega Nolla, Orlando Enrique | Box 263 | | | | Catano | PR | 00963 | | dimadomin@yahoo.com | First Class Mail and Email |
| 3689249 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 | | marisitapr515@gmail.com | First Class Mail and Email |
| 2968987 | Vega Orellanis, Freddy | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | luzmariaay__@gmail.com | First Class Mail and Email |
| 3035018 | Vega Ortiz, Angel | Christise E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | maritza.ayala62@gmail.com | First Class Mail and Email |
| 2015423 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 | | faalawoffice@gmail.com | First Class Mail and Email |
| 4023802 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 5171558 | Vega Ortiz, Lysette | PO Box 408 | | | | Aibonito | PR | 00705 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 314462 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | | reyesmayala@gmail.com | First Class Mail and Email |
| 3413132 | Vega Ortiz, Mariselly | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | dockenkra@gmail.com | First Class Mail and Email |
| 3203054 | Vega Ortiz, Mariselly | Lirio Del Mar Torres, esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | mcav81@hotmail.com | First Class Mail and Email |
| 3535615 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | | feyala69@gmail.com | First Class Mail and Email |
| 3108259 | VEGA PACHECO, CARMELO | INST 1,000 CCP (3K-106) 3699 PONCE | | | | BYN PONCE | PR | 00728-1500 | | eva.ayala74@yahoo.com | First Class Mail and Email |
| 2837613 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | PONCE | PR | 00732 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 351092 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3122109 | VEGA PACHECO, CARMELO | Inst 1,000 CCP (3K106) 3699 fonce BYP | | | | Ponce | PR | 00728-1500 | | sirveplmdc@gmail.com | First Class Mail and Email |
| 3444451 | Vega Pacheco, Yolanda | Hc 01 Box 6054 | | | | San German | PR | 00683 | | anissaayala83@gmail.com | First Class Mail and Email |
| 4265907 | Vega Padró, Carmen I. | Urb. Venus Gardens Oeste | BA-17 Calle A | | | San Juan | PR | 00926 | | anisaayda83@gmail.com | First Class Mail and Email |
| 4272093 | Vega Padró, Carmen I. | Puerto Rico Telephone Co. | GPO Box 360998 | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 3274035 | VEGA PAGAN, ANGEL L | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | coquicaribe@gmail.com | First Class Mail and Email |
| 3884242 | Vega Pagan, Vidal A. | PO Box 2780 | | | | San German | PR | 00683 | | norma_ayala@pucpr.edu | First Class Mail and Email |
| 3919289 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 | | arianelcaceres@icloud.com | First Class Mail and Email |
| 3674179 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 | | DBYMERCED@GMAIL.COM | First Class Mail and Email |
| 3673948 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3025152 | Vega Pastrana, Orlando | Urb. Metropolis | Fl-10 Calle 3 | | | Carolina | PR | 00987 | | laurayala2003@yahoo.com | First Class Mail and Email |
| 4128586 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | | debora.figueroa@gmail.com | First Class Mail and Email |
| 588562 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | | | First Class Mail |
| 4135980 | Vega Perez, Olga | PO Box 1538 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 4041115 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4144647 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 4119586 | Vega Ramos, Joan | HC 01 Box 3391 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4122647 | Vega Ramos, Lizette | Urb. Santa Teresita 4025 | Calle Catalina | | | Ponce | PR | 00730 | | papoayala@hotmail.com | First Class Mail and Email |
| 4122655 | Vega Ramos, Lizette | Urb. Santa Teresita 4025 | | | | Ponce | PR | 00730 | | papoayala@hotmail.com | First Class Mail and Email |
| 3168761 | VEGA RAMOS, MARIA | PO BOX 551 | | | | ANASCO | PR | 00610 | | ragrait@servicioslegales.org | First Class Mail and Email |
| 3026790 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 | | SHANTIZEN@LIVE.COM | First Class Mail and Email |
| 3257007 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | | modestoa955@gmail.com | First Class Mail and Email |
| 3568919 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | | waybarf@gmail.com | First Class Mail and Email |
| 4230803 | Vega Rivera, Benito | Urb. Jaime C. Rodriguez | Calle 4 K-12 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3148932 | Vega Rivera, Jesus E | AK-2 Calle 49 | Urb. La Hacienda | | | Guayama | PR | 00784 | | ltaylor@altrius.us | First Class Mail and Email |
| 3151420 | Vega Rivera, Jesus E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | | ltaylor@altrius.us | First Class Mail and Email |
| 4015672 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4267076 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | | ayusoponceh@gmail.com | First Class Mail and Email |
| 3746784 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 2999003 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | | agusoyarmila@gmail.com | First Class Mail and Email |
| 4270370 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | | mayyar29@gmail.com | First Class Mail and Email |
| 4272842 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 | | mayyar29@gmail.com | First Class Mail and Email |
| 2223170 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | | CIDRA | PR | 00739-8667 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 3857936 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3126801 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | | jubilo922@yahoo.com | First Class Mail and Email |
| 2890649 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | | Aguadilla | PR | 00605 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 2128479 | Vega Rivera, Sandra Ivette | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | | | First Class Mail |
| 4294752 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | | Yabucoa | PR | 00767-9577 | | wagda2017a1@gmail.com | First Class Mail and Email |
| 3893306 | VEGA RODRIGUEZ, CARLOS | HC 02 BOX 11932 | | | | HUMACAO | PR | 00791-9359 | | renmarnb@yahoo.com | First Class Mail and Email |
| 4254485 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3324716 | Vega Rodriguez, Giselle | Caparra Hills | H-21 Calle Yagrumo | | | Guaynabo | PR | 00968 | | aegaee@gmail.com | First Class Mail and Email |
| 3819494 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 1794660 | VEGA RODRIGUEZ, MARIA | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 | | jamil_bachour@yahoo.com | First Class Mail and Email |
| 3894012 | VEGA RODRIGUEZ, RAMON | URB. HIPODROMO | 1456 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | | JAMIL_BACHOOR@YAHOO.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 606 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077718 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMÓN | PR | 00957-4324 | | | First Class Mail |
| 4260216 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | | isabela1940@yahoo.com | First Class Mail and Email |
| 3871350 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 | | | First Class Mail |
| 3439767 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 | | marisolbadillo51@gmail.com | First Class Mail and Email |
| 3644478 | Vega Rosado, Yesenia | Calle 6 T-7 Urb. El Rosario II | | | | Vega Baja | PR | 00693 | | yoly21065@hotmail.com | First Class Mail and Email |
| 3413917 | VEGA ROSARIO, CLEMENTINA | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | SAN JUAN | PR | 00681 | | antoniobdillo47@gmail.com | First Class Mail and Email |
| 3413948 | VEGA ROSARIO, CLEMENTINA | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | Jmararena@gmail.com | First Class Mail and Email |
| 4311973 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | | Maunabo | PR | 00707 | | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 4021941 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | | ivonnegm@prw.net | First Class Mail and Email |
| 3433462 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 | | badillolz@hotmail.com | First Class Mail and Email |
| 3480326 | Vega Sanabria, Gertrudis | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 3238194 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 | | jvilella@villellanjaneirolaw.com | First Class Mail and Email |
| 4266788 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | | heribertobadillo@yahoo.com | First Class Mail and Email |
| 4255768 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | | Ponce | PR | 00728-3400 | | ninabaello@yahoo.com | First Class Mail and Email |
| 3480267 | Vega Santiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | | baerga88@gmail.com | First Class Mail and Email |
| 3480268 | Vega Santiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor ninguna 52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | | ivonnegm@prw.net | First Class Mail and Email |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | | gmbaerga@hotmail | First Class Mail and Email |
| 4256123 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3735390 | Vega Santiago, Pedro A | 3052 Malaga | Valle de Andalucia | | | Ponce | PR | 00728 | | baerga88@gmail.com | First Class Mail and Email |
| 2143479 | VEGA SANTOS, YOANI | HC 1 BOX 8793 | | | | CANOVANAS | PR | 00729 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 3171712 | VEGA SANTOS, YOANI | HC-4 BOX 8793 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3704898 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 | | cruznilda479@gmail.com | First Class Mail and Email |
| 4031833 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4134028 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4152196 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | | | First Class Mail |
| 3748516 | Vega Sisa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | | licenciadalillianmiranda@gmail.com | First Class Mail and Email |
| 2982973 | Vega Soto, Amalia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4226140 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3203195 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3540997 | VEGA SUAREZ, MARCOS | Marcos Vega Saurez | P.O Box 596 | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 3203224 | VEGA SUAREZ, MARCOS | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 4249031 | Vega Suarez, Marie E | 1639 Jacinto Ave NW | | | | Palm Bay | FL | 32907 | | | First Class Mail |
| 4152670 | Vega Toro, Milagros | Parcelas Nuevas Sabana Eneas calle 16, casa 295 | | | | San German | PR | 00683 | | baezbly@de.pr.gov | First Class Mail and Email |
| 3551521 | Vega Toro, Milagros | Box 2965 | | | | San German | PR | 00683 | | gbaezbaez@yahoo.com | First Class Mail and Email |
| 3614853 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3696087 | VEGA TORRES, JOEL | MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 | | epybaezbelen@gmail.com | First Class Mail and Email |
| 3696089 | VEGA TORRES, JOEL | LCDA. MARIA H. COTTO NIEVES | RUA: 20550 | 155 CALLE ENRIQUE BAEZ | | MAYAGUEZ | PR | 00680 | | | First Class Mail and Email |
| 3696091 | VEGA TORRES, JOEL | LCDO. ARNALDO H. ELIAS TIRADO | RUA: 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 | | | First Class Mail and Email |
| 3371075 | VEGA TORRES, JOEL | URB. BUENAVENTURA | 8041 CALLE NARDO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 4184993 | Vega Torres, Miriam | PO Box 178 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3287238 | VEGA TORRES, REINALDO | HC 1 BOX 4234 | | | | JUANA DIAZ | PR | 00795 | | karensarahi47@gmail.com | First Class Mail and Email |
| 5164608 | Vega Trinidad, Virginia | Po Box 622 | | | | Maunabo | PR | 00707 | | ivonnegm@prw.net | First Class Mail and Email |
| 2089078 | VEGA VALENTIN, LYDIA | MIRAFLORES | 2-10 CALLE 2 | | | BAYAMON | PR | 00957 | | nildaibaez@gmail.com | First Class Mail and Email |
| 3384417 | VEGA VALLE, NELSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | SAN JUAN | PR | 00681 | | ileanpr@me.com | First Class Mail and Email |
| 3384725 | VEGA VALLE, NELSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 4290559 | Vega Vargas, Reynaldo | P.O. Box 812 | | | | Juana Diaz | PR | 00795 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 2417425 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 | | jossiebaez@gmail.com | First Class Mail and Email |
| 3542097 | Vega Vega, Luis | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | carymarp@yahoo.com | First Class Mail and Email |
| 3495519 | Vega Vega, Luis | c/o Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | lcdarainundimelendez@yahoo.com | First Class Mail and Email |
| 4267753 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | | San Juan | PR | 00924-4586 | | jolibaes@hotmail.com | First Class Mail and Email |
| 473157 | VEGA VELEZ, MEY-LING | COLINAS DE CUPEY | CALLE 1 B-62 | | | SAN JUAN | PR | 00926 | | rbaez052@gmail.com | First Class Mail and Email |
| 3001355 | VEGA VILLALBA, CHRISTIAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | dorita30pr@gmail.com | First Class Mail and Email |
| 4085884 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | | Dorita30pr@gmail.com | First Class Mail and Email |
| 4079493 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4099624 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4132932 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2918867 | VEGA ZAYAS, JOSE H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3830554 | Vega Zayas, Lourdes | 570 Greenwood | Urb. Summit Hills | | | San Juan | PR | 00920 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3797045 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | ivonnegm@prw.net | First Class Mail and Email |
| 3677480 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | | de44337@de.pr.gov | First Class Mail and Email |
| 4178296 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4169210 | Vega, Benicio Miranda | HC 06 Box 4331 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1729804 | VEGA, CONFESOR | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | eileentamara2530@gmail.com | First Class Mail and Email |
| 3044257 | VEGA, CONFESOR | Calle Quinones 36 | | | | Manati | PR | 00674 | | macamarero@salud.pr.gov | First Class Mail and Email |
| 2959249 | Vega, Darlene | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | | ebaez3638@gmail.com | First Class Mail and Email |
| 3518437 | VEGA, EDWIN DE JESUS | HC-04 BOX 5651 | | | | COAMO | PR | 00769 | | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 70104 | VEGA, EDWIN DE JESUS | LCDO. JORGE BURGOS FIGUEROA | 3260 AVE. FAGOT | EXT. SANTA TERESITA | | PONCE | PR | 00730 | | | First Class Mail |
| 3725001 | Vega, Eliud J. | PO Box 762 | | | | Hatillo | PR | 00659 | | nancy.baez576@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2948844 | VEGA, EVELYN | CALLE 17 # S-4 | URBANIZACION VERSALLES | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3739721 | Vega, Gertrudis | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | lpsan2@aol.com | First Class Mail and Email |
| 3725193 | VEGA, GERTRUDIS | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | jimesensei@yahoo.com | First Class Mail and Email |
| 3725238 | VEGA, GERTRUDIS | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | jingaglioni@rmmelaw.com | First Class Mail and Email |
| 3739920 | Vega, Gertrudis | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vázquez Báez | | | Mayagüez | PR | 00680 | | | First Class Mail |
| 3739967 | Vega, Gertrudis | Lcdo. Arnaldo H. Elías Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3380932 | Vega, Gertrudis | PO Box 6523 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3055531 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 | | | First Class Mail |
| 234895 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | | | First Class Mail |
| 3857391 | Vega, Javier | | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3475053 | Vega, Javier | Urb. Belinda | Calle 7 G-5 | | | Barceloneta | PR | 00714 | | | First Class Mail |
| 4273856 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | | jorgepobrazoban@gmail.com | First Class Mail and Email |
| 4269964 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4992607 | Vega-Mercado, Sylvia M. | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 | | ivonnegm@prw.net | First Class Mail and Email |
| 2833096 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | mumy962@gmail.com | First Class Mail and Email |
| 3487516 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | | Eleanorbaez3@gmail.com | First Class Mail and Email |
| 2929855 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | GUAYNABO | PR | 00969 | | krivera@colonroman.com | First Class Mail and Email |
| 3118453 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | | willie.baez@me.com | First Class Mail and Email |
| 3026309 | VELA CALO, KASSANDRA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | josba.mo7@gmail.com | First Class Mail and Email |
| 2948557 | VELAQUEZ LEBRON, MIGUEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | oskynieverobles@gmail.com | First Class Mail and Email |
| 2975707 | Velaquez Pagan, Rafael | Asociación de Empleados Gerenciales Transportación | Autoridad de Carreteras y | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 3020439 | Velaquez Pagan, Rafael | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | oskynieverobles@gmail.com | First Class Mail and Email |
| 2959076 | VELASCO CERVILLA, JUAN C. | PO BOX 3004 | | | | YAUCO | PR | 00698 | | hvgasy@gmail.com; jcvelasco@jcvelascomdcsp.com | First Class Mail and Email |
| 3013063 | VELASCO CERVILLA, JUAN C. | RE HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 3092321 | Velasquez Borrero, Olga L | Urb. Texille CD 44 Calle 22 | | | | Bayamon | PR | 00957 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4033917 | Velasquez Hernandez, Nydia E. | 126 Americo Miranda | | | | Moca | PR | 00676 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 4256059 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | | Ponce | PR | 00728 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3398712 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | | nilda.baez@hotmail.com | First Class Mail and Email |
| 3435938 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | | adabaez@hotmail.com | First Class Mail and Email |
| 3277740 | Velazquez Webb, Joseph A. | PO Box 9023914 | | | | San Juan | PR | 00902 | | cbaez1954@gmail.com | First Class Mail and Email |
| 3768302 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1914696 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3842807 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | | zaidabaeznieves@yahoo.com | First Class Mail and Email |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | | ivonnegm@prw.net | First Class Mail and Email |
| 3151640 | VELAZQUEZ ALBINO, HECTOR | PO BOX 561218 | | | | GUYANILLA | PR | 00656 | | NITZABAEZ111@GMAIL.COM | First Class Mail and Email |
| 4070357 | Velazquez Alvin, Evelyn | Urb. Santa Teresita 6543 | Calle San Alvaro | | | PONCE | PR | 00730 | | | First Class Mail |
| 589285 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 | | alicevelaquez@aol.com; alicevelazquez@aol.com | First Class Mail and Email |
| 4255330 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | | Keibaez28@hotmail.com | First Class Mail and Email |
| 4256153 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | | bibliotecarhm@gmail.com | First Class Mail and Email |
| 3665610 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO HC-02 BOX 5846 | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 3866626 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 4049768 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 3953960 | Velazquez Beltron, Medelicia | Urbanización Villa Humacao | Calle 1S C1 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2982358 | Velazquez Benitez, Ana Delia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4104000 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2971705 | Velazquez Bobonis, Jose F | Asociacion de Empleados Gerenciales Transportacion | Autoridad de Carreteras y | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | baezperezsaris@gmail.com | First Class Mail and Email |
| 3024765 | Velazquez Bobonis, Jose F | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 589357 | VELAZQUEZ CANCEL, FAREL S | HC-03 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | | ivonnegm@prw.net | First Class Mail and Email |
| 593214 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | | ebaezquintana@gmail.com | First Class Mail and Email |
| 1729811 | VELÁZQUEZ CHAVEZ, ARIEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | ARIEL4541@YAHOO.COM; AEGAEL@GMAIL.COM | First Class Mail and Email |
| 3058552 | VELAZQUEZ CHAVEZ, ARIEL | 4541 AVE. MILITAR | | | | ISABEL | PR | 00682 | | itzabaez@yahoo.com | First Class Mail and Email |
| 3093025 | Velazquez Chavez, Ariel | 4541 Ave. Militar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3093027 | Velazquez Chavez, Ariel | Asociacion Empleados Gerenciales A.E.E. | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail |
| 3057635 | Velazquez Chavez, Ariel | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 | | | First Class Mail |
| 3395625 | Velazquez Cintron, Efrain | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 | | aegaee@gmail.com | First Class Mail and Email |
| 1893031 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 | | heribaez@msn.com | First Class Mail and Email |
| 4268599 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | | lriverapedraza@yahoo.com | First Class Mail and Email |
| 4290638 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | | | First Class Mail |
| 272190 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1991055 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | | hbaez2013@gmail.com | First Class Mail and Email |
| 3000693 | Velazquez Cruz, Ada Y. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 3807833 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | | Penuelas | PR | 00624 | | baezz@hotmail.com | First Class Mail and Email |
| 3084799 | Velazquez Cruz, Marilyn | PO Box 1840 | | | | Las Piedras | PR | 00771-1840 | | baezd_56@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2093831 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 | | felicianogalen@yahoo.com | First Class Mail and Email |
| 3938008 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4114511 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 | | lajefaviolenta@gmail.com | First Class Mail and Email |
| 2940823 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 3869061 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | | baezjaime74@gmail.com | First Class Mail |
| 3112530 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 3095962 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | | ledabaez@outlook.com | First Class Mail and Email |
| 4170940 | Velazquez Diaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3975426 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | | anibalb260@gmail.com | First Class Mail and Email |
| 3172289 | Velazquez Esparra , Luis R. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 3147100 | Velazquez Esparra , Luis R. | Urb. Jardines de Toa Alta | Calle 2 #92 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4037726 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 | | posorio64@hotmail.com | First Class Mail and Email |
| 2927211 | VELAZQUEZ FIGUEROA, PILAR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 3282858 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | | LIRIOTORRESJUST@GMAIL.COM | First Class Mail and Email |
| 1680808 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | | CAROLINA | PR | 00987-5042 | | | First Class Mail |
| 3521290 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | | | First Class Mail |
| 3020409 | Velazquez Galarza, Raymond | Asociacion Empleados Gerenciales Autoridad | de Energía Electrica | Jose Armando García Rodriguez | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 2977777 | Velazquez Galarza, Raymond | HC-02 Box 5447 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4069746 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4271198 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 | | lbaez0508@yahoo.com | First Class Mail and Email |
| 272367 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 3590989 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | | irabaez@guaynabocity.gov.pr | First Class Mail and Email |
| 3164690 | VELAZQUEZ GUADALUPE, JOSE ALEXIS | JOSE R. SANTIAGO PERELES | PASEO LAS COLONIAS 1705 VISTA ALEGRE | | | PONCE | PR | 00717 | | ileisoliveras@aol.com | First Class Mail and Email |
| 4227644 | Velazquez Gutierrez, Pedro Julio | 2404 E31 ST | | | | Lorain | OH | 44055 | | | First Class Mail |
| 4227908 | Velazquez Gutierrez, Victor M | U-8 Calle 28 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4293424 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | | PASTRYCHEFCAKE28@GMAIL.COM | First Class Mail and Email |
| 4264474 | Velazquez Hernández, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | | baezm55@hotmail.com | First Class Mail and Email |
| 4022576 | Velazquez Hernandez, Nydia E. | 126 Americo Mirauda | | | | Moca | PR | 00676 | | baezm55@hotmail.com | First Class Mail and Email |
| 3003686 | Velazquez Isaac, Lilliam B | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4194765 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 | | baezsandrai@gmail.com | First Class Mail and Email |
| 3119135 | Velazquez Lebron, Miguel A. | Res. Las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 | | | First Class Mail |
| 241061 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3302218 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | | alicia.baez@live.com | First Class Mail and Email |
| 3759606 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3982129 | Velazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3815472 | Velazquez Lozada, Damaris | 2-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | | josebaez.bsz@gmail.com | First Class Mail and Email |
| 4132958 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 38 Villa Olimpica | | | San Juan | PR | 00924 | | dineliaperez@gmail.com | First Class Mail and Email |
| 3852549 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | | elbabaez1@gmail.com | First Class Mail and Email |
| 2918326 | VELAZQUEZ LOZADA, NILSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | eresvita.baezbaez@gmail.com | First Class Mail and Email |
| 3469405 | Velazquez Luciano, Keyla M | #76 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637-1603 | | yaryrojas380@gmail.com | First Class Mail and Email |
| 2945405 | Velazquez Lugo, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joeantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3000021 | Velazquez Lugo, Jose | 39 Comunidad Caracoles | | | | Penuelas | PR | 00624 | | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 4334814 | Velazquez Madera, Amado | Urb. Villa Cristina Calle 2 E 16 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4171063 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | | Juana Diaz | PR | 00795 | | williefwbii@hotmail.com | First Class Mail and Email |
| 4295227 | Velazquez Marrero, Carlos Manuel | C/Progreso #38 Pda 20 | | | | Santurce | PR | 00909 | | | First Class Mail |
| 424550 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | | bahamundimigdalia@gmail.com | First Class Mail and Email |
| 3898039 | Velazquez Mendez, Jose A. | P.O. Box 46367 | | | | Aguadilla | PR | 00605 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 3850426 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 | | cjsa@sagardialaw.com | First Class Mail and Email |
| 5157328 | VELAZQUEZ MERCADO, EFRAIN | HC 38 BOX 7302 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 2344411 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 1699539 | VELAZQUEZ MILLAN, KAMYNIN | HC 3 BOX 6673 | | | | HUMACAO | PR | 00791 | | wendell_bailey@hotmail.com | First Class Mail and Email |
| 4293077 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4246708 | Velazquez Monclova, Margaret | P.O. Box 177 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3708795 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3168349 | VELAZQUEZ MONTALVO, SHEILA | PO BOX 657 | | | | PENUELAS | PR | 00624 | | loida253@yahoo.com | First Class Mail and Email |
| 3125094 | Velazquez Montanez, Francisco | Urb. Estancias de Bairoa | Calle Crisantemos B-19 | | | Caguas | PR | 00727 | | | First Class Mail |
| 272542 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 | | CHICA_STRAW@YAHOO.COM | First Class Mail and Email |
| 4098380 | Velazquez Morales, Delfina | P.O. Box 657 Pinulo | | | | Penuelas | PR | 00624 | | ebvxjab@gmail.com | First Class Mail and Email |
| 3947122 | VELAZQUEZ MORALES, JESMARY | PO BOX 176 | | | | PENUELAS | PR | 00624 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 3947162 | VELAZQUEZ MORALES, JESMARY | Urb. Estancias del Guyabal E-7 Paseo El Roble | | | | Juana Diaz | PR | | | JOSIEBALAGUER@HOTMAIL.COM | First Class Mail and Email |
| 3947153 | VELAZQUEZ MORALES, JESMARY | DEPT. DE LA FAMILIA | URB ESTANCIAS DEL GUAYABEL | E-7 PASEO EL ROBLE | | Juana Diaz | PR | 00795 | | savette5229@gmail.com | First Class Mail and Email |
| 4024161 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3418395 | Velazquez Moreno, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3730410 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | | edba1958@gmail.com | First Class Mail and Email |
| 2974231 | Velazquez Munoz, Hector | Jose E. Torres Valentin | Calle Georgetti 78 | | | San Juan | PR | 00925 | | mbschmidt2@aol.com | First Class Mail and Email |
| 2930841 | Velazquez Munoz, Hector | Asociación de Empleados Gerenciales Autoridad de Carreteras y Transportación | Ext. Comandante | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2989971 | Velazquez Munoz, Hector | 613 Calle Montenegro | | | | Carolina | PR | 00982 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 3078671 | Velazquez Nazario, Ismael | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3545912 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3564754 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 | | ballester68@yahoo.com | First Class Mail and Email |
| 4269460 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 | | aegaee@gmail.com | First Class Mail and Email |
| 4266942 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 3266328 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | | ivonnegm@prw.net | First Class Mail and Email |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | | | First Class Mail |
| 3170396 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | | johana.ballester@yahoo.com | First Class Mail and Email |
| 4266013 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 3731077 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 | | chachibd616@gmail.com | First Class Mail and Email |
| 3800304 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | | vibaponce@yahoo.com | First Class Mail and Email |
| 3094312 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | | BALSA.7242@GMAIL.COM | First Class Mail and Email |
| 3913090 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | | aegaee@gmail.com | First Class Mail and Email |
| 4090280 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | | doris.balseiro@yahoo.com | First Class Mail and Email |
| 4016178 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4226369 | Velazquez Peña, Carmen M. | Calle Luna # 3 | Barriada Patagomia | | | Humacao | PR | 00791 | | | First Class Mail |
| 4293033 | Velazquez Pierantoni, Wilson | Extension Alturas Penuelas 2 | Diamante 323 | | | Penuelas | PR | 00624 | | JBANCH@GMAIL.COM | First Class Mail and Email |
| 5164654 | Velazquez Quinonez, Elizabeth | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | | miniebanchs@gmail.com | First Class Mail and Email |
| 3063952 | VELAZQUEZ RAMIREZ, LEMUEL | APARTADO 1137 | | | | HORMIGUEROS | PR | 00660 | | jpbanchs@gmail.com | First Class Mail and Email |
| 3065890 | VELAZQUEZ RAMIREZ, LEMUEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 2911176 | VELAZQUEZ REYES, EVA A | P.O. BOX 3621 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2106528 | VELAZQUEZ REYES, NELSON | HC 3 BOX 80243 | | | | LAS PIEDRAS | PR | 00771-1879 | | | First Class Mail |
| 2927247 | VELAZQUEZ REYES, SARA ELENA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ebanchs@gmail.com | First Class Mail and Email |
| 4208107 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2927203 | VELAZQUEZ RIVERA, OLGA M | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4291333 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | | jorge.velez@popular.com | First Class Mail and Email |
| 3925137 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 | | rbrady@ycst.com | First Class Mail and Email |
| 4219990 | VELAZQUEZ ROSARIO, SAMUEL | CALLE 223 4W-38 | URB. COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3283427 | VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW | 4W38 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3109219 | Velazquez Rosas, Mario | 4908 Calle Granizo | | | | Ponce | PR | 00728 | | jorge.velez@popular.com | First Class Mail and Email |
| 3128425 | Velazquez Rosas, Mario | P.O. Box 8194 | | | | Ponce | PR | 00732-8194 | | | First Class Mail |
| 3990402 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3953059 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4136781 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | | jorge.velez@popular.com | First Class Mail and Email |
| 3988544 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 | | jorge.velez@popular.com | First Class Mail and Email |
| 4093351 | Velazquez Santiago, Maxima | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2927175 | VELAZQUEZ SANTIAGO, NILSA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jason.stone@bofa.com | First Class Mail and Email |
| 2995530 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | | San German | PR | 00683 | | | First Class Mail |
| 3884332 | Velazquez Santiago, Ruben | HC3 Box 13150 | | | | Penuelas | PR | 00624 | | noreen@nvr-law.com | First Class Mail and Email |
| 4152558 | Velazquez Santiago, Ruben | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | | noreen@nvr-law.com | First Class Mail and Email |
| 4000828 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | PO BOX 144 | | | | PATILLAS | PR | 00723-0144 | | noreen@nvr-law.com | First Class Mail and Email |
| 4028168 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | 100 PASEO ABRIL APT 1405 | | | | TOA BAJA | PR | 00949 | | noreen@nvr-law.com | First Class Mail and Email |
| 4247865 | Velazquez Soto, Ana L. | PO Box 2191 | | | | Isabela | PR | 00662 | | noreen@nvr-law.com | First Class Mail and Email |
| 3273277 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 | | noreen@nvr-law.com | First Class Mail and Email |
| 3873812 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | | noreen@nvr-law.com | First Class Mail and Email |
| 590187 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | | Noreen@NVR-Law.com | First Class Mail and Email |
| 3264409 | Velazquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | | Ponce | PR | 00730-0533 | | noreen@nvr-law.com | First Class Mail and Email |
| 3318352 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | | COTO LAUREL | PR | 00780 | | noreen@nvr-law.com | First Class Mail and Email |
| 4266812 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | | noreen@nvr-law.com | First Class Mail and Email |
| 3481434 | Velazquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | | noreen@nvr-law.com | First Class Mail and Email |
| 3913075 | Velazquez Vazquez, Orlando | Urb Fairview | 1941 Diego Penaloza | | | San Juan | PR | 00926 | | noreen@nvr-law.com | First Class Mail and Email |
| 3632561 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | | Penuelas | PR | 00624 | | noreen@nvr-law.com | First Class Mail and Email |
| 3265160 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | | ARROYO | PR | 00714 | | noreen@nvr-law.com | First Class Mail and Email |
| 2951970 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 | | | First Class Mail |
| 4103584 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | | | First Class Mail |
| 4226937 | Velazquez Velazquez, Marta | HC 4 Box 43861 | | | | Humacao | PR | 00791-8926 | | enbanos@gmail.com | First Class Mail and Email |
| 3006323 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | | Las Piedras | PR | 00771 | | AEGAEE@GMAIL.COM | First Class Mail and Email |
| 273011 | Velazquez Velez, Henry | 1740 Meriden Rd. Apt. #1 | | | | Waterbury | CT | 06705 | | SEBASTIANBANUCHI2@GMAIL.COM | First Class Mail and Email |
| 3030864 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | | San Juan | PR | 00936-8166 | | | First Class Mail |
| 2951461 | VELAZQUEZ WEBB, JOSEPH | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | | baquero.ilia@gmail.com | First Class Mail and Email |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | | mbaradalaw@gmail.com | First Class Mail and Email |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | | jbaralt@baraltservices.com | First Class Mail and Email |
| 4190686 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | | Patillas | PR | 00723 | | robcar80@aol.com | First Class Mail and Email |
| 3512499 | Velazquez, Ana W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | | dtdoan@aol.com | First Class Mail and Email |
| 3972136 | Velazquez, Bertha E. | HC 01 Box 13701 | | | | Guayanilla | PR | 00656 | | GINI_JOURNEY@HOTMAIL.COM | First Class Mail and Email |
| 2928190 | VELAZQUEZ, BUENAVENTURA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4040562 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | | San Juan | PR | 00923-3137 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 4264425 | Velàzquez, Efrén E. | Boriquen Towers 1 | 1484 Roosevel Ave. Apt. 1208 | | | San Juan | PR | 00920 | | gigabarbosa@aol.com | First Class Mail and Email |
| 2944854 | Velazquez, Gerardo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com ; orializ.ocasio28@gmail.com | First Class Mail and Email |
| 3321965 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | | maclegaljc@gmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124085 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | | ivonnegm@prw.net | First Class Mail and Email |
| 4263421 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 2129959 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | | proser57@gmail.com | First Class Mail and Email |
| 3064499 | Velazquez, Sonia E. | PO Box 2447 | | | | Moca | PR | 00676 | | barbosa2249@gmail.com | First Class Mail and Email |
| 3078481 | Velazquez, Sonia E. | Autoridad de Energia Electrica de Puerto Rico | Sonia Enid Velazquez, Asistente de Sistemas | 1110 Ave. Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00936 | | BBIGORNIA@HOTMAIL.COM | First Class Mail and Email |
| 1717095 | VELAZQUEZ-CHAVES, ARIEL E | 4541 AVE MILITAR | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3528093 | Velazquez-Martinez, Francisco | Ingeniero Superuisor Senior | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00936 | | ivonnegm@prw.net | First Class Mail and Email |
| 3168737 | Velazquez-Martinez, Francisco | Estancias De Bairoa | B19 Calle Crisantemo | | | Caguas | PR | 00725 | | jferrarilaw@gmail.com | First Class Mail and Email |
| 3685321 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | | Ponce | PR | 00780 | | | First Class Mail and Email |
| 4184638 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | | daruzbarbosa@gmail.com | First Class Mail and Email |
| 4225346 | Velez Abreu, Marisol | HC #2 Box 8707 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4290091 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | | Lares | PR | 00669 | | Siulaviles@gmail.com | First Class Mail and Email |
| 3973379 | VELEZ ACEVEDO, RICHARD | 3623 AVE MILITAR STE | 101 PMB 314 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 590352 | VELEZ AGOSTO, MARIA DE LOS A | URB VALLE TOLIMA | H 16 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00725 | | mariavelez818@gmail.com; mavelez@salud.PR.gov | First Class Mail and Email |
| 4276722 | Velez Aguilar, Gloria | PO Box 1214 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3367188 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4093448 | VELEZ ALICEA, CARMEN M. | HC 8 BOX 3121 | | | | SABANA GRANDE | PR | 00637 | | jose@torresvalentin.com | First Class Mail and Email |
| 1317695 | VELEZ ALICEA, NANCY | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 2104950 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 | | saratelus@yahoo.com | First Class Mail and Email |
| 3218356 | Velez Alvarez, Hector M | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | aegaee@gmail.com | First Class Mail and Email |
| 3149372 | VELEZ APONTE, MIGUEL A | HC 01 10125 | | | | LAJAS | PR | 00667 | | timothy.e.magee@barclays.com | First Class Mail and Email |
| 5162971 | Velez Arce, Miriam Milta | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | Bardavid5@hotmail.com | First Class Mail and Email |
| 2833107 | VELEZ ARCE, MIRIAM MILTA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 2961706 | VELEZ ARCE, MIRIAM MILTA | G3 CALLE QUINA | URB. QUINTAS DE DORADO | | | DORADO | PR | 00646 | | juan.f.mendez@crbard.com | First Class Mail and Email |
| 5163029 | Velez Arce, Miriam Milta | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3058539 | Velez Arias, Jose I | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | | ALFONSO.BARETTY@GMAIL.COM | First Class Mail and Email |
| 2991117 | Velez Arias, Jose I | 425 Calle La Ceiba | | | | Camuy | PR | 00627 | | anabarea@live.com | First Class Mail and Email |
| 3049942 | Velez Arias, Jose I. | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Statiron | | | Santurce | PR | 00908 | | AEGAEE@GMAIL.com | First Class Mail and Email |
| 3026146 | Velez Arocho, Carlos Rene | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | alfonso.baretty@gmail.com | First Class Mail and Email |
| 2988014 | Velez Arocho, Carlos Rene | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 3355714 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3179840 | Velez Arocho, Gerardo | C/O Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3332539 | Velez Arroyo , Yaritza Noemi | HC-01 Box 8650 | | | | San German | PR | 00683 | | | First Class Mail |
| 4220943 | VELEZ ARROYO, JUAN E | CALLE 11 SC-1 | EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4176407 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4168943 | Velez Arroyo, William | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 | | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 4256138 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4265701 | Velez Barrios, Miguel Angel | 2205 West San Marcelo Blvd | | | | Brownsville | TX | 78526 | | david@davidshome.com | First Class Mail and Email |
| 3015356 | Velez Bermudez, Eduardo | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3015419 | Velez Bermudez, Elizabeth Maria | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | jonathanbarral@icloud.com | First Class Mail and Email |
| 3329922 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | | barrancor@yahoo.com | First Class Mail and Email |
| 3167770 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | | velezpablo125@gmail.com; pvelez@policia.pr.gov | First Class Mail and Email |
| 2243763 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 | | | First Class Mail |
| 2927235 | VELEZ BONILLA, ROSA ENEIDA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | Yami2266@yahoo.com | First Class Mail and Email |
| 3366165 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | | yami226611@yahoo.com | First Class Mail and Email |
| 3505331 | VELEZ CANCEL, AGUSTIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660 | | banelronisa@gmail.com | First Class Mail and Email |
| 3470443 | VELEZ CANCEL, AGUSTIN | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | | dbarreiro33@gmail.com | First Class Mail and Email |
| 3470981 | VELEZ CANCEL, EDISON | C/O LIRIO DEL MAR TORRES, ESQ. | P.O.BOX 3552 | | | MAYAGUEZ | PR | 00681 | | happymary45@hotmail.com | First Class Mail and Email |
| 1919268 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 | | mariasbarreras@yahoo.com | First Class Mail and Email |
| 3542209 | VELEZ CANCEL, EDISON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3974559 | Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso- | | | Yauco | PR | 00698 | | edgardo@theriviera.group | First Class Mail and Email |
| 2417427 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | | gisellabarreras@yahoo.com | First Class Mail and Email |
| 3702335 | Velez Carazo, Enrique L | #2157 Calle Nogal | | | | Ponce | PR | 00716-2704 | | ivonnegm@prw.net | First Class Mail and Email |
| 2221661 | VELEZ CARAZO, MINERVA | VALLE ALTO | 2003 CALLE COLINA | | | PONCE | PR | 00730 | | | First Class Mail |
| 4289047 | Velez Carillo, Adalberto | HC-03 Box 16545 | | | | Quebradillas | PR | 00678 | | carlosb58@icloud.com | First Class Mail and Email |
| 4178776 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | | jesybarreto@gmail.com | First Class Mail and Email |
| 4178286 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | | aegaee@gmail.com | First Class Mail and Email |
| 3850577 | Velez Carrion, Edwin | Attn: Roberto O. Maldonado Nieves | c/o Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic. 1-A | | San Juan | PR | 00920 | | leonelbarreto2@hotmail.com | First Class Mail and Email |
| 3468801 | Velez Carrion, Edwin | P.O.Box 505 | | | | Luquillo | PR | 00773 | | nnb006@yahoo.com | First Class Mail and Email |
| 3510235 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4109313 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | | bini_mendez@hotmail.com | First Class Mail and Email |
| 4132404 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 2907746 | Velez Cepero, Sigfrido | 1105 Fort Clarke Blvd | Apt 1109 | | | Gainesville | FL | 32606-7129 | | barretojoe@yahoo.com | First Class Mail and Email |
| 3125347 | Velez Charriez, Edwin E. | Horizontes C-15 | Calle Celeste | | | Gurabo | PR | 00778 | | mercadocollazo@gmail.com | First Class Mail and Email |
| 3172445 | Velez Charriez, Edwin E. | Jose Armando Garcia Rodriguez | Asesor Legal-(Abogado RUA:9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865136 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 3865206 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 4178213 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3504635 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | | barreto36767@gmail.com | First Class Mail and Email |
| 3188795 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4156876 | Velez Cordero, Yesenia | PO Box 399 | | | | Manati | PR | 00674 | | | First Class Mail |
| 2974844 | VELEZ CORREA, EULALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3190230 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 | | nildabahndz@hotmail.com | First Class Mail and Email |
| 2109485 | Velez Cotto, Norma I | PO Box 774 | | | | Caguas | PR | 00726-0774 | | | First Class Mail |
| 590618 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | | cuca.barreto7@gmail.com | First Class Mail and Email |
| 3199054 | Velez Crespo, Wilmer Abdiel | Flamboyan Gardens A17 | | | | Mayaguez | PR | 00680 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 3335486 | Velez Crespo, Wilmer Abdiel | Lcda. María H. Cotto Nieves | 155 Calle Enrique Vázquez Báez | | | Mayagüez | PR | 00680 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3199081 | Velez Crespo, Wilmer Abdiel | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | javierantonio08@gmail.com | First Class Mail and Email |
| 3335507 | Velez Crespo, Wilmer Abdiel | Lcdo. Arnaldo H. Elías Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3690944 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | barret1033@yahoo.com | First Class Mail and Email |
| 4247784 | Velez Cruz, Angel A | HC 03 Box 13369 | | | | Utuado | PR | 00641 | | joyayoki2014@gmail.com | First Class Mail and Email |
| 4076758 | Velez Cruz, Daisy | 5231 Romboidal St | | | | Ponce | PR | 00731 | | ivonnegm@prw.net | First Class Mail |
| 3453678 | Velez Cruz, Elisa | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3821266 | Velez Cruz, Elisa | HC03 BOX 15239 | | | | JUANA DIAZ | PR | 00795 | | karymar24@gmail.com | First Class Mail |
| 4092861 | Velez Cruz, Elisa | 3201 White Dove Ln | | | | Kissimmee | Fl | 34746 | | | First Class Mail |
| 4179611 | Velez Cruz, Luis Raul | PO Box 732 | | | | Maricao | PR | 00606 | | damarysbarreto@yahoo.com | First Class Mail and Email |
| 3059646 | Velez Cruz, Orlando Javier | Urb. Jardines de Arecibo | Q15 C/P | | | Arecibo | PR | 00612 | | carlos.barreto@hotmail.com | First Class Mail and Email |
| 3101105 | Velez Cruz, Orlando Javier | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | jg-barreto66@hotmail.com | First Class Mail and Email |
| 4246934 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | | Vega Alta | PR | 00692 | | aegaee@gmail.com | First Class Mail |
| 4292408 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4264848 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | | Morovis | PR | 00687 | | miriamrosacruz@gmail.com | First Class Mail and Email |
| 2992135 | VELEZ DELGADO CARLOS (AGTE.) Y/O S (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | | anadbarriento@gmail.com | First Class Mail and Email |
| 3167696 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | | rbflores@live.com | First Class Mail and Email |
| 1982790 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | | | First Class Mail |
| 3621032 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | | crbq@prtc.net | First Class Mail and Email |
| 2957972 | Velez Feliciano, Yessi | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | barrientos873@gmail.com | First Class Mail and Email |
| 3437089 | Velez Figueroa, Noemi | PO Box 191841 | | | | San Juan | PR | 00919-1841 | | barrientos873@gmail.com | First Class Mail |
| 3036717 | Velez Fontanez, Myrna | HC-01 Box 7390 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3024627 | Velez Garcia, Angel Yeliel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | | First Class Mail |
| 1602627 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | | abaymar9@yahoo.com | First Class Mail and Email |
| 590828 | VELEZ GONZALEZ, ANTHONY | PO BOX 5339 | | | | YAUCO | PR | 00698 | | CUCA137925@GMAIL.COM | First Class Mail and Email |
| 3425160 | Velez Gonzalez, Dolly | PO Box 1027 | | | | Lares | PR | 00669 | | florluisarroyo@gmail.com | First Class Mail |
| 2877315 | VELEZ GONZALEZ, FRANCISCO | HC 01 BOX 2260 | | | | JAYUYA | PR | 00664 | | ieadrover@icloud.com | First Class Mail and Email |
| 314717 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| 3324671 | VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONDO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 273587 | VELEZ GONZALEZ, JUAN C | 911 CALLE MALVIS | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| 3506540 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | | mlbarrio66@yahoo.com | First Class Mail and Email |
| 3506442 | VELEZ GONZALEZ, LIZBETH | CALLE 21.2-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 3979834 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | | lysettemarie079@hotmail.com | First Class Mail and Email |
| 3039368 | Velez Gonzalez, Rafael A. | Hacienda Florida 823 | Calle Magnolia | | | Yauco | PR | 00698 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 3091550 | Velez Gonzalez, Rafael A. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | SAN JUAN | PR | 00908 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 295404 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | | carmenhildabarros@gmail.com | First Class Mail and Email |
| 4010121 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | | Juana Diaz | PR | 00795 | | denisebartolomei@gmail.com | First Class Mail and Email |
| 4010079 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4247759 | Velez Hernandez, Lizette I. | Calle Hernández #B1 Sector Santa Bárbara | | | | Isabela | PR | 00662 | | bartola0519@gmail.com | First Class Mail and Email |
| 4250319 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 | | bartula0519@gmail.com | First Class Mail and Email |
| 4109139 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | | bartolomeyir@gmail.com | First Class Mail and Email |
| 3855853 | Velez Hernandez, Pilar | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | johanys_pr@yahoo.com | First Class Mail and Email |
| 3421283 | Velez Hernandez, Pilar | Varsovia #8 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3500495 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3941539 | VELEZ IRIZARRY, MYRIAM IVETTE | E-7 CALLE 5 VARDINES DE ANASCO | | | | ANASCO | PR | 00610 | | aegaee@gmail.com | First Class Mail and Email |
| 3883500 | Velez Irizarry, Myriam Ivette | E-7 Calle 5 Jardines de Anasco | | | | Anasco | PR | 00610 | | profesorqui@gmail.com | First Class Mail and Email |
| 3064756 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | | mbas8743@gmail.com | First Class Mail and Email |
| 3508729 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 3786918 | VELEZ JIMENEZ, ADA E. | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 | | jessamyn.basco@gmail.com | First Class Mail and Email |
| 3157917 | Velez Jimenez, Francis E | PO Box 5421 | | | | San Sebastian | PR | 00685 | | ltaylor@altrius.us | First Class Mail and Email |
| 3049031 | VELEZ LAFFOSSE, JOSE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 3078847 | Velez Lana, Angel Luis | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2991391 | Velez Lana, Angel Luis | HC 7 Box 33267 | | | | Caguas | PR | 00727-9323 | | | First Class Mail |
| 3077349 | Velez Lebron, Rosa | HC 05 Box 54728 | | | | Hatillo | PR | 00659-9605 | | lornavega12@hotmail.com | First Class Mail and Email |
| 3108300 | Velez Lebron, Rosa | P.M. B-10 PO Box 8901 | | | | Hatillo | PR | 00659 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273691 | VELEZ LEBRON, ROSA M | HC 05 BOX 54728 | | | | HATILLO | PR | 00659-9605 | | mbatisue@gmail.com | First Class Mail and Email |
| 3248694 | Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 | | uliesbatalla@yahoo.com | First Class Mail and Email |
| 4152531 | Velez Lopez, Gilbert Ettiennie | 218 Sauce los Colobos Park | | | | Carolina | PR | 00987 | | batista8476@gmail.com | First Class Mail and Email |
| 2321647 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | | azti7@hotmail.com | First Class Mail and Email |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | | adner814@gmail.com | First Class Mail and Email |
| 3542338 | Velez Malave, Wilkin | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | MBatista999@gmail.com | First Class Mail and Email |
| 3495692 | Velez Malave, Wilkin | Lirio Del Mar Torrres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | rmbcancel2@gmail.com | First Class Mail and Email |
| 3111210 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | | Toa Alta | PR | 00953 | | cvele01@retiro.pr.gov; albertmovies38@hotmail.com | First Class Mail and Email |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 | | aegaee@gmail.com | First Class Mail and Email |
| 3554129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | | macysbatista@gmail.com | First Class Mail and Email |
| 3707041 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | | ondabat@gmail.com | First Class Mail and Email |
| 4300697 | Velez Martinez, Elizabeth | Urb. Rio Canas Calle Tamesis #3131 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 5165891 | Velez Martinez, Francisco | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 | | artbatista2010@gmail.com | First Class Mail and Email |
| 5165028 | Velez Martinez, Francisco | Institucion Bayamon 501 | 50 Carr. Unit #607073 | Industrial Luchetti | | BAYAMON | PR | 00961-7403 | | MARANGEL_7@YAHOO.COM | First Class Mail and Email |
| 5165689 | Velez Martinez, Francisco | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | | | First Class Mail |
| 3984926 | Velez Martinez, Juan G. | PO Box 168 | | | | Maricao | PR | 00606 | | barbie172737@gmail.com | First Class Mail and Email |
| 4127054 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 | | janettebatista@gmail.com | First Class Mail and Email |
| 3900507 | Velez Martinez, Wanda Ivette | 7 Villa del Parque Apt. 7A | | | | San Juan | PR | 00909 | | janettebatista@gmail.com | First Class Mail and Email |
| 147998 | VELEZ MATIENZO, MARY CELIA | P.O. BOX 153 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 514999 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4288971 | Velez Melendez, Emeterio | 617 Carr 733 | | | | Cidra | PR | 00739 | | jlramirez639@msn.com | First Class Mail and Email |
| 2752393 | VELEZ MELENDEZ, EMETERIO | RR 1 BOX 3628 | | | | CIDRA | PR | 00739 | | joselramirez@me.com | First Class Mail and Email |
| 3016438 | VELEZ MELENDEZ, IVELISSE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jlramirez639@msn.com | First Class Mail and Email |
| 1298921 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | | joselramirez@me.com | First Class Mail and Email |
| 3101061 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | | mbatistarodrgz@gmail.com | First Class Mail and Email |
| 4244799 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 | | williambrodr@gmail.com | First Class Mail and Email |
| 3004671 | Velez Mercado, Nelson | PO Box 1473 | | | | Carolina | PR | 00984-1473 | | drwestrada@prtc.net | First Class Mail and Email |
| 3026188 | Velez Mercado, Nelson | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | enidbatista24@hotmail.com | First Class Mail and Email |
| 3960508 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3660101 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 3362449 | Velez Montalvo, Waldy | Attn: Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | MARYORIEV@YAHOO.COM | First Class Mail and Email |
| 2909939 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | Moca | PR | 00676 | | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 273901 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3299586 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 2976721 | Velez Nieves, Delia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | sbatiguillon@gmail.com | First Class Mail and Email |
| 314806 | VELEZ NUNEZ, EDWIN | URB. MIRAMAR | CALLE ROMAGUERA 192 | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 4081248 | Velez Nunez, Venancio | 11 Jade Villa Blanca | | | | Caguas | PR | 00725 | | are2batiz28@hotmail.com | First Class Mail and Email |
| 3664647 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 1982781 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 2976119 | Velez Ortiz, Hilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Batiz_5@de.pr.gov | First Class Mail and Email |
| 1290816 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 3051883 | Velez Ortiz, Miriam M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | Z.BATTISTINI@HOTMAIL.COM | First Class Mail and Email |
| 4264770 | Velez Oyola, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3321825 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3345426 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 | | heidi.j.bayer@morganstanley.com | First Class Mail and Email |
| 2023071 | VELEZ PELLOT, LUIS | VOLADORAS CONTRAC STATION | PO BOX 2482 | | | MOCA | PR | 00676-2482 | | rabauinq@gmail.com | First Class Mail and Email |
| 3856206 | VELEZ PEREZ , ANGEL | 1334 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 1884950 | Velez Perez, Aida | Bo Colombia | 62 Ensache | | | Mayaguez | PR | 00680 | | telefonico58@gmail.com | First Class Mail and Email |
| 3419292 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 4166502 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | | gabrielrosado1999@gmail.com | First Class Mail and Email |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 | | jabauza@salud.gov.pr | First Class Mail and Email |
| 2238577 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | | abauza0418@yahoo.com | First Class Mail and Email |
| 3047073 | Velez Pineiro, Myrna Iris | PO Box 2517 | | | | Isabela | PR | 00662 | | bauzagloria@gmail.com | First Class Mail and Email |
| 4029898 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3933671 | Velez Pino, Alvin | Urb. Corchado | 15 Calle Girasol | | | Isabela | PR | 00662 | | hmbauza@gmail.com | First Class Mail and Email |
| 4295045 | Velez Quinones, Felita Olimpia | Country Club | Trinidad Padilla Street #1170 | | | San Juan | PR | 00924-2420 | | guazonPR2003@yahoo.com | First Class Mail and Email |
| 3461486 | Velez Quinones, Maria L | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | | jerb11@hotmail.com | First Class Mail and Email |
| 2752417 | Velez Quinones, Maria L | PO Box 434 | | | | Sabana Grande | PR | 00634-0434 | | | First Class Mail |
| 3058805 | Velez Ramierez, Jose A | Villa Fontana | ML16 Via 22 | | | Carolina | PR | 00983-3937 | | gloriaibayon@gmail.com | First Class Mail and Email |
| 4022760 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3777069 | VELEZ RAMOS, MARITZA | HC-1 BUZON 8807 | BARRIO MONTOSO | | | MARICAO | PR | 00606 | | | First Class Mail |
| 3272433 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3953525 | Velez Reyes, Damanz | P.O. Box 15 | | | | Camuy | PR | 00627 | | mariel.bayona@gmail.com | First Class Mail and Email |
| 1232318 | VELEZ REYES, DAMARIZ | P.O. BOX 15 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3287783 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00627 | | Bayona.Jorge@gmail.com | First Class Mail and Email |
| 3971620 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3516118 | Velez Rivera, Luis Oriel | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail and Email |
| 3797814 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | | is2646@aol.com | First Class Mail and Email |
| 5157396 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | | tba57corecamino@gmail.com | First Class Mail and Email |
| 4192228 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 | | ryan@bdo.com.pr | First Class Mail and Email |
| 3149376 | VELEZ RIVERA, RICARDO R | HC 01 BOX 10125 | | | | LAJAS | PR | 00667 | | ryan@bdo.com.pr | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3239386 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 | | franciscobeardsley@gmail.com | First Class Mail and Email |
| 3929960 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3805427 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 4215047 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4207467 | Velez Rodriguez, Gerardo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3928031 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | | aegaee@gmail.com | First Class Mail and Email |
| 4107811 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 | | y.uyu161@hotmail.com | First Class Mail and Email |
| 4046434 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 3183992 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 3238899 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | | HATILLO | PR | 00659 | | mybeauchamp2000@hotmail.com | First Class Mail and Email |
| 4139789 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3991667 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | | damarisbilloch@gmail.com | First Class Mail and Email |
| 4146994 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | | lsuhova@bebe.com | First Class Mail and Email |
| 3948810 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 | | RFC@THEFINANCIALATTORNEYS.COM | First Class Mail and Email |
| 3025063 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 | | maryzulma15@gmail.com | First Class Mail and Email |
| 3433253 | VELEZ ROSA, LYDIA Y OTROS | Torres Valentin, Estudio Legal LLC | Jose E. Torres-Valentin | Abogado | George TTi #78 | San Juan | PR | 00925 | | aegaee@gmail.com | First Class Mail and Email |
| 3137556 | VELEZ ROSA, LYDIA Y OTROS | LCDO. JOSE TORRES VALENTIN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | nbl428@hotmail.com | First Class Mail and Email |
| 5164140 | VELEZ ROSA, SUSAN | CALLE CANILLAS 218 ALTOS | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | | windabe77@gmail.com | First Class Mail and Email |
| 1899721 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2752426 | VELEZ ROSADO, JAIME E. | PANORAMA VILLAGE | 188 VISTA DEL MAR | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2448820 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3166423 | Velez Ruiz, Nelson A. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez / Asesor Legal | Abogado (RUA:9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | | First Class Mail |
| 3111695 | Velez Ruiz, Nelson A. | PO Box 9563 | Plaza Carolina | | | Carolina | PR | 00988 | | | First Class Mail |
| 2752428 | VELEZ SAEZ, SAMUEL | PO BOX 346 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4253961 | Velez Saldaña, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | | | First Class Mail |
| 3384583 | VELEZ SALICRUP, MARIA M | URB LOS PINOS | 301 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612-5947 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 3502035 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | | UTUADO | PR | 00641 | | j_access2000@yahoo.com | First Class Mail and Email |
| 3359859 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 | | jose@torresvalentin.com | First Class Mail and Email |
| 3436073 | Velez Sanchez, Idalis M. | PO Box 878 | | | | Utuado | PR | 00641 | | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 3087718 | VELEZ SANCHEZ, NYDIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3651156 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4177360 | Velez Santiago, Edwin | HC 03 Box 9788 | | | | Lares | PR | 00669 | | jj_access2000@yahoo.com | First Class Mail and Email |
| 4287481 | Velez Santiago, Jose F. | Puerto Rico Telephone Co. ELA | Urb. Masso 63 Calle D | | | San Lorenzo | PR | 00754 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 2971366 | Velez Santori, Pedro Julio | Cond Malaga | 109 Ave Roosevelt | Apt 104 | | San Juan | PR | 00917 | | vvesan44@hotmail.com; vesan44@hotmail.com | First Class Mail and Email |
| 1925838 | VELEZ SERRANO, ERASMO | HC 02 BOX 6356 | | | | JAYUYA | PR | 00664 | | antoinette_segreto@bd.com | First Class Mail and Email |
| 3564369 | Velez Serrano, Josue | C/O HFLAW PR P.S.C. | Attn: Hector Figueroa Vincenty | Attorney at Law | 310 San Francisco Street suite 32 | San Juan | PR | 00901 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 4178565 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | | Lares | PR | 00669 | | aegaee@gmail.com | First Class Mail and Email |
| 4179637 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2974758 | VELEZ TIRADO, ENOELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | SONIAECHEVARRIABELBRU@GMAIL.COM | First Class Mail and Email |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 4270996 | Velez Torres, Carlos | HC 01 Box 6295 | | | | Canovanas | PR | 00729 | | roblesyfrias@gmail.com | First Class Mail and Email |
| 3145853 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 | | | First Class Mail |
| 3628567 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3221352 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | | | First Class Mail |
| 4293561 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 | | ssanchezbelen@gmail.com | First Class Mail and Email |
| 3623105 | Velez Valentin, Edwin | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | belgoderejaime@gmail.com | First Class Mail and Email |
| 3199001 | Velez Valentin, Edwin | Flamboyan Gardens A17 | | | | Mayaguez | PR | 00680 | | felipebel@prtc.net | First Class Mail and Email |
| 4283419 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 4184292 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | | Quebradillas | PR | 00678 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 2980930 | Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 3032641 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 | | rorivera@bellagroup.com | First Class Mail and Email |
| 3156694 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3180272 | Velez Velez, Vicente | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | | ivonnegm@prw.net | First Class Mail and Email |
| 3307973 | Velez Velez, Vicente | Vicente Velez Velez | PO Box 596 | | | Hormigueros | PR | 00660-0596 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3368691 | Velez Vera, JeanMarie | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3860037 | VELEZ ZAYAS, JOSE A. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 | #1353 RD. 19 | | GUAYNABO | PR | 00966 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3134301 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | | GUAYNABO | PR | 00969 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 4292321 | Velez, Alexander Ruiz | Urb. Estancias de Arecibo | Calle Bondad #71 | | | Arecibo | PR | 00612 | | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2923886 | Velez, Eileen I | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4264234 | Velez, Jesus Maldonado | Urb Los Faroles 500 Carretera 861 Apt 35 | | | | Bayamon | PR | 00956 | | bellorosaura64@gmail.com | First Class Mail and Email |
| 3005236 | Velez, John Rojas | John Rojas Velez | Supervisor Servicio Cliente | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | | bellomabelle@yahoo.com | First Class Mail and Email |
| 2946986 | Velez, John Rojas | Po Box 1540 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2874506 | VELEZ JOSE HILENO | HC05 BOX 53465 | | | | MAYAGUEZ | PR | 00680 | | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 4267671 | Velez, Leticia | 2429 Americana Blvd | Apt 4207 | | | Orlando | FL | 32839-3017 | | programavoyami@yahoo.com | First Class Mail and Email |
| 3689974 | Velez, Myrtelina | Urb. Sobanera 337 Camerio del Proder | | | | Cidra | PR | 00739 | | jomabe22@yahoo.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717126 | VELEZ, TOMAS E | URB BRISAS DE MONTECASINO | 594 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | | fbeltran1173@gmail.com | First Class Mail and Email |
| 2912143 | VELEZ, TOMAS E | GERENTE | AUTORIDAD DE ENERGIA ELÉCTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16.5 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1717139 | VELEZ-CONCEPCION, RENE | URB VILLA TULIPAN F-19 | EL PLANTIO | | | TOA BAJA | PR | 00949 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 5166278 | Velez-Garcia, Roberto | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 3199562 | Velez-Garcia, Roberto | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | santiagopereles@yahoo.com | First Class Mail and Email |
| 4108725 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | | abeltranpagan@yahoo.com | First Class Mail and Email |
| 3108860 | Velez-Rivera, Angel L. | Departamento de Seguridad Publica de la Policia de | 262 Howard St. University Gardens | | | Rio Piedras | PR | 00927 | | | First Class Mail |
| 3056893 | Velez-Rivera, Angel L. | PO Box 55274 | Station One | | | Bayamon | PR | 00960-5274 | | | First Class Mail |
| 2872093 | Velez-Rivera, Jessica | Urb Cana | UU1 Calle 31 | | | Bayamon | PR | 00957 | | glendabeltranponce@gmail.com | First Class Mail and Email |
| 3264484 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3315397 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 274786 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | | | First Class Mail |
| 3592483 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 4293177 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | | Trujillo Alto | PR | 00976 | | len_beltran@hotmail.com | First Class Mail and Email |
| 3540316 | Velozquez Fercado, Luis Antonio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 3904730 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isabela | PR | 00662 | | | First Class Mail |
| 35646 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 314961 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA | 472 AVE. TITO CASTRO SUITE 201 | | | PONCE | PR | 00716-4702 | | pagancpa@gmail.com; venegas_emilio@yahoo.com | First Class Mail |
| 3123878 | VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 | | | | PONCE | PR | 00716-4702 | | | First Class Mail |
| 3124308 | VENEGAS CONSTRUCTION CORP | Carlos B Pagan Rivera | 472 Ave Tito Castro Ste 203 | | | Ponce | PR | 00716-4702 | | janirabeltran@hotmail.com | First Class Mail and Email |
| 274861 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 | | pagancpa@gmail.com; venegas_emilio@yahoo.com | First Class Mail and Email |
| 3020191 | VENEGAS CONSTRUCTION CORP | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | | pagancpa@gmail.com; venegas_emilio@yahoo.com | First Class Mail and Email |
| 3125375 | VENEGAS CONSTRUCTION CORP. | CARLOS B PAGAN RIVERA, CPA-ATTORNEY OF CREDITOR | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00716-4702 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 4121160 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 | | mriverabeltran@hotmail.com | First Class Mail and Email |
| 1790321 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | Ponce | PR | 00730-4616 | | | First Class Mail |
| 3919732 | Ventura Clavell, Martha R. | Ext. Santo Terpsita 3509 | Calle Santo Juanita | | | Ponce | PR | 00730-4616 | | belvisraquel@gmail.com | First Class Mail and Email |
| 4208817 | Ventura Maldonado, Buena | HC 2 Box 8421 | | | | Yabucoa | PR | 00767 | | sonimar.lozada@gmail.com | First Class Mail and Email |
| 2130893 | Ventura Perez, Sofia | HC 1 Box 4827 | | | | Rincon | PR | 00677 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3046683 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 | | abogadabenabe@gmail.com | First Class Mail and Email |
| 3676578 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | | Carolina | PR | 00987-5002 | | ebenabe56@gmail.com | First Class Mail and Email |
| 5164170 | Ventura Rodriguez, Santos | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | | First Class Mail |
| 3278325 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | | benmel@aol.com | First Class Mail and Email |
| 2918411 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00605-0925 | | mayramer1@hotmail.com | First Class Mail and Email |
| 2222231 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 | | cruz67mcr@yahoo.com | First Class Mail and Email |
| 4100798 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | | mbeneronatal@gmail.com | First Class Mail and Email |
| 3870433 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | | | First Class Mail |
| 2882561 | VERA FANTAUZZI, NILSA | 985 LOND LASMESAS APT 903 | | | | MAYAGUEZ | PR | 00680 | | NJBROSSY@GMAIL.COM | First Class Mail and Email |
| 172027 | VERA FANTAUZZI, NILSA | COND CERRO LAS MESAS | APTO 904 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3381216 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | | dougbenham@comcast.net | First Class Mail and Email |
| 3749223 | VERA GARCIA, ZORAIDA | URB PERLA DEL SUR | 4423 PEDRO CARATINI | | | PONCE | PR | 00717 | | njbrossy@gmail.com | First Class Mail and Email |
| 3803332 | Vera Gonzalez, Juan | OSVALDO BURGOS | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | | brinque.rosy@gmail.com | First Class Mail and Email |
| 3585351 | Vera Gonzalez, Juan | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 3026615 | Vera Negron, Angel N | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | jose@torresvalentin.com | First Class Mail and Email |
| 3010224 | Vera Negron, Angel N | 3F7 Calle 30, Urb. Dengas del Toa | | | | Toa Alta | PR | 00953 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3631129 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3593470 | Vera Rodriguez, Luis A | Maria H Cotto Nieves | Urb Valle Hermoso Arriba Calle Azucena J2 | | | Hormigueros | PR | 00660 | | abenitez3@yahoo.com | First Class Mail and Email |
| 3246902 | Vera Rodriguez, Luis A | HC 01 Box 2660 | | | | Jayuya | PR | 00664 | | mbenitez02@hotmail.com | First Class Mail and Email |
| 4309634 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 | | | First Class Mail |
| 4015269 | VERA ROSADO, VIVIANA | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 SUITE 501 | | GUAYNABO | PR | 00968-8052 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 4014912 | VERA ROSADO, VIVIANA | PO BOX 143394 | | | | ARECIBO | PR | 00614 | | mben40@yahoo.com | First Class Mail and Email |
| 3133626 | Vera Sanchez, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | | jessica.benitez075@gmail.com | First Class Mail and Email |
| 2911182 | VERA SOTO, JULIETTE IVONNE | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | yoelybenitez53@gmail.com | First Class Mail and Email |
| 3646139 | Vera Umpierre, Rita Maria | Urb. Estancias de San Rafael | 100 Calle 2 Apt 2 | | | Tryjillo Alto | PR | 00976 | | | First Class Mail |
| 3103708 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB | CALLE 16 A AA # 12-A | | | CAROLINA | PR | 00985 | | rafaelbcmd@gmail.com | First Class Mail and Email |
| 4099459 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | | amaral@yahoo.com | First Class Mail and Email |
| 3896182 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216- Cielan | | | | Luquillo | PR | 00773 | | aegaee@gmail.com | First Class Mail and Email |
| 4136207 | Verdejo Figueroa, Roberto | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | | First Class Mail |
| 2833129 | Verdejo Figueroa, Roberto | Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 | | | First Class Mail |
| 2092867 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 4100440 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4N13 VILLA FONTANA | | | | CAROLINA | PR | 00983 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 4294464 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | | Louiza | PR | 00772 | | alohabenitez@gmail.com | First Class Mail and Email |
| 4270358 | Verdejo, Pedro | 2041 W. Morse Ave | | | | Chicago | IL | 60645 | | cuchi.31@hotmail.com | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4135299 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 | | loubenitez2@gmail.com | First Class Mail and Email |
| 4003355 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3238212 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | | loubenitez2@gmail.com | First Class Mail and Email |
| 3491266 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3668610 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 3472575 | Vergara, Anthony | PO Box 1538 | | | | Luquillo | PR | 00773 | | segarra@microjuris.com | First Class Mail and Email |
| 3851440 | Vergara, Anthony | Roberto O. Maldonado Nieves | 344 Street # 7 NE Office 1-A | | | San Juan | PR | 00921 | | segarra@microjuris.com | First Class Mail and Email |
| 4007078 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | | jcayere@yahoo.com | First Class Mail and Email |
| 4274951 | Vergara, Ivette | 81 Calle 3, Apto 515 | Cond. Arcos en Suchville | | | Guaynabo | PR | 00966-1684 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3397879 | Vergas Torres, David | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail |
| 2965921 | Verge Hernandez, Enrique | Urb. Villa Carolina Calle | 166-2 Calle 419 | | | Carolina | PR | 00985 | | GBENITEZREALTY@GMAIL.COM | First Class Mail and Email |
| 592369 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 | | libv81@yahoo.com | First Class Mail and Email |
| 4134937 | VERGES VAZQUEZ, CARMEN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | pbeniteo2865@gmail.com | First Class Mail |
| 5005550 | Vessup Santiago, Carlos Daniel | 5208 Wheat Sheaf Trl. | | | | Fort Worth | TX | 76179 | | lisamariebenitez38@gmail.com | First Class Mail and Email |
| 3532164 | VF Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 3876180 | VF Corporation | c/o Mike Raley | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3575952 | VF Outdoor LLC | VF Outdoor LLC | c/o Mike Raley | 105 Corporate Center Blvd | | Greensboro | NC | 27408 | | sheilabenitez31@gmail.com | First Class Mail and Email |
| 3574654 | VF Outdoor LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail |
| 3291777 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 2109487 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 | | | First Class Mail |
| 3534754 | Vializ Ortiz, Milagros E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3943302 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2920739 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | | | First Class Mail |
| 4291245 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4255945 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 | | titanpower@prtc.net | First Class Mail and Email |
| 3051031 | VICENTE ARIAS, VILMA I. | PMB 328 | 425 CARR.693 | SUITE 1 | | DORADO | PR | 00646-4817 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3037696 | Vicente Arias, Vilma I. | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 | | titanpower@prtc.net | First Class Mail and Email |
| 2953791 | VICENTE CARATINI, MARIA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | despacho.legal.pr@gmail.com | First Class Mail |
| 3025213 | Vicente Gonzales, Harold D | 526 Timbolio Hills Rd | | | | Guaynabo | PR | 00966 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3162347 | Vicente Gonzales, Harold D | Vicente & Cuebas | PO Box 11609 | | | San Juan | PR | 00910 | | dbentinemolina@gmail.com | First Class Mail and Email |
| 3207290 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 | | astridbentine@gmail.com | First Class Mail and Email |
| 3135429 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | astridbentine@gmail.com | First Class Mail and Email |
| 3151853 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | Glenn Carl James,esq | PMB 501 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | astridbentine@gmail.com | First Class Mail and Email |
| 1717191 | VICENTE-QUINONES, WANDA LIZ | URB. VILLAS DE LOIZA | AM34 CALLE 33 | | | CANOVANAS | PR | 00729 | | astridbentine@gmail.com | First Class Mail and Email |
| 3034135 | VICENTE-QUINONES, WANDA LIZ | 1110 AVE PONCE DE LEON PDA 16 1/2 | | | | SAN JUAN | PR | 00908 | | ivonnegm@prw.net | First Class Mail and Email |
| 3345596 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 3034625 | VICENTI LATORRE, WANDA | DAVID CARRION BARALT | PO BOX 364463 | | | San Juan | PR | 00936-4463 | | brinie_07@yahoo.com | First Class Mail and Email |
| 5165509 | Vicenti Rodriguez, Vicente | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 3480591 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Javier gonzalez Executive director UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | pr | 00918 | | abel.padilla@beratunggroup.com | First Class Mail and Email |
| 3070287 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3480590 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | | SAN JUAN | PR | 00918 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3371612 | Victor Lopez Cortes, Inc. | c/o Shirley Vokac, Esq. | Me-51 Bahia San Juan St | | | Catano | PR | 00962 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 3106283 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados Demandantes | Fuertes & Fuertes Law Office Csp | Pmb 191 Po Box 194000 | San Juan | PR | 00919-4000 | | gladyz.berberena@gmail.com | First Class Mail and Email |
| 2926217 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | TORRES VALENTIN | ESTUDIO LEGAL | CALLE GEORGETTI #78 | | SAN JUAN | PR | 00925 | | despacho.legal.pr@gmail.com labclinicoisabela1@gmail.com | First Class Mail and Email |
| 3133803 | Victoria Perez, por si y en representacion de Nicole M, Figueroa Perez | Victoria Perez | 222 Ruta 475 | | | Isabela | PR | 00662-4504 | | laboratorioclinicoisabela1@gmail.com | First Class Mail and Email |
| 3120273 | Victoria Santiago (por Hector G. Rodriguez Vogel) | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | | despacho.legal.pr@gmail.com | First Class Mail and Email |
| 3023955 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | carmenberberena1234@gmail.com | First Class Mail and Email |
| 3978714 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 | | lanina@prtc.net | First Class Mail and Email |
| 3543273 | VIDAL BREBAN, EWRAY | JARDINES DEL CARIBE CALLE 19 K #121 | | | | PONCE | PR | 00728 | | dhandrus@gmail.com | First Class Mail and Email |
| 3916239 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | | Ponce | PR | 00716-2627 | | berdecia51@yahoo.com | First Class Mail and Email |
| 593251 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | | aberdecia01@yahoo.com | First Class Mail and Email |
| 4188377 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2984515 | VIDAL PAGAN, PEDRO E | CERRO REAL M-5 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2973750 | Vidal Pagán, Pedro E | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | | ladye3404@yahoo.com | First Class Mail and Email |
| 3594790 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 | | hberdiel@hotmail.com | First Class Mail and Email |
| 2811822 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | San Juan | PR | 00918-1478 | | berdielb@gmail.com | First Class Mail and Email |
| 593321 | VIDAL RODRIGUEZ, FRANCES | CIUDAD REAL | 347 ALORA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2959215 | Vidal Santiago, Crucita | Calle 2 D-19 Sta. Juana II | | | | Caguas | PR | 00725 | | margaritabergara@gmail.com | First Class Mail and Email |
| 2941923 | VIDAL SANTIAGO, CRUCITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 593354 | VIDAL TORRES, ZAIRA I | 9002 CALLE OLIMPO | | | | CABO ROJO | PR | 00623 | | ernibps@comcast.net | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4175300 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | | Salinas | PR | 00751 | | ajberlowitz@gmail.com | First Class Mail and Email |
| 4094340 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 | | | First Class Mail |
| 3200543 | Vidal, Ina Izaguirre | Hucares W5-10, Rio Baroja | | | | San Juan | PR | 00926 | | bermudezagnes50@gmail.com | First Class Mail and Email |
| 3200620 | Vidal, Ina Izaguirre | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | | | First Class Mail |
| 3066645 | Vidal, Oliver A. Irizarry | Bda Baldostiny C/ Gamboa | #4506 | | | Ponce | PR | 00728 | | iraber@live.com | First Class Mail and Email |
| 3548672 | Vidales Galvan, Aurea R | Urb. Las Alondras 863 | Calle Marginal | | | Villalba | PR | 00766 | | | First Class Mail |
| 3151875 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3039972 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | | | First Class Mail |
| 276168 | VIDRO PAGAN, MARTA | 303 PRADERAS DEL | RIO FLORES | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3103765 | VIDRO SANTANA, WANDA IVETTE | HC 09 - BOX 4535 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4290152 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4189586 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3199599 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3377300 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3787792 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | | ivonnegm@prw.net | First Class Mail and Email |
| 4231798 | Viera Diaz, Jose Ramon | HC1 Box 7038 | | | | Naguabo | PR | 00718 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 4136020 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | | | First Class Mail |
| 4102322 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4173189 | Viera Martinez, Nidza M. | Apartado 1643 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4037041 | Viera Morales, Guillermo | Urb. Minima #26 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3058469 | VIERA PLANAS, GILBERTO L | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | 760 Calle Riachelo, Los Almendros | | Ponce | PR | 00716-3520 | | | First Class Mail |
| 2744166 | VIERA PLANAS, GILBERTO L | LOA ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | | | First Class Mail |
| 2987359 | Viera Ramos, Ivelisse | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | edithivette13@gmail.com | First Class Mail and Email |
| 3172566 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 2913748 | VIERA RIVERA, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3355598 | VIERA RODRIGUEZ, MITZY | PO BOX 1712 | | | | LAS PIEDRAS | PR | 00771 | | normai.bermudez@gmail.com | First Class Mail and Email |
| 3375894 | Viera Villeneuve, Harry | PO Box 9021836 | | | | San Juan | PR | 00902-1836 | | haroldjames11@hotmail.com; info@rcmlawpr.com | First Class Mail and Email |
| 2977102 | Viera Zayas, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3015376 | Viera, Laiza | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | | mariabm849@hotmail.com | First Class Mail and Email |
| 3359966 | VIERA, MARLEM PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 | | johannabermudez8@hotmail.com | First Class Mail and Email |
| 4272466 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 | | mizraimbermudez76@gmail.com | First Class Mail and Email |
| 1717199 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 | | belysee@rocketmail.com | First Class Mail and Email |
| 2936166 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 07950 | | jinagallina@yahoo.com | First Class Mail |
| 2928991 | VIGIL DANGER, IVO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | jinagallina@yahoo.com | First Class Mail |
| 1681291 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | | bermudezhum@aol.com | First Class Mail and Email |
| 4065794 | VIGO EDGARDO, SANTANA | 949 CARR 104 | | | | MAYAGUEZ | PR | 00682 | | yamilettebermudez@yahoo.com | First Class Mail and Email |
| 1717699 | VIGO, NILDA S. | VILLA PALMERAS, #268 RAFAEL ALERS ST. | | | | SAN JUAN | PR | 00912-4208 | | | First Class Mail |
| 4281641 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | | San Juan | PR | 00918 | | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 4290143 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3599380 | Vila ojeda , Luis F | Urb san jose 2 calle Duarte | | | | Mayaguez | PR | 00682 | | damarys.bermudez@gmail.com | First Class Mail and Email |
| 3360876 | Vila Ojeda, Ana | Ana Vila Ojeda | Urb San Jose | Calle Manuel Marin 1102 | | Mayaguez | PR | 00682-1169 | | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 4282071 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | | BERMUDEZJOSE681@GMAIL.COM | First Class Mail and Email |
| 2967144 | Vilanova Rivera, Hector | Urb Altamira Calle Austral 586 | | | | San Juan | PR | 00920 | | bermudezangelita@gmail.com | First Class Mail and Email |
| 3001685 | Vilanova Rivera, Hector | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | heraska18@gmail.com | First Class Mail and Email |
| 3360097 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | | luisbermudezsantiago@yahoo.com | First Class Mail and Email |
| 4090133 | Vilaro Lopez, Elga N. | Po Box 362279 | | | | San Juan | PR | 00936-2279 | | yariboto33@gmail.com | First Class Mail and Email |
| 5166448 | Vilches Aleman, Dannylier | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | | bermudezmarieli@gmail.com | First Class Mail and Email |
| 5166593 | Vilches Medina, Juan | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | | ceraidabermudez@gmail.com | First Class Mail and Email |
| 5166724 | Vilches Torres, Juan | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | | Viomar7@gmail.com | First Class Mail and Email |
| 2863333 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 | | | First Class Mail |
| 3491867 | Villa Armendariz, Sandra C. | PO Box 540 | | | | Mercedita | PR | 00715 | | ivonnegm@prw.net | First Class Mail and Email |
| 3794358 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 | | ABGP41@YAHOO.COM | First Class Mail and Email |
| 3015018 | VILLA SOTO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | sramirez@sarlaw.com | First Class Mail and Email |
| 2222068 | VILLA TORRES, MIRIAM | PO BOX 429 | | | | BAYAMON | PR | 00960-0429 | | | First Class Mail |
| 3794452 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | | bermudezrios@yahoo.com | First Class Mail and Email |
| 3065727 | VILLAFANE ARRIETA , GIOVANNI M. | BOX 12055 LOIZA ST STATION | | | | SAN JUAN | PR | 00914 | | bernal@libertypr.net | First Class Mail and Email |
| 1729905 | VILLAFANE ARRIETA , GIOVANNI M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | | g-villafane-tdar@prepa.com; aeqape@gmail.com | First Class Mail and Email |
| 3053101 | Villafane Colon, Maria del M | Urb Alt de San Lorenzo Jq2 Calle 5 | | | | San Lorenzo | PR | 00754 | | mary_mar88@hotmail.com; villafanecmdm@gmail.com | First Class Mail and Email |
| 2977361 | Villafane De Leon, Felix M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | aegaee@gmail.com | First Class Mail and Email |
| 2988214 | Villafane Perez, Arlyn I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | iortiz.cocal@gmail.com | First Class Mail and Email |
| 4062549 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | | myai3844@hotmail.com | First Class Mail and Email |
| 593835 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | | GUAYNABO | PR | 00970 | | myai3844@hotmail.com | First Class Mail and Email |
| 4117304 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 | | felix.bernard@mentortg.com | First Class Mail and Email |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | | | First Class Mail |
| 3264482 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO BOX 142602 | | | ARECIBO | PR | 00614 | | habari.zenu@gmail.com | First Class Mail and Email |
| 3970765 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | | mbernazard@gmail.com | First Class Mail and Email |
| 4258835 | VILLALOBOS PELLOT, WILFREDO | URB ROYAL PALM | IG-6 CRISANTEMO | | | BAYAMON | PR | 00956 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |

Exhibit A

Notice Parties Service List

Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4262440 | Villalobos Reyes, Miriam L. | Mansiones de Montecasino 2 | Calle Gorrión K14 #687 | | | Toa Alta | PR | 00953 | | mvillalo@claropr.com; jose.roman@orientalbank.com | First Class Mail and Email |
| 4282165 | Villalobos Rivera, Dennis | A-7 Calle 2 Urb. San Jose | | | | Toa Alta | PR | 00953 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| 3937335 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 | | mbernier047@gmail.com | First Class Mail and Email |
| 593929 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | | alidaivonne@yahoo.com | First Class Mail and Email |
| 436799 | VILLALOBOS VILLALOBOS, JUAN | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | | bernieranibal@gmail.com | First Class Mail and Email |
| 5164219 | Villalobos Villalobos, Juan | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | | First Class Mail |
| 3355425 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3205446 | Villalongo Rivera, Carolos J | Jane A. Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 4080371 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 | | | First Class Mail |
| 1566054 | VILLALONGO, OLGA FLORES | P0 BOX 842 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3424884 | Villamil Herrans, Lourdes M | Calle Luz Este Q#2 | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3391623 | VILLAMIL HERRANS, ROSA M | URB. COCO BEACH | #214, CALLE MANATI | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3883214 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1603212 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2981534 | Villanubia Morales, Jose E | 1110 Ave. Ponce de Leon, Paraclo 16 1/2 | | | | San Juan | PR | 00908 | | aegaee@gmail.com | First Class Mail and Email |
| 2981531 | Villannubia Morales, Jose E | Urb. Sol y Mar, Calle Paseo del Mar 490 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3145925 | Villanueva Acevedo, Margarita | PO Box 2169 | | | | Aguada | PR | 00602 | | aegaee@gmail.com | First Class Mail and Email |
| 3461375 | Villanueva Acevedo, Margarita | BO MAMEY CARR 4417 RAMAL 4418 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | | berniersuarez@gmail.com | First Class Mail and Email |
| 4294608 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | | quinonesm36@yahoo.com | First Class Mail and Email |
| 4261224 | Villanueva Calderón, Hernán | Calle Lia #V-848 | Urbanización Loiza Valley | | | Canóvanas | PR | 00729 | | | First Class Mail |
| 4280980 | Villanueva Carrion, Ricardo | HC Box 68513 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 | | lucyelenia3@gmail.com | First Class Mail and Email |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | | marambb234@gmail.com | First Class Mail and Email |
| 4273470 | Villanueva Correa, Mayra | 261 Brisas del Caribe | | | | Ponce | PR | 00728-5312 | | m2b2_55@yahoo.com | First Class Mail and Email |
| 4293472 | Villanueva Correa, Mayra I. | 261 Busas del Canbe | | | | Ponce | PR | 00728-5312 | | teresaberrios@yahoo.com | First Class Mail and Email |
| 4251930 | Villanueva Correa, Mayra Ivelisse | 261 Brisas del Caribe | | | | Ponce | PR | 00728-5312 | | | First Class Mail |
| 2911190 | VILLANUEVA CRUZ, ANA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3885615 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 | | | First Class Mail |
| 3334144 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 | | normadberrios@hotmail.com | First Class Mail and Email |
| 3337528 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | Isabela | PR | 00662 | | shamaoyola@gmail.com | First Class Mail and Email |
| 3476234 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2927883 | VILLANUEVA DE LOPEZ, BLANCA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | mberrioscastrodad@gmail.com | First Class Mail and Email |
| 4114026 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | | | First Class Mail |
| 4070829 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2884172 | Villanueva Garcia, Thiulka N | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3371415 | Villanueva Laporte, David | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | rberrioscastrodad@gmail.com | First Class Mail and Email |
| 3095448 | Villanueva Medina, Sara | PO Box 3763 | | | | Aguadilla | PR | 00605 | | aberrios173@gmail.com | First Class Mail and Email |
| 3934356 | Villanueva Perez, Angelita | HC56 Box 5015 | | | | Aguada | PR | 00602 | | berrios92001@gmail.com | First Class Mail and Email |
| 3043808 | Villanueva Perez, Evelyn E. | HC 7 Box 39615 | | | | Aguadilla | PR | 00603 | | fbauerme@gmail.com | First Class Mail and Email |
| 3045584 | Villanueva Perez, Evelyn E. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | LRberrios@live.com | First Class Mail and Email |
| 3569582 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | | nberrios1@hotmail.com | First Class Mail and Email |
| 3936363 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | | fbauerme@gmail.com | First Class Mail and Email |
| 4082543 | Villanueva Rivera, Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 | | | First Class Mail |
| 2935890 | VILLANUEVA SANTIAGO, ARTURO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 276983 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 | | carmenb0310@yahoo.com | First Class Mail and Email |
| 4159956 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 4268086 | Villanueva Torres, Fred A. | Dos Pinos Lopez Sicardo #815 | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3248339 | Villanueva Torres, Maria E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | | junorw@gmail.com | First Class Mail and Email |
| 3067625 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 | | iveberrios@gmail.com | First Class Mail and Email |
| 2899764 | VILLANUEVA, ANGEL L | Attn: Zenaida Villanueva | 330 E. King St Apt 1 | | | Lancaster | PA | 17602 | | jcrios.perez@gmail.com | First Class Mail and Email |
| 2315396 | VILLANUEVA, ANGEL L | 330 EAST KING STREET | APT # 1 | | | LANASTER | PA | 17602 | | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 1703586 | Villanueva, Iris | la Ave. BV-7 | Urb. Bello Monte | | | Guaynabo | PR | 00969 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 1662716 | Villanueva, Iris | 207 Domenech | Suite 106 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4266256 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | | Caguas | PR | 00725 | | | First Class Mail |
| 1308295 | VILLANUEVA, MARISOL SANTIAGO | HC 01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 2975120 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 2726130 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3936296 | Villanueva-Osorio, Marta | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | | | Rio Grande | PR | 00745 | | tongui26@hotmail.com | First Class Mail and Email |
| 3186073 | Villapando Medina, Carlos Fabian | Attn: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 4288574 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | | | First Class Mail |
| 2958906 | Villareal Santiago, Carlos Jazier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | ivonnegm@prw.net | First Class Mail and Email |
| 3772950 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 | | elsaberrios661@gmail.com | First Class Mail and Email |
| 2909010 | Villaronga, Luis M. | Cond Parque de Las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | | lmvilla312@gmail.com; mvsuit@gmail.com | First Class Mail and Email |
| 4041827 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 | | Leydanoemi@yahoo.com | First Class Mail and Email |
| 1224458 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428853 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | | | First Class Mail and Email |
| 3309071 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 2327517 | Villarrubia Moreno, Carlos | HC-3 Box 6236 | | | | Rincon | PR | 00677 | | abl1962@live.com | First Class Mail and Email |
| 3859076 | VILLARRUBIA MORENO, FELIPA | PO BOX 1134 | | | | RINCON | PR | 00677 | | samcusy@prtc.net | First Class Mail and Email |
| 3521836 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | | samcusy@prtc.net | First Class Mail and Email |
| 1774133 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 4065340 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | | marieberrios@outlook.com | First Class Mail and Email |
| 3309704 | Villarubia Ruiz, Omar | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | | abel100593@gmail.com | First Class Mail and Email |
| 3342917 | Villarubia Ruiz, Omar | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | adanberrios915@gmail.com | First Class Mail and Email |
| 3846428 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | | sbm001@gmail.com | First Class Mail and Email |
| 3462135 | Villavane Lassalle, Eleazar | Urb. Pradera Calle 15 AP-7 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2911199 | VILLEGAS CORREA, ALMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3578067 | Villegas Estrada, Aleria M. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | SBERRIOSMORALES@GMAIL.COM | First Class Mail and Email |
| 3186844 | Villegas Estrada, Aleria M. | PO Box 40177 | | | | San Juan | PR | 00940-1177 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 3314880 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | | zmarquesa@yahoo.es | First Class Mail and Email |
| 2833146 | VILLEGAS GARCIA, WILBERTO | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | | ivonnegm@prw.net | First Class Mail and Email |
| 3025814 | VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 3025832 | VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 | | normaberrios40@yahoo.com | First Class Mail and Email |
| 1603303 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3032328 | Villegas Levis, Noelis | Jose E. Torres Valentin, Abogado-Apelacion | 78 Georgetti | | | San Juan | PR | 00925 | | ianpayidi@gmail.com | First Class Mail and Email |
| 2987817 | Villegas Levis, Noelis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | yaniraberrios@gmail.com | First Class Mail and Email |
| 3517712 | VILLEGAS MARTINEZ, ROSITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | denisey_@hotmail.com | First Class Mail and Email |
| 3997476 | VILLEGAS NAVARRRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3880857 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2916391 | VILLEGAS RIVERA, MILDRED | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3333320 | Villegas Rivera, Nayda L. | Calle 4 C-41 Urb. Santa Mónica | | | | Bayamon | PR | 00957 | | lberrio7@clarorp.com | First Class Mail and Email |
| 2884058 | Villegas Rosado, Maelis | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4227354 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3026194 | Villegas Gonzalez, Carmen S. | Autoridad Energía Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 2988034 | Villegas Gonzalez, Carmen S. | Pentagrama 22. Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3683510 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | | aixaberrios2006@yahoo.com | First Class Mail and Email |
| 4230422 | Villodas Gerena, Carmen A. | HC2 Box 4062 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3181977 | Villodas Laurenno, Marcos A. | R-13 c / Pirineo | | | | Bayamon | PR | 00961 | | moracor@gmail.com | First Class Mail and Email |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4166139 | Villot Morales, Arturo | Calle Correa #178 | | | | Mercedita | PR | 00715 | | cberriosriveras@gmail.com | First Class Mail and Email |
| 3031508 | Vilma Vargas Ramos por si y en representacion de A.M.V, menor de edad. | P.O. Box 13282 | | | | San Juan | PR | 00908 | | moralesmiguel1960@GMAIL.COM; msilvestriz@gmail.com | First Class Mail and Email |
| 594641 | VILMARY RODRIGUEZ, HERNANDEZ | PO BOX 236 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 2914693 | VINALES HERNANDEZ, GRISELLE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | monchita726@gmail.com | First Class Mail and Email |
| 1985615 | VINALES HERNANDEZ, GRISELLE | PO BOX 118 | | | | DORADO | PR | 00646-0118 | | | First Class Mail |
| 3828904 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3949183 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | | Dorado | PR | 00646 | | joserberrios.jb@gmail.com | First Class Mail and Email |
| 3949133 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4083698 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | | Berriosrivera36@gmail.com | First Class Mail and Email |
| 277361 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | | sobeidaberrios@yahoo.com | First Class Mail and Email |
| 3587135 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4038181 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | | noelberrios1234@gmail.com | First Class Mail and Email |
| 2977134 | Vinas Miranda, Clarissa M | 1683 Aguas Calientes, Venus GDNS | Norte | | | San Juan | PR | 00926 | | raulberrios600@gmail.com | First Class Mail and Email |
| 2121264 | VINCENTE CRUZ, REYNALDO | LAS VEGAS | F 9 CALLE GARDENIA | | | CATANO | PR | 00962 | | williamberriosrivera@gmail.com | First Class Mail and Email |
| 3162333 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | | evelynberrios65@gmail.com | First Class Mail and Email |
| 3133391 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2964559 | Vincenty Guzman, Claudia | Calle 7 C10 Mans. Garden Hills | | | | Guaynabo | PR | 00966 | | ivonnegm@prw.net | First Class Mail and Email |
| 3125488 | Vincenty Huyando, Marisol | #915 Isaura Arnau Country Club | | | | San Juan | PR | 00924 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3497824 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 | Suite 501 | Guaynabo | PR | 00968-8052 | | geminisberrios@gmail.com | First Class Mail and Email |
| 3498061 | VINCENTY PEREZ, ISMAEL | c/o Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | nberrios1955@gmail.com | First Class Mail and Email |
| 1997448 | VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976-6187 | | nildaberrios72@gmail.com | First Class Mail and Email |
| 3497693 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | | ruthdberrios@hotmail.com | First Class Mail and Email |
| 3497782 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 3161251 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3498211 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vencenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | | | First Class Mail |
| 3492522 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | | rosaliz.b@gmail.com | First Class Mail and Email |
| 4007563 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | | Aureaprojects4@gmail.com | First Class Mail and Email |
| 3993703 | Virella Cabrera, Iris M | Urb. La Providencia calle 1 BL. 1K -10 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2940663 | Virella Cruz, Ana Hilda | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3561002 | Virella Cruz, Christian J. | Lcda. Frances M. Apellaniz Arroyo | Rua: 15734 | Pmb 108 Ave. Esmeralda #53 | | Guaynabo | PR | 00969 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3196756 | Virella Cruz, Christian J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 619 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3089322 | VIRELLA FERNANDEZ, CARMEN M | Terrenos Centro Medico | | | | San Juan | PR | 00919-1681 | | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 3089272 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | San Juan | PR | 00910 | | | First Class Mail |
| 2317408 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 3561816 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | | siguli@hotmail.com | First Class Mail and Email |
| 3935864 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 5157330 | VIRELLA PAGAN, SAMUEL | 70 Calle Rio Sabana | Urb. River Edge Hills | | | Luqillo | PR | 00773 | | aegaee@gmail.com | First Class Mail and Email |
| 2245820 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 | | bibliopap1@gmail.com | First Class Mail and Email |
| 3030830 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 | | rupertoberrios@yahoo.com | First Class Mail and Email |
| 4220324 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3245295 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 | | glendiz38@hotmail.com | First Class Mail and Email |
| 2437570 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 594760 | VIRELLA ROSADO, NANCY E. | PO BOX 614 | | | | CIALES | PR | 00638 | | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 1717222 | VIRELLA, ANGEL LUIS | RR 1 BOX 11940 | | | | TOA ALTA | PR | 00953 | | iberriost@yahoo.com | First Class Mail and Email |
| 3977075 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 | | marber194@gmail.com | First Class Mail and Email |
| 3562825 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | | Ponce | PR | 00728-2464 | | sandraiberrios2@gmail.com | First Class Mail and Email |
| 3209237 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | | Ponce | PR | 00728-2464 | | thelma.berrios@ramajudicial.pr | First Class Mail and Email |
| 3028845 | Virginia Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3852756 | Virginia Robles como Representanet Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3007371 | Virmarie, Henandez Luciano | Asesor Legal (Abogado Ruz,9534) | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | | felixberrios1963@gmail.com | First Class Mail and Email |
| 2950095 | Virmarie, Henandez Luciano | Urb.La Rambla #3052 | Calle Judas | | | San Juan | PR | 00730-4008 | | ive.blue@hotmail.com | First Class Mail and Email |
| 2953359 | Viscarrondo Flores, Evelyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | victorbg@live.com | First Class Mail and Email |
| 2921133 | Vishton, Peter J | 2 Duck Pond Court | | | | Voorhees | NJ | 08043 | | carmeloberrios117@gmail.com | First Class Mail and Email |
| 4272175 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | | San Juan | PR | 00911 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 2833149 | VITALI FIGUEROA, EDWIN | EDGARDO SANTIAGO-LLORÉNS | 1925 BLV. LUIS A. FERRE, SAN ANTONIO | | | PONCE | PR | 00728-1815 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 2981269 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Times Square | | New York | NY | 10036 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 2975274 | Vitol Inc. | Susman Godfrey LLP | Neal S. Manne | 1000 Lousiana Street, Suite 5100 | | Houston | TX | 77002 | | Berriosj@yahoo.com | First Class Mail and Email |
| 2981265 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | | chokococo82@gmail.com | First Class Mail and Email |
| 2981267 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | | | First Class Mail |
| 2930411 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | | lgi@mcvpr.com; ntz@mcvpr.com | First Class Mail and Email |
| 2949172 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3864004 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | | josericardoberrios@gmail.com | First Class Mail and Email |
| 3902073 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3961270 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 1896070 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | PONCE | PR | 00780-0375 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| 3486220 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 3870614 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3932627 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1369751 | VIVIAN NEGRON RODRIGUEZ representing DORIS SANTOS MARRERO | AEELA - OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 2982559 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | | irvingberrocales@yahoo.com | First Class Mail and Email |
| 4184388 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 | | aegaee@gmail.com | First Class Mail and Email |
| 3705304 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00745 | | myrna.velez@prepa.com | First Class Mail and Email |
| 2916890 | VIZCARRONDO AYALA, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | myrna.velez@prepa.com | First Class Mail and Email |
| 3384870 | Vizcarrondo Bracero, Manuel A | Los Colobos Park | 1012 Calle Guayacan | | | Carolina | PR | 00987 | | LBerrocalespr@gmail.com | First Class Mail and Email |
| 2914498 | Vizcarrondo De Boria, Nitza G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 1769016 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4288715 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3095576 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | | | Laquillo | PR | 00773 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 2952260 | Vizcarrondo, Delia E. | Pasco Alto # 1 Calle 2 | | | | San Juan | PR | 00926 | | brendita2000@hotmail.com | First Class Mail and Email |
| 4292304 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918 | | barnecet@hotmail.com | First Class Mail and Email |
| 4282866 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918-4315 | | | First Class Mail |
| 277918 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | | idxiacolon@gmail.com | First Class Mail and Email |
| 3538687 | Vlazquez Pierantoni, Luis M. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | ivonnegm@prw.net | First Class Mail and Email |
| 5157363 | Voga Soto, Eliezer | 4 Roosevelt 3222 | Bda Bardorioty | | | Ponce | PR | 00728 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3922001 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | | mariabetancourt@live.com | First Class Mail and Email |
| 3519475 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 5163352 | Von Win Capital Management, LLC as Transferee of Ledesma & Rodriguez Insurance Group, Inc. | Attn: Roger Von Spiegel | 80 West 40th Street, 3rd Floor | | | New York | NY | 10018 | | bettyBetancourt@gmail.com | First Class Mail and Email |
| 3502340 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | | | First Class Mail |
| 3389073 | W. J. A. O. | Victor Manuel Rivera Rivera | 670 Ave Ponce de Leon | Caribbean Office Plaza 204 | | San Juan | PR | 00907 | | hguzman@gvllaw.net | First Class Mail and Email |
| 3388912 | W. J. A. O. | Annette Ortiz Torres | PO Box 1226 | | | Lajas | PR | 00667 | | | First Class Mail |
| 3903989 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659 | | mariapr16@yahoo.com | First Class Mail and Email |
| 3013002 | W.J.H.V., and Margarita Soto | PO Box 9022512 | | | | San Juan | PR | 00902-2512 | | | First Class Mail |
| 3591687 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | | First Class Mail |
| 3086739 | Wah Reyes, Martin Joel | PO Box 817 | | | | Barranquitas | PR | 00794 | | ANA.IVONNE02@GMAIL.COM | First Class Mail and Email |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3100997 | Wah Reyes, Martin Joel | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | | | First Class Mail |
| 278022 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | | cchaparrob@velezlawgroup.com | First Class Mail and Email |
| 3141978 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | | vlg@velezlawgroup.com | First Class Mail and Email |
| 2936540 | Waldemar Meléndez Ortiz Y Otros | Jose E. Torres Valentin, Abogado | Torres Valentin, Estudio Legal LLC | Gegrgetti 78 | | San Juan | PR | 00925 | | ana_iris_betancourt@yahoo.com | First Class Mail and Email |
| 2922208 | Waldemar Meléndez Ortiz Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 | | iris.eb@hotmail.com | First Class Mail and Email |
| 2931271 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | MERCEDES VZQUEZ RODRIGUEZ | PO BOX 1414 | | | Yabucoa | PR | 00767-1414 | | jbmaest4@yahoo.com | First Class Mail and Email |
| 1662688 | Waleska Llanos, Carmen | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | betancourt_585@hotmail.com | First Class Mail and Email |
| 3170759 | Waleska Vega es tutor of Linette Correa and as inheritor of Linette Correa | Glenn Carl James, Esq. | PMB 501, 1353 Ave Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 3456524 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | | | First Class Mail |
| 3172124 | Walker Rios, Rafael Jose | C/O: Arnaldo Elias | PO Box 1918141 | | | San Juan | PR | 00919-1841 | | | First Class Mail |
| 3105524 | Walker Rivera, Santos | HC 4 Box 11690 | | | | Rio Grande | PR | 00745 | | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 3169793 | Walker, Jose J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | 0480BM@GMAIL.COM | First Class Mail and Email |
| 2889486 | WALLACH, MARK S | 442 FORESTVIEW DR. | | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 4127712 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | | Caguas | PR | 00726-4960 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 2882856 | Walsh, Mary L. | 2589 Southridge St. | | | | Sierra Vista | AZ | 85650-6812 | | aegaee@gmail.com | First Class Mail and Email |
| 595533 | Wal-Smart Inc. | 24 Valle Sur | | | | Mayaguez | PR | 00680 | | JOSUE@WALSMARTPR.COM; SALES@WALSMARTPR.COM | First Class Mail and Email |
| 3078232 | Wal-Smart Inc. | Loren Paola Hernandez Beuchamp | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 | | nbeta70@yahoo.com | First Class Mail and Email |
| 3078253 | Wal-Smart Inc. | Calle Wilson I-12 Zona Industrial | | | | Mayaguez | PR | 00680 | | PRADERASD4@GMAIL.COM | First Class Mail and Email |
| 4155953 | Walter Rodriguez Rodriguez, en rep of minor J.R.S. | Izquierdo San Miguel Law Off | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | ivonnegm@prw.net | First Class Mail and Email |
| 2864990 | Walter W. Mahr, Trustee | 95-1020 Paemoku Place | | | | Mililani | HI | 96789-6524 | | ivonnegm@prw.net | First Class Mail and Email |
| 5005151 | Walter, Frank James | 2N240 Prairie Ave | | | | Glen Ellyn | IL | 60137 | | gilbertobetan@hotmail.com | First Class Mail and Email |
| 2979719 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | 670 Ponce de Leon Ave Suite 17 | | | San Juan | PR | 00907 | | ebtvioleta@yahoo.com | First Class Mail and Email |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | | wanda_ram@yahoo.com; mecatecorp@yahoo.com | First Class Mail and Email |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 2920859 | WANDA RODRÍGUEZ LAUREANO Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES VALENTÍN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 | | | First Class Mail |
| 2952545 | Wanda Wiig and Alberto Colon | 141 Benton Rd | | | | Morris | CT | 06763 | | rlomar32@yahoo.com | First Class Mail and Email |
| 2906907 | Wang, Axin | 101-50 93rd Street | | | | Ozone Park | NY | 11416 | | lymarisperez32@gmail.com | First Class Mail and Email |
| 2974357 | Wangensia, Patricia Anne | Parque Forestal | 1 Poppy St B37 | | | San Juan | PR | 00926-6342 | | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 3878113 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Authorized Representative | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | San Juan | PR | 00919-5598 | | | First Class Mail |
| 3353350 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 | | | First Class Mail |
| 2940771 | Warren Gonzalez, Gloria | Calle Girasol 673 | La Ponderosa | | | Rio Grande | PR | 00745 | | rosimari.leon@popular.com | First Class Mail and Email |
| 2985408 | WASHINGTON DEL VALLE, GIARA | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3028978 | Wasserman, Eunice | 7841 Karlov Ave | | | | Skokie | IL | 60076 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3504687 | WASTE LANDFILL AND RECYCLING INC | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | | | First Class Mail |
| 278578 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | | rosimari.leon@popular.com | First Class Mail and Email |
| 285702?7 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 | | | First Class Mail |
| 1713636 | WDC PUERTO RICO INC. | PO BOX 309 | | | | CAGUAS | PR | 00726 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 2846033 | Weaver, Chester James | 9508 Gunview Rd | | | | Nottingham | MD | 21236 | | dloghead2@yahoo.com | First Class Mail and Email |
| 4155475 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2917378 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | | | First Class Mail |
| 3088421 | Weiner, Alan E. | 15 Audley Court | | | | Plainview | NY | 11803-6004 | | | First Class Mail |
| 2928411 | Weinstein, William | 6 Baldwin Circle | | | | Weston | MA | 02493 | | | First Class Mail |
| 3113837 | Weinstien, Robert N | 403 W 57th St Apt 4A | | | | New York | NY | 10019 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 2130479 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2846549 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | | | First Class Mail |
| 2901337 | Wells Fargo Strategic Municipal Bond Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron St. | | Boston | MA | 02111 | | | First Class Mail |
| 3859281 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain | | First Class Mail |
| 3328629 | Wert Serrano, Luisa | B 7 Calle 6 | Paseo Mayor | | | San Juan | PR | 00926 | | eduardobhatia@aol.com | First Class Mail and Email |
| 3309663 | West Corporation | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | | | First Class Mail |
| 4255717 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | | awbhatia@cox.net | First Class Mail and Email |
| 3217830 | Westerband Millian, Manuel | Urb Quintas de Guasima | Calle T Casa D7 | | | Arrayo | PR | 00714 | | | First Class Mail |
| 2922831 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | | | First Class Mail |
| 4081113 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | | mflorbiblobi@gmail.com | First Class Mail and Email |
| 5149107 | Whitebox Advisors LLC as Transferee of National Public Finance Guarantee Corporation | Attn: Brent Bertsch | 3033 Excelsior Blvd #500 | | | Minneapolis | MN | 55416 | | bbertsch@whiteboxadvisors.com; wbasettlements@whiteboxadvisors.com | First Class Mail and Email |
| 3984386 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 | | | First Class Mail |
| 3493741 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 2881304 | Wiatrowski, James | 100 Crestview Lane | | | | Waupaca | WI | 54981 | | glenda_bigjo@hotmail.com | First Class Mail and Email |
| 2882587 | Wick, James and Tamara | 2020 James Court | | | | Wisconsin Rapids | WI | 54494 | | bbigornia@hotmail.com | First Class Mail and Email |
| 2917397 | WIDDER MD, DONALD | 12 MARIN BAY PARK CT | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 2959946 | WIDE RANGE CORPORATION | HENRY VAZQUEZ IRIZARRY | URB VILLA FONTANA PARK | CALLE PARQUE LUIS M RIVERA 5 HH6 | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2989190 | WIDE RANGE CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3130518 | Wiener, Selma F | 1855 E 4th St | | | | Brooklyn | NY | 11223 | | | First Class Mail |
| 595882 | WIIG Y ALBERTO COLON, WANDA | 141 BENTON RD | | | | MORRIS | CT | 06763 | | HelenBilak1@verizon.Net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 621 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3545027 | Wilbert Rodríguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C | LCDO. HÉCTOR J. FERRER RIOS- ABOGADO DE LA UPR | P.O. BOX 194371 | | | SAN JUAN | PR | 00919-4371 | | mimaztowing@gmail.com | First Class Mail and Email |
| 3303138 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | Urb. Campo Alegre | 66 Calle Los Robles | | | Lares | PR | 00669 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3116350 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | | joaquin.ortiz@bionuclear.com | First Class Mail and Email |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM | First Class Mail and Email |
| 2254925 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 | | cqs@cpanetpr.com | First Class Mail and Email |
| 2884782 | William Gamble Living Trust | 608 SW 10 St | | | | Fort Lauderdale | FL | 33315 | | | First Class Mail |
| 5165905 | William J. Murray Marital Trust | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez- Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | | cqs@cpanetpr.com | First Class Mail and Email |
| 5165829 | William J. Murray Marital Trust | John P. Murray | 8829 Bally Bunion Rd. | | | Port Saint Lucie | FL | 34986 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 5167101 | William J. Murray Marital Trust | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | | storres@alvatax.com | First Class Mail and Email |
| 5165033 | William J. Murray Marital Trust | Adsuar Muniz Goyco Seda & Perez- Ochoa, P.S.C. | Mariangely Gonzalez-Tobaja | 208 Ponce de Leon Avenue, Suite 1600 | | San Juan | PR | 00918 | | | First Class Mail |
| 3078785 | William Mauras Santiago y Maria L. Gordgas Hernaiz | Por si y en representación de la Sociedad Legal de Bienes Gananciales compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | Guaynabo | PR | 00970 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3157420 | William Mauras Santiago y Maria L. Gordgas Hernaiz | Attorney at Law | Manuel Cobián-Roig Law Office | Urb. Colimar 20 Rafael Hdez | | Guaynabo | PR | 00970 | | Storres@alvatax.com | First Class Mail and Email |
| 3140877 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | WILLIAM R. HYDE III | 22 MELISSA DR | | | TOTOWA | NJ | 07512 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3347478 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 3347390 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3164195 | William Rosado Santiago and others similarly situated | Jesus R. Morales Cordero | Attorney at Law (USDC No. 210609) | Bufete Morales Cordero CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3164183 | William Rosado Santiago and others similarly situated | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | storres@alvatax.com | First Class Mail and Email |
| 5157906 | Wand and Helene C. Bowles Living Trust DTD | William W. Bowles and Helene C. Bowles TTEES | 13706 Frontfort Court | | | Rockville | MD | 20853 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 3002396 | William, Sanders | Miguel A. Montalvo | 171 Calle Dr. Ramon E. Betances Sur | | | Mayaguez | PR | 00680-4064 | | storres@alvatax.com | First Class Mail and Email |
| 3845217 | Williams Perez, Zoe A | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 279489 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | | storres@alvatax.com | First Class Mail and Email |
| 33627 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 596904 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | | storres@alvatax.com | First Class Mail and Email |
| 3008133 | Williams, Robert A. | 2520 Wexford Ct. | | | | Saint Paul | MN | 55112 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4285423 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | 1513 Roosevelt Ave | | | San Juan | PR | 00920 | | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4285276 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr | | | | Kissimmee | FL | 34744-9265 | | storres@alvatax.com | First Class Mail and Email |
| 97299 | WILMARIE Y OTROS, GONZÁLEZ | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3272371 | Wilson Crespo, Stephanie H | 9915 Cypress PRKW apt #403 | | | | Houston | TX | 77070 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3236296 | Wilson Crespo, Stephanie H | 9915 Cypress Creek Prkw Apt 403 | | | | Houston | TX | 77070 | | STORRES@ALVATAX.COM | First Class Mail and Email |
| 2870931 | WILSON, DAVID | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | | managers@alvatax.com | First Class Mail and Email |
| 2853943 | WILSON, DAVID | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com; peter@ttcapitalonline.com | First Class Mail and Email |
| 2902481 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 3004045 | Windmar Renewable Energy, Inc. | JRJ Consultants & Legal Advisors, LLC. | 701 Ponce de León Ave. | Suite 414 | | San Juan | PR | 00907 | | dennisbirdinvest@aol.com | First Class Mail and Email |
| 2954342 | Winer, Leon | Regency Park Suite 1902 | 155 Curazo St | | | Guaynabo | PR | 00971-7801 | | birrielwanda@yahoo.com | First Class Mail and Email |
| 2955912 | Winer, Leon | Regeney Park Suite 1902 | 155 Carazo St. | | | Guaynabo | PR | 00971-7801 | | nora.birriel@gmail.com | First Class Mail and Email |
| 2898673 | WINSLOW , MITCHELL F. | 5935 N. BAILEY AVE | | | | PRESCOTT | AZ | 86305-7461 | | ivonnegn@prw.net | First Class Mail and Email |
| 2898711 | Winslow, Jeffrey S. | 1500 East Rosser Street | | | | Prescott | AZ | 86301 | | | First Class Mail |
| 2914261 | Winslow, Mitchell F | 5935 North Bailey Ave | | | | Prescott | AZ | 86305-7461 | | liriotorresjust@gmail.com | First Class Mail and Email |
| 4143535 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 2868994 | Wlodarczyk, Matthew J | 20 Reid St | | | | Sayreville | NJ | 08872 | | nery961@gmail.com | First Class Mail and Email |
| 597211 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | | closers@bdcm.com | First Class Mail and Email |
| 2875761 | Woo, Grace & James | PO Box 379 | | | | New Vernon | NJ | 07976 | | | First Class Mail |
| 2864123 | Wood, John F | 32 Emily Lane | | | | Peabody | MA | 01960 | | glee@mofo.com | First Class Mail and Email |
| 3110857 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 | | Closers@bdcm.com | First Class Mail and Email |
| 4134788 | WORLD WIDE TIRE, INC. | C/O SHIRLEY VOKAC, ESQ. | ME-51 BAHIA SAN JUAN ST | | | CATANO | PR | 00962 | | Closers@bdcm.com | First Class Mail and Email |
| 2837558 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | San Juan | PR | 00919-4000 | | | First Class Mail |
| 4094651 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 3784362 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201- 202 | | | GUAYNABO | PR | 00968 | | mvirella@worldnetpr.com; crodriguez@worldnetpr.com | First Class Mail and Email |
| 4096230 | WorldNet Telecommunications, Inc. | Jose Luis Barrios | 1801 McLeary Ave. Suite 303 | | | San Juan | PR | 00911 | | julianna_20@yahoo.com | First Class Mail and Email |
| 4014935 | WorldNet Telecommunications, Inc. | Attn: Maria Virella | CIM, 90 Carretera 165 | Suites 201-202 | | Guaynabo | PR | 00968 | | mvirella@worldnetpr.com; crodriguez@worldnetpr.com | First Class Mail and Email |
| 2969192 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 2927304 | Wuest, Michael & Christine | 2218 South Salors Way | | | | Gilbert | AZ | 85295 | | nblake.0922@yahoo.com | First Class Mail and Email |
| 2864851 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | | chrl7167@gmail.com | First Class Mail and Email |
| 3084598 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Aguada | PR | 00681-0358 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3400263 | X.E.T. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00659 | | mariabb0928@gmail.com | First Class Mail and Email |
| 3400312 | X.E.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | | | First Class Mail |
| 3218887 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | HC 02 Box 8373 | | | | Jayuya | PR | 00664 | | axel707@yahoo.com | First Class Mail and Email |
| 3218925 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Maria H. Cotto Nieves | Attorney | Urb.Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752850 | XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO | BAUZA TORRES, EDIFICIO LEMANS | OFICINA 402 AVE MUNOZ RIVERA 602 | | HATO REY | PR | 00918 | | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 2916260 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | | San Juan | PR | 00919 | | zidnia@gmail.com | First Class Mail and Email |
| 1713242 | XIOMARA RIOS, LUISETTE | URB EL SENORIAL | 2050 CALLE GANIVET | | | San Juan | PR | 00926 | | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 3084310 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | | ivonnegm@prw.net | First Class Mail and Email |
| 315316 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 2964765 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | blanco.charles23@gmail.com | First Class Mail and Email |
| 3875507 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | | First Class Mail |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | ivonneblas@yahoo.com | First Class Mail and Email |
| 3302862 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | Mariel Cruz | 207 Calle Shaddai | | | Isabela | PR | 00662 | | sblass_15@yahoo.com | First Class Mail and Email |
| 3460200 | Y.D.V.N. | Nilda Nieves Oquendo | Calle San Francisco #18 | | | Utuado | PR | 00641 | | jbdolly2@gmail.com | First Class Mail and Email |
| 2884042 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 2883465 | Y.I.H.L., a minor child (Lillian Lozano, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | | lymarisperez32@gmail.com; mgc@npclawyers.com | First Class Mail and Email |
| 4101812 | Arguelles | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez | Attn: Carol J. Colon Santiago | P.O.Box 288 | | | Hatillo | PR | 00659-0288 | | | First Class Mail |
| 2919380 | Y.L.M., in menor (Barbara Maldonado, madre) | C/O Angel Juarbe de Jesus | PO Box 1907 | | | Utuado | PR | 00641 | | 12Angelrom@gmail.com | First Class Mail and Email |
| 5163982 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon Segarra | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | | jeblasini@gmail.com | First Class Mail and Email |
| 3867103 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | C/O Vanessa Jimenez | Agente Autorizada | HC 9 Box 91758 | | San Sebastian | PR | 00685 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 3369179 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3176765 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | APARTADO POSTAL 234 | | | | SAN GERMAN | PR | 00683 | | herreroill@herrerolaw.com | First Class Mail and Email |
| 3320043 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | JOSE RAMIREZ VEGA | CARR. 361, KM. 1.3 | BO. CAIN BAJO | | SAN GERMAN | PR | 00683 | | ramosbloncourt@hotmail.com | First Class Mail and Email |
| 3065219 | Chardon Ste. 301, San Juan, PR 00918 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. | Jose M. Carreras, Esq. | #171 Ave. Carlos Chardo, Ste. 301 | | | San Juan | PR | 00918 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 3099115 | Yabucoa Development, S.E | PO box 190006 | | | | San Juan | PR | 00919-0006 | | rosy@blueribbonlabel.com | First Class Mail and Email |
| 3097120 | Yabucoa Development, S.E | PO Box 190858 | | | | San Juan | PR | 00919-0858 | | smiller@bmcm.com | First Class Mail and Email |
| 3953606 | Yace Aviles, Oxden Nomar | Michelle Aviles Millan | San Miguel Towers Apt 304 | | | Mayaguez | PR | 00680 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3193754 | Yaideliz Perez Guerrios, Paola | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | | smiller@mbcm.com | First Class Mail and Email |
| 3090397 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | abyowitz@kramerlevin.com | First Class Mail and Email |
| 3063468 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 3023264 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | | joanne@srpcpa.net | First Class Mail and Email |
| 2975081 | Yakima Robles León, por si y en represenatción de su hijo BJRL | Apartado 21400 | | | | San Juan | PR | 00928 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 3026562 | Yakima Robles León, por si y en represenatción de su hijo BJRL | Jose E. Torres Valentin | Abagado | Torres Valentin Estudio Legal, LLC | Georgetti 78 | San Juan | PR | 00925 | | herreroill@herrerolaw.com | First Class Mail and Email |
| 3411977 | Yambo Cruz, Elizabeth | Residencial Fernando L. Garcia | Edificio 23 # 176 | | | Utuado | PR | 00641 | | asoutherling@mcguirewoods.com | First Class Mail and Email |
| 3785449 | Yambo Cruz, Elizabeth | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | | ops@frtservices.com | First Class Mail and Email |
| 2876198 | YAMIN LOPEZ, RENE | 2-2 PARKVILLE COURT | | | | GUAYNABO | PR | 00969 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 2876287 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4307811 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 | | | First Class Mail and Email |
| 3160538 | Yanira Alvarez Colon Trust Represented by UBS Trust Company | Calle Liria 3 B-13 Lomas Verdes | | | | Bayamón | PR | 00956 | | mlboada1962@yahoo.com | First Class Mail and Email |
| 3094658 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | San Juan | PR | 00918 | | nilda.bobe@ubs.com | First Class Mail and Email |
| 3115739 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 3149799 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Yaritza Santiago Carmona | c/ Surana Res. Jardines Campo Rico | Edificio 4 Apt. 52 | | San Juan | PR | 00924 | | MOROQUE@COQUI.NET | First Class Mail and Email |
| 598191 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 4266433 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 | | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3132447 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 | | awildabocachica@gmail.com | First Class Mail and Email |
| 4094422 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3284214 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | | | First Class Mail |
| 2018269 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAYAMA | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 5163578 | Yesinette Garcia Santiago Jose Enrigue Gonzalez Mercado | c/o Lcdo. Nelson Ramos | P.O. Box 8455 | | | Ponce | PR | 00732-8455 | | | First Class Mail |
| 5009260 | YFN Yabucoa Solar LLC | PO Box 363991 | | | | San Juan | PR | 00936 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 5009243 | YFN Yabucoa Solar LLC | C/O Ismael H. Herrero III, ESQ. | P.O. Box 362159 | | | San Juan | PR | 00936 | | myrza221@gmail.com | First Class Mail and Email |
| 5164267 | YIRV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 3756198 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | Attn: Rosa H. Mendez Gonzalez | Urbanizacion Villa Seral B-33 | | | Lares | PR | 00669-3012 | | rbodnarPA@aol.com | First Class Mail and Email |
| 3155155 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 | | rbodnarpa@aol.com | First Class Mail and Email |
| 3155030 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 5164296 | Yolanda Asencio, Iris | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | | | First Class Mail |
| 3139597 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 | | bruceboer@yahoo.com | First Class Mail and Email |
| 3651887 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | | adabaez@hotmail.com | First Class Mail and Email |
| 3054256 | Yordan Maldonado, Fernando Joaquin | 2211 Calle Parana Urb Rio Canas | | | | Ponce | PR | 00728 | | jason.stone@bofa.com | First Class Mail and Email |
| 3054578 | Yordan Maldonado, Fernando Joaquin | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3379576 | Yoro, Milagros Vega | Box 2965 | | | | San German | PR | 00683 | | ruthbohm06@comcast.net | First Class Mail and Email |
| 2966626 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | | | First Class Mail |
| 3071646 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | Luz Vanessa Roiz | 2081 Calle Herculos, Apolo | | | Guaynabo | PR | 00969 | | h_boneta@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 623 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752677 | YULFO VILLANUEVA, EFRAIN | PO BOX 1659 | | | | AGUADILLA | PR | 00605 | | luisbones82@gmail.com | First Class Mail and Email |
| 3026556 | YULFO VILLANUEVA, EFRAIN | AVE PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3154807 | Yulfo-Beltran, Damaris | HC-3 Box 30419 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3476269 | Yulfo-Beltran, Damaris | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | | | First Class Mail |
| 3945611 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3158114 | Yvette López Torres e Yvelisse Alvarez López | RR-3 Box 9859 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3430732 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | | | Guaynabo | PR | 00969 | | salgado_cordero@yahoo.com | First Class Mail and Email |
| 3499209 | Z.C.C., a minor child (Jennifer Carbonell, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4105108 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | bonet.hilda@gmail.com | First Class Mail and Email |
| 2994782 | Z.P.L. AND AWILDA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | mariequinones@lbrglaw.com; mayoral@lbrglaw.com | First Class Mail and Email |
| 3027849 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | | madelinebonet@gmail.com | First Class Mail and Email |
| 3745545 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | | Dorado | PR | 00646 | | ibonet410@AOL.COM | First Class Mail |
| 3377777 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | Urb. Villa Los Santos | Calle 14 DD-29 | | | Arecibo | PR | 00612 | | bonet452004@yahoo.com | First Class Mail |
| 3139788 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | | greylerisbmer@gmail.com | First Class Mail |
| 2985802 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | | ebonet_385@yahoo.com | First Class Mail |
| 2939972 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | | elvabonet@icloud.com | First Class Mail and Email |
| 4176446 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | | Guayama | PR | 00784 | | lcdo.cordero@hotmail.com | First Class Mail and Email |
| 4185104 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | | Santa Isabel | PR | 00757 | | rancholomalindarincon@gmail.com | First Class Mail |
| 599026 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 | | | First Class Mail |
| 2833171 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | | nelson@nelsonrosario.com; raulzambrana7@gmail.com | First Class Mail and Email |
| 4173198 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | | ivonnegm@prw.net | First Class Mail |
| 4185821 | Zambrana Ortiz, Herminio | HC3 18270 | | | | Coamo | PR | 00769 | | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail |
| 2252910 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | | SAN JUAN | PR | 00921-2116 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 | | ashleyvargas16@yahoo.com | First Class Mail |
| 3172495 | Zambrana Sanchez, Yolanda | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | | adamesnilsas@hotmail.com | First Class Mail |
| 3059063 | Zambrana Sanchez, Yolanda | Urb. Punto Oro 4509 | C/La Golondrina | | | Ponce | PR | 00728-2050 | | hannabis46@gmail.com | First Class Mail |
| 2967250 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | BELLA VISTA GDNS. | U9 CALLE 28 | | | BAYAMON | PR | 00957 | | maria.bonilla@familia.pr.gov | First Class Mail and Email |
| 2833172 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | BAYAMÓN | PR | 00956 | | | First Class Mail |
| 3502236 | ZAMORA QUILES, ANA G. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | | despacho.legal.pr@gmail.com; abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 3511162 | ZAMORA QUINONES, SANDRA I | VALLE ALTO | 31 CALLE LIBERTAD | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3767817 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 | | bonillabonilla2@gmail.com | First Class Mail and Email |
| 5166667 | Zamora-Fernandez, Jose | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | | davidcarrionb@aol.com | First Class Mail and Email |
| 3065649 | Zamora-Fernandez, Jose A. | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | | ivonnegm@prw.net | First Class Mail and Email |
| 4137255 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | | Quebradilla | PR | 00678-9415 | | | First Class Mail |
| 4021793 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4063612 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4220331 | ZAMOT ROJAS, ADRIAN | P.O. BOX 518 | GARROCHALES | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3372187 | Zamot Rojas, Adrian E | Plaza Retiro, 437 Ave. Ponce de Leon | | | | San Juan | PR | 00917-3711 | | Anita-Bonilla@PucPR.edu | First Class Mail and Email |
| 3113472 | Zamot Rojas, Adrian E | PO Box 518 Sector Los Morales | | | | Garrochales | PR | 00652 | | BONILLA_ALEXANDER@YAHOO.COM | First Class Mail and Email |
| 3372189 | Zamot Rojas, Adrian E | PO BOX 42003 | | | | San Juan | PR | 00940-2203 | | | First Class Mail |
| 3305753 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4102816 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00682 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 2911209 | ZAPATA CASTANEDA, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 1213327 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4151491 | Zapata Rivera, Sylkia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 3517624 | Zapata Rivera, Sylkia | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 4148959 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3698376 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | | vilmarieayala@yahoo.com | First Class Mail and Email |
| 4004359 | Zapata Zapata, Virgen M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | | athosvegajr@gmail.com | First Class Mail and Email |
| 4994702 | Zapata, Estrellita Montero | Urb. Lago Alto E-65 Calle Guayabal | | | | Trujillo Alto | PR | 00976 | | estrellita-montero@yahoo.com; estrellita_montero@yahoo.com | First Class Mail and Email |
| 4260394 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 | | | First Class Mail |
| 4270888 | Zapata, Raul | 9521 NW 10 St | | | | Pembroke Pines | FL | 33024 | | | First Class Mail |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | | | First Class Mail |
| 2344417 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 4225880 | Zaragoza, Juan A. | Maria Herminia Cotto-Nieves | 156 Enrique Vazuez Baez | | | Mayaguez | PR | 00681 | | aegaee@gmail.com | First Class Mail and Email |
| 3698598 | Zaragoza, Juan A. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | eddie.czolo@live.com | First Class Mail and Email |
| 3300500 | Zaragoza, Juan A. | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | | jun_eliz2@hotmail.com; maria.cotto@gmail.com | First Class Mail |
| 3698602 | Zaragoza, Juan A. | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| 3698600 | Zaragoza, Juan A. | Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | | pbonilla10@outlook.com | First Class Mail and Email |
| 3698152 | Zaragoza, Juan A. | c/o Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3269403 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3398181 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3785491 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 | | | First Class Mail |

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4026708 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | | jana.918@gmail.com | First Class Mail and Email |
| 2933637 | ZAVALETA PARRILLA, CARLOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 3171700 | ZAYAS BARRIOS, HARRY | HC 2 BOX 5681 | | | | VILLALBA | PR | 00766-9753 | | | First Class Mail |
| 5157337 | Zayas Bauza, Sonia | 1625 Burton St SW | | | | Wyoming | MI | 49519 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 3239274 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | | febo56@hotmail.com | First Class Mail and Email |
| 2115254 | ZAYAS BAZAN, PEDRO | HACIENDA SAN JOSE | 524 VIA GUAJANA | | | ANGELES | PR | 00727-3057 | | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 2973710 | ZAYAS BAZAN, PEDRO | URB ASOMANTE | 22 VIA GUAJANA | | | CAGUAS | PR | 00727-3057 | | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 4247769 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4229567 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3036372 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4092616 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 | | boni_1951@gmail.com | First Class Mail and Email |
| 3596342 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | | mboonilla15@gmail.com | First Class Mail and Email |
| 1930131 | ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN | E30 CALLE 2 | | | COROZAL | PR | 00783-2404 | | DALI072009@HOTMAIL.COM | First Class Mail and Email |
| 4145367 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2833175 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 4134959 | ZAYAS CORREA, JOSE | PO BOX 411 | | | | VENUS | FL | 33960-0411 | | | First Class Mail |
| 3632575 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 4025836 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | | JUANA DIAZ | PR | 00795 | | janettebon@gmail.com | First Class Mail |
| 3529503 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 | | | First Class Mail |
| 3991414 | ZAYAS DIAZ, JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | | JBRodriguez30@gmail.com | First Class Mail and Email |
| 4055682 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | | yaneydabonilla@gmail.com | First Class Mail and Email |
| 4183782 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 3769664 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | | ivonnegm@prw.net | First Class Mail |
| 3055662 | ZAYAS ESTERAS, REINA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | anaebonilla@hotmail.com | First Class Mail |
| 4293365 | Zayas Gonzalez, Dennis R | Po Box 371442 | | | | Cayey | PR | 00737 | | orlandovazquez1@outlook.com | First Class Mail and Email |
| 4220334 | ZAYAS GONZALEZ, ISMAEL | PO BOX 8189 | | | | Caguas | PR | 00726 | | jbs@bonillasilvalaw.com | First Class Mail and Email |
| 4188514 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3102428 | Zayas Leon, David Javier | PO Box 275 | | | | Juana Diaz | PR | 00795 | | abogada.educacionespecial@gmail.com | First Class Mail and Email |
| 3121745 | Zayas Leon, David Javier | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | | RSBONILLA53@GMAIL.COM | First Class Mail and Email |
| 2119500 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 | | | First Class Mail |
| 599352 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3710788 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | | dalilabonilla60@gmail.com | First Class Mail and Email |
| 3795412 | Zayas Lopez, Bethzaida | 1095 Calle Albizia | Urb. Los Caobos | | | Ponce | PR | 00716 | | ldalia.Bonilla43@gmail.com | First Class Mail and Email |
| 4166657 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1298409 | ZAYAS MARTINEZ, LUZ N. | P.O. BOX 986 | | | | COMERIO | PR | 00782 | | rclawofficepsc@gmail.com | First Class Mail |
| 3875739 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | | nilsabonillavicente1955@gmail.com | First Class Mail and Email |
| 3491727 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 | | jamebeckerwhitaker@gmail.com | First Class Mail |
| 375140 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 | | ademarnilsa@hotmail.com | First Class Mail and Email |
| 5157325 | Zayas Medina, David | Parcelas Nueva Vida | 135 Calle Talud | | | Ponce | PR | 00728-6779 | | | First Class Mail |
| 599378 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 | | josejbonilla22@gmail.com | First Class Mail and Email |
| 3774286 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 | | | First Class Mail |
| 3969087 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 | | mzayas3@policia.pr.gov; mzayas@policia.pr.gov | First Class Mail and Email |
| 3593559 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 3593541 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | | marc.tobak@davispolk.com | First Class Mail and Email |
| 1318213 | ZAYAS NEGRON, NAYDA E. | URB JARDINE DE STA. ISABEL CALLE 7- J 12 | | | | SANTA ISABEL | PR | 00757 | | emunozPSC@gmail.com | First Class Mail |
| 3146701 | ZAYAS OQUENDO, HECTOR M. | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | | emunozPSC@gmail.com | First Class Mail |
| 3491609 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | | steve@bonnevillepr.net | First Class Mail |
| 3437551 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2975352 | Zayas Perez, Ovidio E. | Juan M. Suarez Cobo, Esq. | USDCPR 211010 | Box 316 | Senorial Station | San Juan | PR | 00926-6023 | | suarezlaw@yahoo.com; suarezcobo@gmail.com | First Class Mail and Email |
| 4111371 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 | | bordon.ana@gmail.com | First Class Mail and Email |
| 4266133 | Zayas Rabassa, Julio R. | Calle 13 M 42 Bayamon Gardens | | | | Bayamon | PR | 00957 | | pierrepelet@yahoo.com | First Class Mail and Email |
| 4241247 | Zayas Ramirez, Diana E. | PO Box 521 | | | | Bayamon | PR | 00960 | | alcea.borges@prepa.com | First Class Mail and Email |
| 3853537 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | | rabocr@gmail.com | First Class Mail and Email |
| 599450 | ZAYAS RIVERA, ADRIA Y | HC-3 BOX 20024 | | | | LAJAS | PR | 00667 | | aegaee@gmail.com | First Class Mail |
| 3991144 | ZAYAS RIVERA, ADRIA Y | PMB 187 AVE. MUÑOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 | | segrobal@gmail.com | First Class Mail |
| 3350259 | ZAYAS RIVERA, NORBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 4247962 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 | | | First Class Mail |
| 4188238 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | | irma1952@live.com | First Class Mail |
| 4079700 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4087205 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 282028 | ZAYAS SANTIAGO, ANGELITA | URB. LOS LLANOS A-2 | | | | SANTA ISABEL | PR | 00757 | | ralo_32@yahoo.com | First Class Mail and Email |
| 3416025 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4123124 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4256620 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | | Juana Diaz | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 3925772 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | myrnaborgos@gmail.com | First Class Mail |
| 3750714 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 | | myrnaborgos@gmail.com | First Class Mail |
| 3822845 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 | | lauraborgos417@gmail.com | First Class Mail |
| 3997264 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | | VILLALBA | PR | 00766 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 625 of 626

Exhibit A
Notice Parties Service List
Served by the method set forth

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3831067 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 | | ivonnegm@prw.net | First Class Mail and Email |
| 2833182 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | PO Box 1522 | | | | Moca | PR | 00676 | | lubone14@hotmail.com | First Class Mail and Email |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | | ivonnegm@prw.net | First Class Mail and Email |
| 599537 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | | lydia.boria@gmail.com | First Class Mail and Email |
| 3363390 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | | mboria@rocketmail.com | First Class Mail and Email |
| 3179419 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3172213 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | | Cayey | PR | 00738 | | ivonnegm@prw.net | First Class Mail and Email |
| 3048416 | Zayas Velez, Yadira Y. | Lcda Elizabeth Ortiz Irizarry | 101 Villas De San Jose | | | Cayey | PR | 00736 | | juanboria971@gmail.com | First Class Mail and Email |
| 3159419 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 | | juanboria971@gmail.com | First Class Mail and Email |
| 4306875 | Zayas, Ana Iris | 1 Villegas Condado Porticos de Guaynabo | Apto 202 Edif. 4 | | | Guaynabo | PR | 00971 | | borncpa@gmail.com | First Class Mail and Email |
| 4264216 | Zayas, Angel | Carazo St #155 | Cond Regency Park, Apt 1801 | | | Guaynabo | PR | 00971-7808 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 4272081 | Zayas, Angel | Puerto Rico Telephone Company | Roosevelt Ave. Edificio 1513 | | | Guaynabo | PR | 00968 | | hbrorras@yahoo.com | First Class Mail and Email |
| 4282780 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | | Cidra | PR | 00739 | | edwinborrero@yahoo.com | First Class Mail and Email |
| 2950269 | Zayas, Hipolito Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | | mborrero72@yahoo.com | First Class Mail and Email |
| 3168156 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 3865625 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | | wbcsgto59@hotmail.com | First Class Mail and Email |
| 4291549 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3001788 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | | borrero.lilian@gmail.com | First Class Mail and Email |
| 2131023 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | | linborriba@yahoo.com | First Class Mail and Email |
| 5165465 | Zayes Rodriguez, Jorge | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | | | First Class Mail and Email |
| 3940536 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1664995 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | Law Offices Benjamin Acosta, Jr. | David Fernandez-Esteves | P.O. Box 9023518 | | San Juan | PR | 00902 | | | First Class Mail |
| 599618 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | | San Juan | PR | 00902 | | dtdiaz@gmail.com | First Class Mail and Email |
| 1703602 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | | | First Class Mail |
| 1703600 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | EDE 22 # APT 221 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1703601 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | | | First Class Mail |
| 2958418 | ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE | | | | WEST ISILIP | NY | 11795 | | dtdiaz@gmail.com | First Class Mail and Email |
| 2958322 | Zembrzycki, Casimir And Camille | 15 DUCK LANE | | | | West Islip | NY | 11795 | | | First Class Mail |
| 4292159 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | | Toa Baja | PR | 00952 | | ebsiberon@yahoo.com | First Class Mail and Email |
| 4269121 | Zenaida Cruz, Luz | Box 321 | | | | Sabara Seca St. | PR | 00952 | | | First Class Mail |
| 4284828 | Zenaida Cruz, Luz | Box 321 | | | | Sabara Seca St. | PR | 00952 | | | First Class Mail |
| 2943721 | Zengotita Montalvo, Walter | 15145 Southwest 38th Avenue | | | | Ocala | FL | 34473 | | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 2847301 | Zenker, Ernest G. & Darleen A. | 5254 Ferrari Avenue | | | | Ave Maria | FL | 34142-9566 | | cborrero930@hotmail.com | First Class Mail and Email |
| 2122162 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 | | luisrene1989@yahoo.com | First Class Mail and Email |
| 3900124 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | | davidcarrionb@aol.com | First Class Mail and Email |
| 5165177 | Zeno Santiago, Elvis | P.O. Box 896 | | | | Arecibo | PR | 00613 | | florentinaborres@hotmail.com | First Class Mail and Email |
| 3755210 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| 4042983 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3143560 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 4055738 | Zoe Partners LP | IngleSea Capital LLC | Attn: Andrew Fredman | 7800 Red Road | Suite 308 | Miami | FL | 33143 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 3483361 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 4030076 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 2897521 | Zucker, Morgan | Marjorie A Rodriguez | 140 Brentley Ln. | | | Orange Park | FL | 32065-5614 | | nbosques@gmail.com | First Class Mail and Email |
| 3040301 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales composto por ellos | Landron Vera LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | | gloria_bosques@hotmail.com | First Class Mail and Email |
| 3124326 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | | carmenbosques@yahoo.com | First Class Mail and Email |
| 3121354 | Zurich American Insurance Company | Margaret M. Anderson; Kenneth Thomas | Fox Swibe | Levin & Carroll LLP | 200 W. Madison, Suite 3000 | Chicago | IL | 60606 | | panderson@foxswibel.com; kthomas@foxswibel.com | First Class Mail and Email |
| 4080574 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | | venus0250@yahoo.com | First Class Mail and Email |
| 2881271 | Zweig, Debra | 1200 NW 51 Way | | | | Deerfield Beach | FL | 33442 | | adelaida_soto@hotmail.com | First Class Mail and Email |