**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

--------------------------------------------------------------x

PROMESA
Title III

Case No. 17-BK 3283-LTS

(Jointly Administered)

**<u>CERTIFICATE OF SERVICE</u>**

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Five Hundred Fifty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Objecting Debtors are Not Liable [Docket No. 23089] ("***Five Hundred Fifty-Third Omnibus Objection***")

- Five Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Debtor is Not Liable [Docket No. 23090] ("***Five Hundred Fifty-Fifth Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Five Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Objecting Debtor is Not Liable [Docket No. 23091] ("***Five Hundred Fifty-Sixth Omnibus Objection***")

- Five Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 23092] ("***Five Hundred Fifty-Seventh Omnibus Objection***")

- Five Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicate Claims [Docket No. 23093] ("***Five Hundred Fifty-Eighth Omnibus Objection***")

- Five Hundred Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 23095] ("***Five Hundred Fifty-Second Omnibus Objection***")

- Five Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unliquidated Claims [Docket No. 23096] ("***Five Hundred Fifty-Fourth Omnibus Objection***")

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Second Omnibus Objection to be served by the method set forth on the 552 Omnibus Objection Service List attached hereto as **Exhibit B**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Third Omnibus Objection to be served by the method set forth on the 553 Omnibus Objection Service List attached hereto as **Exhibit C**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Fourth Omnibus Objection to be served by the method set forth on the 554 Omnibus Objection Service List attached hereto as **Exhibit D**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Fifth Omnibus Objection to be served by the method set forth on the 555 Omnibus Objection Service List attached hereto as **Exhibit E**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Sixth Omnibus Objection to be served via first class mail and email on the 556 Omnibus Objection Service List attached hereto as **Exhibit F**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Seventh Omnibus Objection to be served by the method set forth on the 557 Omnibus Objection Service List attached hereto as **Exhibit G**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Five Hundred Fifty-Eighth Omnibus Objection to be served via first class mail and email on the 558 Omnibus Objection Service List attached hereto as **Exhibit H**.

Dated: December 23, 2022

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 23, 2022, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 66093

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Scott M. Heimberg, Allison S. Thornton, Cynthia Simpson<br>2001 K Street, N.W.<br>Washington DC 20006 | csimpson@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Immobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc Americon, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociaciongerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio de Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Villas de San Francisco Plaza II, Suite 215<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel<br>600 Madison Ave<br>17th Floor<br>New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor-Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com<br>ben.kaminetzky@davispolk.com<br>marc.tobak@davispolk.com<br>stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com<br>nlabovitz@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>151 San Francisco Street<br>San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>PO Box 364134<br>San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt<br>Edif. La Electronica<br>1608 Calle Bori, Suite 218<br>San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; and ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol, Katherine Lynn<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com<br>katherine.lynn@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149<br>San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund, LP and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400<br>San Juan PR 00918 | jnovas1@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez Po Box 7500 Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III P.O. Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Aníbal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc.,  PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach,  Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodríguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com |  |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 |  | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo One State Street Hartford CT 06103-3178 | david.lawton@morganlewis.com john.goodchild@morganlewis.com andrew.gallo@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez 1301 Avenue of the Americas New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Matthew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Richard A. Rosen<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | rrosen@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontáne, Interested Party | Pedro A. Vargas-Fontáne | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos, María D. Trelles Hernández, & María E. Martínez<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com<br>mmartinez@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors),  Financial Oversight and  Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>mtillem@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com<br>mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Enviromental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora  Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Center, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayagüez PR 00681 | jlopez@constructorasantiago.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 30

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | | First Class Mail |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn P.O. Box 875 Ben Franklin Station Washington DC 20044-0875 | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward M. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington DC. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland 950 Pennsylvania Ave., NW Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh 200 Constitution Ave NW Washington DC 20210 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com<br>matt.barr@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit B**

Exhibit B
552 Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3952713 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | neysha.colon15@gmail.com | First Class Mail and Email |
| 3128972 | Alamo, Ana Esther | Box 3465 | | | | Guaynabo | PR | 00970 | ana.alamo@familia.pr.gov | First Class Mail and Email |
| 2098764 | ALICEA GARCIA, MIGDALIA | PO BOX 4148 | | | | HUMACAO | PR | 00791 | mininiestrlla1@gmail.com | First Class Mail and Email |
| 323335 | ALMA ALMA, EFRAIN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | First Class Mail |
| 3913179 | ALMA ALMA, EFRAIN | HC 9 BOX 13832 | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 2930563 | Avzuaga Rosa, Paula | PO Box 1283 | PMB 133 | | | San Lorenzo | PR | 00754 | roxanaadlene@gmail.com | First Class Mail and Email |
| 1321640 | Ayala De Jesus, Norma I | HC 20 Box 26505 | | | | San Lorenzo | PR | 00754 | normaayala961@gmail.com | First Class Mail and Email |
| 2916694 | BARBOSA MARTINEZ, MYRIAM L | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 141659 | BERGOLLO LOPEZ, MARIBELLA | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | | First Class Mail |
| 3106789 | BERGOLLO LOPEZ, MARIBELLA | 5017 A/RAMON RIOS | | | | SABANA SECA | PR | 00952 | VIDAMARI@LIVE.COM | First Class Mail and Email |
| 342444 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B-14 CALLE 1 | | | SAN JUAN | PR | 00924 | myrnaborgos@gmail.com | First Class Mail and Email |
| 1324388 | BUNKER PEREZ, OSCAR | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 | carlikiabunker@gmail.com | First Class Mail and Email |
| 1916795 | CABAN TORRES, DIANA I. | JARD DE SANTO DOMINGO | A 23 CALLE 5 | | | JUANA DIAZ | PR | 00795-2631 | diana_caban_13@yahoo.com | First Class Mail and Email |
| 2950297 | Cabezudo Perez, Ivonne | HC-02 Box 12180 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 3175775 | CALDERON CARRASQUILLO, CARMEN | PO BOX 1160 | | | | RIO GRANDE | PR | 00745-1160 | | First Class Mail and Email |
| 346050 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | ccalde12@gmail.com | First Class Mail and Email |
| 3384714 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 2014341 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 | | First Class Mail |
| 2613985 | CANTRES APONTE, CARMEN S | BO VOLCAN ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 | carmenscantres@hotmail.com | First Class Mail and Email |
| 2934040 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 | carmenscantres@hotmail.com | First Class Mail and Email |
| 3261549 | CARDONA SANTANA, GAMALIEL | K 2 URB VILLA LINARES | | | | VEGA ALTA | PR | 00692 | GAMALIELCARDONASANTANA@GMAIL.COM | First Class Mail and Email |
| 1696340 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3025083 | Carrasquillo Betencourt , Mary  D. | 186 Rivera Gardena Calle Flor De Dego 186 | | | | Canovanas | PR | 00729 | dairamariez@gmail.com | First Class Mail and Email |
| 3029506 | Carrillo Figueroa, Elizabeth | B-1 Calle 3 Villa Nueva | | | | Caguas | PR | 00727-6960 | elizabeth0180.ecf@gmail.com | First Class Mail and Email |
| 2029051 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 | cuquicc@yahoo.com | First Class Mail and Email |
| 2029052 | CARRION CEDENO, MARGARITA | PO BOX 515 | | | | GURABO | PR | 00778-0515 | | First Class Mail |
| 3405428 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concre | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 | jroig@gonzalezroig.com | First Class Mail and Email |
| 1888086 | COLON ARROYO, ANA | URB LAS GARDENIAS | 16 CALLE HORTENSIA | | | MANATI | PR | 00674-5623 | colonarroyoa@gmail.com | First Class Mail and Email |
| 3391192 | CONCEPCION LAGUER, MARGARITA | HC 80 BOX 8308 | | | | DORADO | PR | 00646 | GO.ESCULTURA@HOTMAIL.COM | First Class Mail and Email |
| 3887677 | CONCEPCION RODRIGUEZ, MARIA DEL C. | URB. BORINQUEN | CALLE SAN JUAN #12 | | | CAGUAS | PR | 00725 | maricarmen9854@gmail.com | First Class Mail and Email |
| 3078900 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | | First Class Mail |
| 3053337 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | First Class Mail and Email |
| 2718604 | CORDERO PARRILLA, MYRIAM  E. | G P O BOX 767 | CAROLINA STATION | | | CAROLINA | PR | 00986 | mcordero@gmail.com | First Class Mail and Email |
| 3038831 | Cotto Diaz, Luz Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2093956 | CRUZ CONCEPCION, MARIO | URB MOUNTAIN VIEW | H5A CALLE 6 | | | CAROLINA | PR | 00987-8071 | MARIAELIAS621@GMAIL.COM | First Class Mail and Email |
| 1992175 | CRUZ GONZALEZ, HILDA | PO BOX 454 | | | | DORADO | PR | 00646 | europa@prtc.net | First Class Mail and Email |
| 2917615 | CRUZ WALKER, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1336013 | CUEVAS GONZALEZ, Robert  J. | VILLA CAROLINA | 24-22 CALLE 5 | | | CAROLINA | PR | 00985 | | First Class Mail |
| 325872 | DE JESUS ORTIZ, AMARYLLIS | URB. BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729 | dejesusamaryllis@gmail.com | First Class Mail and Email |
| 2904543 | Del C Cintron Diaz, Adelma | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2230159 | DIAZ FORTIS, OSCAR G | 4 CALLE AGUA DULCE | | | | MOROVIS | PR | 00687-8717 | | First Class Mail |
| 1277642 | DIAZ RAMOS, JOSE G | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAGUAS | PR | 00725 | jose.gdr45@gmail.com | First Class Mail and Email |
| 3179862 | Echevarria Gonzalez, Jose M. | Urb. Venus Gardens | C/ Pegaso 1762 | | | San Juan | PR | 00926 | echevarriamanuel65@gmail.com | First Class Mail and Email |
| 3874806 | Emmanuelli Santiago, Laura E | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 | laura1948@gmail.com | First Class Mail and Email |
| 119271 | ESTEVES MASSO, JUAN | URB VISTA MAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | | First Class Mail |
| 2229013 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | olgafalu@gmail.com | First Class Mail and Email |
| 2908582 | FARIA ASTOR, IRMA | CALLE MORELIA 1 ARENALESOS | | | | BAJADERO | PR | 00616 | fariairma@yahoo.com | First Class Mail and Email |
| 1775490 | FARIA ASTOR, IRMA | PO BOX 1743 | | | | ARECIBO | PR | 00613-1743 | fariairma@yahoo.com | First Class Mail and Email |
| 2913451 | Feliciano Augusto, Carmen L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 394875 | Fernandez Gomez, Maria E. | Villa Criollo | C11 Calle Corazon | | | Caguas | PR | 00725 | mariafernandez.mf311@gmail.com | First Class Mail and Email |
| 3084984 | Fernandez Hernandez, Isidro | P.O.Box 453 | | | | Aguas Buenas | PR | 00703-0453 | isidro1950@yahoo.com | First Class Mail and Email |
| 291573 | FIGUEROA CRUZ, IRIS M. | URB. VEREDAS # 163 | CAMINO LAS PALMAS | | | GURABO | PR | 00778 | irismfigueroa19@gmail.com | First Class Mail and Email |
| 4087247 | FIGUEROA ROSARIO, ANA L. | Aptdo. 10106 | | | | San Juan | PR | 00908 | | First Class Mail |

Exhibit B
552 Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2732719 | FIGUEROA ROSARIO, ANA L. | SABANA LLANA | 1016 COLL | | | SAN JUAN | PR | 00923 | lfrosario@gmail.com | First Class Mail and Email |
| 1207045 | FIGUEROA, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 4090932 | Fines Rivera, Saul | Calle 14 #160 Forest Hills | | | | Bayamon | PR | 00959 | sfines2010@gmail.com | First Class Mail and Email |
| 3312700 | FRANCO LOPEZ, ELBA | PO BOX 509 | | | | SABANA SECA | PR | 00952 | elbamfrancolopez@gmail.com | First Class Mail and Email |
| 4134333 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 | | First Class Mail |
| 4016209 | Fuentes Cruz, Ines | Urb Toa Alta HTS | AB32 Calle 29 | | | Toa Alta | PR | 00953-4308 | | First Class Mail |
| 3077833 | FUENTES MENDEZ, EDGARDO L | URB SANTIAGO | CALLE C #6 | | | LOIZA | PR | 00772 | gardinfuent@gmail.com | First Class Mail and Email |
| 404504 | GARCIA MORALES, CINDY M | CALLE LUIS MUNOZ RIVERA | #4 INTERIOR | | | TRUJILLO ALTO | PR | 00910 | | First Class Mail |
| 3005381 | GARCIA MORALES, CINDY M | P.O. BOX 105 | | | | TRUJILLO ALTO | PR | 00977 | | First Class Mail |
| 2916770 | GARCIA REYES, SANTOS J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2017722 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | | TOA BAJA | PR | 00950-0364 | | First Class Mail |
| 3480490 | Garcia, Elisa M. | 96 Calle Los Lopererna | | | | Moca | PR | 00676-5023 | feliciano.fernando50@yahoo.com | First Class Mail and Email |
| 3977540 | Gomez Chacon, Gloria I. | P.O. Box 1784 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 3428408 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | gutierreztorres.lucy@yahoo.com | First Class Mail and Email |
| 2024139 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 | gutierreztorres.lucy@yahoo.com | First Class Mail and Email |
| 1332846 | HDEZ DE JESUS, RAMONITA | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 | | First Class Mail |
| 2217131 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | | LUQUILLO | PR | 00773-0942 | | First Class Mail |
| 3151127 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | ZHernandez0421@gmail.com | First Class Mail and Email |
| 3077763 | Hernandez Ramirez, Carmen S. | URB Lomas Verdes 3V-10 Calle Mirto | | | | Bayamon | PR | 00956-3320 | carmencittahn5454@gmail.com | First Class Mail and Email |
| 1338592 | Hernandez Torres, Rosa T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 | rosatht@gmail.com | First Class Mail and Email |
| 1923629 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 128601 | LOPEZ LUGO, ISABEL M | PMB 333 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | isabellopezlugo@yahoo.com | First Class Mail and Email |
| 2917627 | LOPEZ SANTOS, MARIA DE LOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 3192597 | LOZADA, ANA SANTIAGO | VILLA LAS MERCEDES | K45 CALLE 7 | | | LAS PIEDRAS | PR | 00771-3327 | anniesantiago27@gmail.com | First Class Mail and Email |
| 2916845 | MALDONADO REYES, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 3052438 | Maricelys Concepcion, Sierra | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 3182502 | MARTINEZ MERCED, CARMEN S | PO BOX 3785 | BO GUARAGUAO | | | GUAYNABO | PR | 00970 | carmensmartinez@gmail.com | First Class Mail and Email |
| 1206648 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | anaivettemartinez@gmail.com | First Class Mail and Email |
| 3063046 | Martinez Umpierre, Maria Del Carmen | Urb. Santa Clara Calle 2 #21 | | | | San Lorenzo | PR | 00154 | | First Class Mail |
| 3146291 | Martinez Velazquez, Juan C | U9 Calle 23 Turebo Gardens | | | | Caguas | PR | 00725 | | First Class Mail |
| 2016969 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739-9470 | lauramatias22@yahoo.com | First Class Mail and Email |
| 3144480 | MATOS CRUZ, ADELAIDA | HC-03 BOX 20053 | | | | RIO GRANDE | PR | 00745 | adelamatos2018@gmail.com | First Class Mail and Email |
| 3682439 | Maymi Fernandez, Grisel | HC 83 Box 6217 | | | | Vega Alta | PR | 00692 | gricelmaymi@gmail.com | First Class Mail and Email |
| 3150298 | Medina Rosa, Carol | Urb. La Riviera #1260 | c/42 SE | | | San Juan | PR | 00921 | | First Class Mail |
| 1889905 | MERCED DIAZ, ANA | PO BOX 8022 | | | | CAGUAS | PR | 00726-8022 | milliemerced1@gmail.com | First Class Mail and Email |
| 3137738 | MONTA EZ PARRILLA, YOLANDA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | yolamp53@gmail.com | First Class Mail and Email |
| 3967330 | MONTANEZ BARBOSA, LETICIA | CARR #695 192 H2 BO. HIGUILLAR | | | | DORADO | PR | 00646 | | First Class Mail |
| 2017744 | MONTANEZ BARBOSA, LETICIA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1916493 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | | First Class Mail |
| 3750475 | MORALES VALLES, MARISOL | HC-73 Box 4796 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 2094510 | MORALES VALLES, MARISOL | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | San Juan | PR | 00910 | marisol.morales@familia.pr.gov | First Class Mail and Email |
| 2910727 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00727-5706 | fausto_mundo@yahoo.com | First Class Mail and Email |
| 3118718 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 | | First Class Mail |
| 1314699 | Nieves Vargas, Milton | 462 Calle Lirio | Urb. Ponderosa | | | Rio Grande | PR | 00745 | mnieves824@gmail.com | First Class Mail and Email |
| 3362968 | Nieves Velez, Carmen L. | PO Box 1212 | | | | Toa Alta | PR | 00954 | carmenl.nieves@femilia.pt.com; cluznv@gmail.com | First Class Mail and Email |
| 2224245 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | naydanana@hotmail.com | First Class Mail and Email |
| 1697965 | OQUENDO ISALES, LOURDES | VILLAS DORADAS G22 CALLE 2 BOX 233 | | | | CANOVANAS | PR | 00729 | lrds.oquendo@gmail.com | First Class Mail and Email |
| 35192 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 | deliaorta@gmail.com | First Class Mail and Email |
| 2620540 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614 | fatherearth_2002@yahoo.com | First Class Mail and Email |
| 2919142 | ORTIZ MARTINEZ, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2323326 | ORTIZ VELEZ, BRENDA | 45 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | | First Class Mail |

Exhibit B
552 Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3127995 | ORTIZ VELEZ, BRENDA | BO. MONTALVA | CALLE ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 | | First Class Mail |
| 1798479 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 | nancynavedo9@yahoo.com | First Class Mail and Email |
| 3025940 | Pagan Acevedo, Rosa | P. O. Box 1278 | | | | Trujillo Alto | PR | 00977 | milaya.pagan@gmail.com; rosapaganacevedo@gmail.com | First Class Mail and Email |
| 3089866 | Pagan Acevedo, Rosa | Parcelas Ramon T Colon Calle 4 #154 | | | | Trujillo Alto | PR | 00977-1278 | rosapaganacevedo@gmail.com | First Class Mail and Email |
| 3167960 | Pastor Flores, Arturo E. | 318 Camino de las Trinitarias Urb. Veredas | | | | Gurabo | PR | 00778-9686 | | First Class Mail |
| 2948741 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | Perezalma297@gmail.com | First Class Mail and Email |
| 1886780 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 | paperezalma297@gmail.com | First Class Mail and Email |
| 3096097 | Rios Torres, Cruz M | Patios de Rexville | CD-66 Calle 21 | | | Bayamon | PR | 00957 | riostorrescm@gmail.com | First Class Mail and Email |
| 3287775 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | mariairivera077@gmail.com | First Class Mail and Email |
| 1218667 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | csonia4129@gmail.com | First Class Mail and Email |
| 4149238 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 4151765 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 24607 | RIVERA MARTINEZ, BETHZAIDA | B 3 PARQUE LAS AMERICAS | | | | GURABO | PR | 00778 | | First Class Mail |
| 4135703 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 | damaryrivera@gmail.com | First Class Mail and Email |
| 3426671 | Rivera Ortiz, Victor E. | HC 73 Box 5038 | | | | Naranjito | PR | 00719 | victorelias59.vr@gmail.com; vrivera59@coqui.net | First Class Mail and Email |
| 2878783 | Rivera Rodriguez, Armando | Ext Las Delicias 2 | 3461 Calle Josefina Moll | | | Ponce | PR | 00728-3454 | | First Class Mail |
| 215324 | RIVERA RODRIGUEZ, NAYDA  L. | CATALUNA 162 VISTAMAR | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 3063757 | Rivera Velez, Hector D | PO Box 21649 | | | | San Juan | PR | 00931 | hector.rivera2940@gmail.com | First Class Mail and Email |
| 3363647 | Rivera Velez, Hector D | Tecnico Servicios Familia III | Administracion Familias y Ninos Dept Familia | PO Box 11218 Ferdandez Junas Station | | San Juan | PR | 00910 | hector.rivera2940@gmail.com | First Class Mail and Email |
| 2916648 | ROBLES CARRION, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2951430 | Rodriguez Cruz, Maria E. | HC 3 Box 4461 | | | | Caguas | PR | 00726 | meri_helen.23@hotmail.com | First Class Mail and Email |
| 3535928 | Rodriguez Davila, Alicia E. | P.O. Box 439 | | | | Guaynabo | PR | 00970 | arodriguezdavila@yahoo.com | First Class Mail and Email |
| 3037614 | Rodriguez De Jesus, Esther | 40 Miguel F. Chiquez | | | | Caguas | PR | 00725 | erodriguez582823@gmail.com | First Class Mail and Email |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | RAQUELRODRIGUEZ54@LIVE.COM | First Class Mail and Email |
| 541859 | RODRIGUEZ QUINONEZ, LUZ S. | Bufete Vázquez Irizarry, CSP | Urb. Villa Fontana Park | Calle Parque Luis M. Rivera 5 HH6 | | Carolina | PR | 00983 | hvilaw@gmail.com | First Class Mail and Email |
| 226499 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 226855 | RODRIGUEZ SERRANO, YOLANDA | PO  BOX 9356 | | | | ARECIBO | PR | 00613 | | First Class Mail |
| 3166563 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 | KEMUEL90@HOTMAIL.COM | First Class Mail and Email |
| 3071780 | Rodriguez Valentin, Evelyn | HC 08 Box 39934 | | | | Caguas | PR | 00725 | | First Class Mail |
| 3087998 | ROLDAN SANES, VICENTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 547714 | ROMERO RAMOS, CARMEN N. | AVENIDA C 2 E-1 | URB. METROPOLIS | | | CAROLINA | PR | 00789 | | First Class Mail |
| 1793520 | ROSADO VELEZ, MARIA | VALLE DE CERRO GORDO | Q5 CALLE AMBAR | | | BAYAMON | PR | 00957-6846 | | First Class Mail |
| 2935898 | Rosario Claudio, Zayra T | Calle 11-K-2 | | Sta Juana 2 | | Caguas | PR | 00725 | | First Class Mail |
| 2248881 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987-7459 | | First Class Mail |
| 2937864 | Sanchez Cabezudo, Carmen A | Urb. Villa Blanca | 38 Calle Crisolita | | | Caguas | PR | 00725 | | First Class Mail |
| 2917436 | SANCHEZ CARDONA, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 558899 | SANTANA CRUZ, SILVIA | URB. PARQUE LAS MERCEDES | CALLE PEYO MERCE E-7 | | | CAGUAS | PR | 00725 | silviasc7@gmail.com | First Class Mail and Email |
| 558960 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3032568 | Sostre Gonzalez, Ana | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | First Class Mail |
| 2995265 | Sostre Gonzalez, Ana | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2239623 | Tanon Cotto, Raul | PO Box 648 | | | | Camuy | PR | 00627-0648 | | First Class Mail |
| 3147996 | Torres Rosario , Lourdes | RR-5 Box 4999 PMB-170 | | | | Bayamon | PR | 00956 | lourdestorresrosario@gmail.com | First Class Mail and Email |
| 2025587 | VALLES UMPIERRE, LUZ | 243 PARIS ST. PMB 1894 | | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 2959215 | Vidal Santiago, Crucita | Calle 2 D-19 Sta. Juana II | | | | Caguas | PR | 00725 | | First Class Mail |
| 1985615 | VINALES HERNANDEZ, GRISELLE | PO BOX 118 | | | | DORADO | PR | 00646-0118 | | First Class Mail |
| 277918 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | | CAROLINA | PR | 00987 | gloriaborie@gmail.com | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

553 Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3360218 | Almodóvar Antonsanti, Lourdes | 127 Villa Taína | | | Yauco | PR | 00698 | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3437778 | Antommarchi Bonilla, Luz E. | Urb. Costa Sur A16 Calle B | | | Yauco | PR | 00698 | | First Class Mail |
| 3022390 | Berrios Rodriguez, Maria | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2840322 | Casas Cruz, Angel M. | Ave. Hosto Calle 2 F-7 Urb Valle Bello Chalets | | | Bayamon | PR | 00956 | josemelendez2020@gmail.com; piro0361@gmail.com | First Class Mail and Email |
| 3680483 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita | 4221 Santa Monica | | Ponce | PR | 00730 | ccarmenl@yahoo.com | First Class Mail and Email |
| 3642204 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita 4221 Sta Monica | | | Ponce | PR | 00730 | ccarmenl@yahoo.com | First Class Mail and Email |
| 3269032 | Collazo Pagon, Carmen  Luisa | Ext.Santa Teresita | 4221 Sta Monica | | Ponce | PR | 00730 | | First Class Mail |
| 2920069 | Colon Diaz, Fabian | Ramona Colon | HC02 Box 15310 | | Rio Grande | PR | 00745 | | First Class Mail |
| 3112600 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3112770 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims manager | PO Box 363846 | | San Juan | PR | 00936-3846 | lisa@segurosmultiples.com | First Class Mail and Email |
| 3630466 | CORDERO DELIZ, SIXTO | URB ROOSEVELT | 474 CALLE ALVARADO | | SAN JUAN | PR | 00918-2832 | sixtoc@hotmail.com | First Class Mail and Email |
| 3363316 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | SAN JUAN | PR | 00927 | | First Class Mail |
| 3186489 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 | arf_ln@yahoo.com | First Class Mail and Email |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | San Juan | PR | 00919-0006 | r.miranda@rmirandalex.net | First Class Mail and Email |
| 79298 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | Caguas | PR | 00725 | sylvia@angoraproperties.com | First Class Mail and Email |
| 296313 | HERNANNDEZ SERRANO, JUDITH | HACIENDA FLORIDA | 104 CALLE CAOBA | | SAN LORENZO | PR | 00754-9679 | judithhernandezserr40@gmail.com | First Class Mail and Email |
| 3605568 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | SAN JUAN | PR | 00919-0938 | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 2104700 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | COTO LAUREL | PR | 00780 | MAICOLRENTA624@GMAIL.COM | First Class Mail and Email |
| 3122555 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1214961 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1898455 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | BAYAMON | PR | 00959-8904 | alozdiaz@ymail.com | First Class Mail and Email |
| 3184881 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | Toa Baja | PR | 00949 | medinadoris07@gmail.com | First Class Mail and Email |
| 2840308 | Melendez Fernandez, Jose Daniel | PO Box 3461 | | | Bayamon | PR | 00958 | josemelendez2020@gmail.com | First Class Mail and Email |
| 3496047 | Milián Delgado, Wanda I. | Paseo Santa Barbara | 7 Calle Amatista | | Gurabo | PR | 00778 | miguelventas80@yahoo.com | First Class Mail and Email |
| 352283 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | SAN JUAN | PR | 00921-4652 | SOCRY_5@YAHOO.COM | First Class Mail and Email |
| 2223398 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | CIDRA | PR | 00739 | | First Class Mail |
| 3081735 | Ortiz Rodriguez, Pablo  Cesar | PO Box 801175 | | | Coto Laurel | PR | 00780 | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3708510 | Perez Santiago, Edith M. | G-11 1 | Urb. Las Alondras | | Villalba | PR | 00766 | | First Class Mail |
| 404098 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | Bayamon | PR | 00957 | karlam1879@gmail.com | First Class Mail and Email |
| 547525 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | SAN JUAN | PR | 00923 | bebajoe133@yahoo.com | First Class Mail and Email |
| 3425959 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | Carolina | PR | 00984-6017 | chewy1223@hotmail.com | First Class Mail and Email |
| 2412511 | TROSSI OLIVERA, GERARDO | SANTA RITA | 118 RAMON NONATO | BO COTO LAUREL | COTO LAUREL | PR | 00780 | gtrossi70@gmail.com | First Class Mail and Email |
| 581682 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1  APT 122 | | HUMACAO | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |
| 590352 | VELEZ AGOSTO, MARIA DE LOS A | URB VALLE TOLIMA | H 16 CALLE JOSE I. QUINTON | | CAGUAS | PR | 00725 | mariavelez818@gmail.com; mavelez@salud.PR.gov | First Class Mail and Email |
| 2811822 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1478 | luis@vyrmailpr.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D

554 Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28663 | CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 | logistica@alfirepr.com | First Class Mail and Email |
| 2951232 | CE & L Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | Bayamon | PR | 00959 | logistica@celfirepr.com | First Class Mail and Email |
| 2960176 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | BAYAMON | PR | 00959 | logistica@celfirepr.com | First Class Mail and Email |
| 2961490 | CE & L Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | Bayamon | PR | 00959 | logistica@celfirepr.com | First Class Mail and Email |
| 2950559 | CE & L Fire Extinguishers | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | BAYAMON | PR | 00959 | | First Class Mail |
| 2960178 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | BAYAMON | PR | 00959 | | First Class Mail |
| 2951240 | CE & L Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | | First Class Mail |
| 2951263 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | BAYAMON | PR | 00959 | | First Class Mail |
| 3575955 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | SAN JUAN | PR | 00919-3077 | jroig@gonzalezroig.com | First Class Mail and Email |
| 2829808 | COLON QUIÑONES, CHRISTOPHER | DONALD MILÁN GUINDÍN | PO BOX 1565 | | LAJAS | PR | 00667 | GUINDINMILAN@YAHOO.COM | First Class Mail and Email |
| 3064762 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | San Juan | PR | 00936-3846 | lisa@segurosmultiples.com | First Class Mail and Email |
| 3089302 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 | lisa@segurosmultiples.com | First Class Mail and Email |
| 2917527 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | Cataño | PR | 00963-0305 | rcolon@medias11-11.com; vmalave@medias11-11.com | First Class Mail and Email |
| 2830599 | GARCIA TORRES, AWILDA | MARTIN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | MERCEDITA | PR | 00715-0591 | despachomgu.mggu@gmail.com | First Class Mail and Email |
| 3091938 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | San Juan | PR | 00909 | corraldieg@gmail.com | First Class Mail and Email |
| 3044610 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | | San Juan | PR | 00909 | handuze@microjuris.com | First Class Mail and Email |
| 3161740 | KERCADO FUENTES, BELEN | 615 Violet Ave #C1 | | | HYDE PK | NY | 12538 | Kercadob@yahoo.com | First Class Mail and Email |
| 121663 | KERCADO FUENTES, BELEN | 300 AVE. BOX. 313 | COND. ESTANCIAS DE METROPOLIS | | CAROLINA | PR | 00987 | | First Class Mail |
| 3140977 | M.R.C.C. Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | Hato Rey | PR | 00918 | agauza0418@yahoo.com | First Class Mail and Email |
| 1664631 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | Carolina | PR | 00979-4901 | juans@prtc.net | First Class Mail and Email |
| 1664453 | National Insurance Company en Liquidacin | PO Box 270043 | | | San Juan | PR | 00928 | licwilmarosario@gmail.com | First Class Mail and Email |
| 387143 | OSORIO IGLESIAS, EFRAÍN | LCDA. YESENIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | yer@mprlawpr.com | First Class Mail and Email |
| 3368440 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 | smfuxench@yahoo.com | First Class Mail and Email |
| 3878444 | Sunc. Luis D. Fernandez Gladys Torres Silva | LCDA. Alice Hernandez Agosto | PMB 333 Box 607071 | | Bayamon | PR | 00960-7071 | aubufelegal@yahoo.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

555 Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3615942 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | GUAYANILLA | PR | 00656-9708 | | First Class Mail |
| 3136222 | Cruz Lafontaine, Juan M. | 15 Figeras | | Jayuya | PR | 00664 | | First Class Mail |
| 1987880 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | BAJADERO | PR | 00616-0526 | | First Class Mail |
| 3457327 | Cruz Sanchez, Ruben D. | PO Box 346 | | Arroyo | PR | 00714 | | First Class Mail |
| 3206107 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | Cabo Rojo | PR | 00623 | Josuefas1981@gmail.com | First Class Mail and Email |
| 2084964 | Figueroa Ortiz, Maria D | P O BOX 826 | | YABUCOA | PR | 00767 | | First Class Mail |
| 4090861 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | VILLALBA | PR | 00766 | | First Class Mail |
| 2353565 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | ARECIBO | PR | 00612 | fernandomontalvo077@gmail.com | First Class Mail and Email |
| 2999266 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | ARECIBO | PR | 00612 | fernandomontalvo077@gmail.com | First Class Mail and Email |
| 1368693 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | AIBONITO | PR | 00705 | aorlandi52@gmail.com | First Class Mail and Email |
| 328613 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | LARES | PR | 00669 | | First Class Mail |
| 3825466 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | Carolina | PR | 00987 | idmarie.2792@gmail.com | First Class Mail and Email |
| 513887 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | Rio Grande | PR | 00745 | aquinones13@policia.pr.gov | First Class Mail and Email |
| 3140671 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | SAN JUAN | PR | 00924 | jr.riveramarrero@gmail.com | First Class Mail and Email |
| 3155897 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | Utuado | PR | 00641 | | First Class Mail |
| 3077775 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | Utuado | PR | 00641 | | First Class Mail |
| 2966618 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | Mayaguez | PR | 00680 | | First Class Mail |
| 3177799 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | Bayamon | PR | 00957 | mitchell63@gmail.com | First Class Mail and Email |

**Exhibit F**

Exhibit F

556 Omnibus Objection Service List
Served via first class mail and email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 2994527 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | afernandez@delgadofernandez.com |
| 3948149 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | Ponce | PR | 00732-9027 | apena@museoarteponce.org |
| 2908787 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | Rio Piedras | PR | 00925 | droman@centroparapuertorico.org |

**<u>Exhibit G</u>**

## Exhibit G
### 557 Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3525245 | Acosta Saez, Angel Luis | Calle D, Parcela #64 Parcelas La Tea | | | San German | PR | 00683 | | First Class Mail |
| 3525136 | Acosta Saez, Angel Luis | HC-01 Box 5720 | | | San German | PR | 00683 | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 4147365 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | Aguada | PR | 00602 | yanitzaagront@yahoo.com | First Class Mail and Email |
| 4021597 | Agudo Santoni, Jorge L. | HC56 Box 5038 | | | Aguada | PR | 00602 | | First Class Mail |
| 3521318 | Alaineda Dros, Aura N | 55 Andalucia | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3815340 | ALVAREZ SOTO, NEREIDA | P.O. BOX 1366 | | | ANASCO | PR | 00610 | | First Class Mail |
| 4083795 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | Anasco | PR | 00610 | | First Class Mail |
| 3562798 | ARROYO VALENTIN, JULIO A | 195 MARGINAL SUSCIA BAJA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3907918 | Asencio Zapata, Mildred | PO Box 1647 | | | Lajas | PR | 00667 | vasojo3@yahoo.com | First Class Mail and Email |
| 1905010 | Astacio Pagan, Carmen | Apartado 198 | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 3660114 | Aviles Santana, Luz D. | 156 Carr. 102 | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1341490 | AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 4133056 | Baez San Miguel, Anibal | Box 543 | | | San German | PR | 00683 | | First Class Mail |
| 4003725 | Baez San Miguel, Anibal | Urb. Santa Marta D-B-7 | | | San German | PR | 00683 | anibalb260@gmail.com | First Class Mail and Email |
| 3463235 | Balmaceda, Ines | P.O. Box 1354 | | | Isabela | PR | 00662 | chachibd616@gmail.com | First Class Mail and Email |
| 3518589 | BARRETO SOTO, CARLOS  E | HC-02 BOX 12253 | | | MOCA | PR | 00676 | carlos.barreto@hotmail.com | First Class Mail and Email |
| 4004536 | Barrios Mas, Francisco | Calle GEF10 | Urb. San Antonio | | Anasco | PR | 00610 | fbarriosmas@hotmail.com | First Class Mail and Email |
| 3965041 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | Anasco | PR | 00610 | mbarrios.mas@gmail.com | First Class Mail and Email |
| 3927855 | Bassat Vargas, Artemis | #28 Calle Delicias | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3992254 | Beauchamp Nieves, Carmen R | 707 Paseo Ramon Rivera | | | Las Marias | PR | 00670 | | First Class Mail |
| 3944272 | Beras Aulet, Carolina | HC 02 BZN 2722 6 | | | Cabo Rojo | PR | 00623 | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3557005 | Beras Aulet, Carolina | HC 02 Box 27226 | | | Cabo Rojo | PR | 00623 | pinksaltwater@hotmail.com | First Class Mail and Email |
| 3491993 | Beras Aulet, Carolina | HC 02 | P.O. Box  27226 | | Cabo Rojo | PR | 00623 | Pinksaltwater@hotmail.com | First Class Mail and Email |
| 4135412 | Bermudez Flores, Carmen J | Jardines de Anasco B - 8 | | | Anasco | PR | 00610 | | First Class Mail |
| 4127353 | Bermudez Flores, Carmen J | P.O. Box 292 | | | Anasco | PR | 00610 | | First Class Mail |
| 4133035 | Bermudez Flores, Hilda E. | Bo. Espino KM5. HM2 | | | Anasco | PR | 00610 | | First Class Mail |
| 4025556 | Bermudez Flores, Hilda E. | P.O. Box 292 | | | Anasco | PR | 00610 | | First Class Mail |
| 3629581 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | Aguadilla | PR | 00603 | boni_1951@gmail.com | First Class Mail and Email |
| 3984656 | Bosques Lassalle, Nancy | Hc 02 Box 13331 | | | Moca | PR | 00676 | nbosques@gmail.com | First Class Mail and Email |
| 3739883 | Caban Hernandez, Magali | 103 A Espinar | | | Aguada | PR | 00602 | guiso-yo@yahoo.com | First Class Mail and Email |
| 3759273 | Cabon Acevedo, Haydee | HC-61 Box 5184 | | | Aguada | PR | 00602 | | First Class Mail |
| 4122916 | Cajigas Barreto, Elena | PO Box 1220 carr . 420 K 3.9 | | | Moca | PR | 00676 | helen4450@yahoo.com | First Class Mail and Email |
| 3793320 | Cajigas Barreto, Maria G. | PO Box 2497 Carr 420 K3:9 Plata | | | Moca | PR | 00676 | marygrisel64@hotmail.com | First Class Mail and Email |
| 3792956 | CAJIGAS BARRETO, MARIA G. | PO BOX 2497 CARR. 420 A 3.9 | | | MOCA | PR | 00676 | MARYGRISEL64@HOTMAIL.COM | First Class Mail and Email |
| 3854960 | Cajigas Barrito, Elena | PO Box 1220 | | | Moca | PR | 00676 | helen4450@yahoo.com | First Class Mail and Email |
| 3470830 | CAJIGAS GONZALEZ, ENRIQUE | PO BOX 1243 | | | ISABELA | PR | 00662-1243 | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 3662734 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | Aguadilla | PR | 00603 | | First Class Mail |
| 3540040 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 | euclidescardona@gmail.com | First Class Mail and Email |
| 3464275 | Cardona Morales, Isora | PO Box 369 | | | Isabela | PR | 00662 | cardonaisora@yahoo.com | First Class Mail and Email |
| 3308312 | Cardona Morales, Luz L | PO BOX 1243 | | | Isabela | PR | 00662-1243 | LEIDACARDONA4@GMAIL.COM | First Class Mail and Email |
| 4134011 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | Aguadilla | PR | 00603 | ana.castro@familia.pr.gov | First Class Mail and Email |
| 39360 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | AGUADILLA | PR | 00603 | tatiana.lassalle@gmail.com | First Class Mail and Email |
| 4009711 | Chaparro Chaparro, Jesus A. | HC 60 Box 29101 | | | Aguada | PR | 00602-9216 | | First Class Mail |
| 4008061 | Chapel Valentin, Ana M. | 3337 Farallon | | | Mayaguez | PR | 00680 | | First Class Mail |
| 4012129 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | ANASCO | PR | 00610 | | First Class Mail |
| 3328931 | COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3647003 | COLBERG FLORES, SANTA M. | 165 CALLE MANANTIAL | | | CABO ROJO | PR | 00623-3718 | SCOLBERG2003@YAHOO.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

557 Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3320802 | Collado Santiago, Sandra | Urb. Valle 4D8 | | | San German | PR | 00683 | | First Class Mail |
| 3631178 | Colon Diaz, Lizbeth | Bo. Sabana Eneas Carr. 102 Km 26 | | | San German | PR | 00683 | | First Class Mail |
| 3517406 | Colon Diaz, Lizbeth | HC-02 Box 12344 | | | San German | PR | 00683 | lizcolon@yahoo.com | First Class Mail and Email |
| 3758842 | COLON-BETANCOURT, MARINA | 106 HARRISON DR. | RAMEY | | AGUADILLA | PR | 00603 | | First Class Mail |
| 3363215 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | Aguada | PR | 00602 | Miza8111@gmail.com | First Class Mail and Email |
| 3488907 | Coriano Villa, Nilda A. | Box 3703 Mariana Station | | | Mayaguez | PR | 00681 | scruzcoria@yahoo.com | First Class Mail and Email |
| 3174205 | Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | San German | PR | 00683 | | First Class Mail |
| 4123636 | Cruz Muniz, Ilia M | Box 301 | | | Anasco | PR | 00610 | | First Class Mail |
| 2662383 | DIEZ ALVAREZ, MANUEL A. | P.O. BOX 775 | | | ANASCO | PR | 00610 | | First Class Mail |
| 3908037 | ESTEVEZ GOMEZ, MARIA J. | BOX 484 | | | ANASCO | PR | 00610 | | First Class Mail |
| 3651028 | Garcia de Quevedo Lopez, Annie | PO Box 764 | | | Anasco | PR | 00610 | anniegarciadequevedo@gmail.com | First Class Mail and Email |
| 3997047 | Gonzales Glez, Luis A | Urb. Isabel La Catolico | E-30 Calle 7 | | Aguada | PR | 00602 | lgonzalez0579@gmail.com | First Class Mail and Email |
| 4069252 | GONZALEZ APONTE, LUIS A. | APARTADO 83 | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 4028498 | Gonzalez Aponte, Luis A. | Urb. El Bosque | Calle Laurel Casa G-19 | Apartado 83 | Las Marias | PR | 00670 | | First Class Mail |
| 3295241 | GONZALEZ CORDERO, MARISOL | 870 Concepcion Vera | | | MOCA | PR | 00676 | Marisolgoncor@gmail.com | First Class Mail and Email |
| 3897336 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | MOCO | PR | 00676 | MYRIAM.GONZALEZ62@HOTMAIL.COM | First Class Mail and Email |
| 4011923 | Gonzalez Figueroa, Brunilda | PO Box 1523 | | | Anasco | PR | 00610 | | First Class Mail |
| 3858182 | GONZALEZ VALENTIN, MARIA A. | HC 7 BOX 37925 | | | AGUADILLA | PR | 00603-9711 | | First Class Mail |
| 4093087 | GUERRERO SABEDO, REINALDO | PO BOX 2520 | | | ISABELA | PR | 00662 | arte.reinaldoguerrero@gmail.com | First Class Mail and Email |
| 3972060 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | Isabela | PR | 00662 | arte.reinaldoguerrero@gmail.com | First Class Mail and Email |
| 333823 | Hernandez Rivera, Aurea E | Calle Padre Perez | Buzon 74 | | Anasco | PR | 00610 | | First Class Mail |
| 3660907 | Hernandez-Mendez, Jennie | PO Box 1284 | Victoria Sta. | | Aguadilla | PR | 00605 | | First Class Mail |
| 3728730 | Ivette Torres, Grace | HC 01 Bo Cruz | | | Moca | PR | 00676 | | First Class Mail |
| 1806806 | JIMENEZ ACEVEDO, ROSAURA | HC-61 Box 5407 | | | AGUADA | PR | 00602 | | First Class Mail |
| 3311248 | Jimenez Acevedo, Victoriana | Urb. Las Milagrosa | Calle Onix G-5 | | Sabana Grande | PR | 00637 | VictorianaJimenez@hotmail.com | First Class Mail and Email |
| 3921182 | Jimenez Sosa, William | 870 Concepcion Vera | | | Moca | PR | 00676 | jimenezw15@gmail.com | First Class Mail and Email |
| 3662981 | JUSTINIANO OTERO, MARIETA | PO BOX 1354 | | | MAYAGUEZ | PR | 00681-1354 | marietajust24@gmail.com | First Class Mail and Email |
| 4106773 | Lorenzo Lorenzo, Luz M. | P.O. Box 1156 | | | Rincon | PR | 00677 | | First Class Mail |
| 4033907 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | Anasco | PR | 00610 | | First Class Mail |
| 4007616 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | Anasco | PR | 00610 | kuky2025@gmail.com | First Class Mail and Email |
| 1573232 | LUGO VARGAS, ARLENE | MANSIONES DE SAN GERMAN | CALLE 2 # C-12 | | SAN GERMAN | PR | 00683 | arlenemabel@hotmail.com | First Class Mail and Email |
| 3631689 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | ANASCO | PR | 00610 | | First Class Mail |
| 4005834 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas | Urb Sol y Mar | | Isabela | PR | 00662 | muffinnazario@hotmail.com | First Class Mail and Email |
| 3467245 | Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | San German | PR | 00683 | arturomendez41945@gmail.com | First Class Mail and Email |
| 3858667 | MERCADO LOPEZ, MAGDA I | P.O. BOX 790 | | | BOGUERON | PR | 00622 | MERCADOMAGDA327@GMAIL.COM | First Class Mail and Email |
| 3348875 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | Sabana Grande | PR | 00637 | lianys2008@hotmail.com | First Class Mail and Email |
| 4024760 | Montes de Oca Lebron, Gladys | Urb. Brisas Calle 10 C-27 | | | Anasco | PR | 00610 | gladysmdol@hotmail.com | First Class Mail and Email |
| 3821162 | Morales Crespo, Norma E. | P.O. Box 1338 | | | Anasco | PR | 00610 | | First Class Mail |
| 3989252 | Morales Crespo, Norma Esther | PO Box 1338 | | | Anasco | PR | 00610 | | First Class Mail |
| 3685871 | Morales Gonzalez, Fermin | PO Box 7004 PMB 106 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3939949 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | MAYAGUEZ | PR | 00680 | IVETTEMORALES55@GMAIL.COM | First Class Mail and Email |
| 4008826 | MORALES RAMIREZ, ROSA | 67 LUIS DIAZ | | | MOCA | PR | 00676 | MOCANAROSA@YAHOO.ES | First Class Mail and Email |
| 3596320 | Morales Torres, Carmen D. | Box 702 | | | Anasco | PR | 00610 | | First Class Mail |
| 3889639 | Morales Torres, Francis M. | Box 702 | | | Anasco | PR | 00610 | | First Class Mail |
| 4065998 | Muniz Perez, Gladys | 102 Calle Sauce | Urb. Jardines de guana jibo | | Mayaguez | PR | 00682 | gmunizperez@yahoo.com | First Class Mail and Email |
| 3995966 | Muniz Soto, Gloria E. | PO Box 2629 | | | Moca | PR | 00676 | josefelicianoxp@gmail.com | First Class Mail and Email |

Exhibit G

557 Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3981992 | Muniz Soto, Irma I. | P.O Box 2452 | | | Moca | PR | 00676 | irma.morales16@gmail.com | First Class Mail and Email |
| 3823976 | Nazario Barrera, Maria del C | HC 3 Box 7988 | | | Moca | PR | 00676 | aguilanazario@yahoo.com | First Class Mail and Email |
| 3933190 | Nazario Barrera, Maria de los A. | Urb. Belmonte Zaragoza 72 | | | Mayaguez | PR | 00680 | mdnazario@pucpr.edu | First Class Mail and Email |
| 3602298 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | San Juan | PR | 00921 | ownelson@hotmail.com | First Class Mail and Email |
| 3612658 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | Aguadilla | PR | 00603 | cnunezfox@yahoo.com | First Class Mail and Email |
| 3508065 | Nieves Corchado, Ernesto | Reparto Mira Flores | Calle 2 Casa 3 | | Isabela | PR | 00662-3400 | ernestocorachado490@gmail.com | First Class Mail and Email |
| 3580039 | Nieves Corchado, Noemi | 1 Sector Loma Santa | | | Isabela | PR | 00662 | indira.nieves3@gmail.com | First Class Mail and Email |
| 3947285 | Nieves Roman, Wilfredo | P.O. Box 1071 | | | Anasco | PR | 00610 | | First Class Mail |
| 4010937 | Nieves Sanchez, Luz Celenia | 268 Finche Urb. Costa Brava | | | Isabela | PR | 00662 | luzcnieves@gmail.com | First Class Mail and Email |
| 4134317 | Nieves Sanchez, Luz Celenia | PO Box 8 | | | Isabela | PR | 00662 | luzcnieves@gmail.com | First Class Mail and Email |
| 3997395 | Ocasio Santiago, Olga L. | P.O. Box 735 | | | Aguada | PR | 00602 | ocasio.olga@gmail.com | First Class Mail and Email |
| 3414585 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | San German | PR | 00683 | ocasio.nydia23@gmail.com | First Class Mail and Email |
| 3491366 | Olivera Seda, Gilberto | PO Box 780 | | | San German | PR | 00683 | gilbertoolivera@yahoo.com | First Class Mail and Email |
| 3348474 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | San German | PR | 00683 | olmedasadi@hotmail.com | First Class Mail and Email |
| 3950031 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | Anasco | PR | 00610-9619 | m.orama.medina@gmail.com | First Class Mail and Email |
| 3945838 | Ortiz Aevnendez, Angel L | HC-2 Box 123471 | | | Moca | PR | 00676 | | First Class Mail |
| 3892006 | Ortiz Lugo, Aracelis | A-29 Calle-1 Villa Cooperativa | | | CAROLINA | PR | 00985 | aracelisortiz05@gmail.com | First Class Mail and Email |
| 3399796 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3701024 | Ortiz Recio, Adan N. | Urb. Parque Real Rubi 53 | | | Lajas | PR | 00667 | | First Class Mail |
| 3993344 | ORTIZ RECIO, ADAN N. | URB. PARQUE REAL RUBI 53 | | | LAJAS | PR | 00667 | | First Class Mail |
| 3351442 | Pabon Flores , Saturnina | P.O. Box 2284 | | | San German | PR | 00683 | arlenemabel@hotmail.com | First Class Mail and Email |
| 3447958 | PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 3309940 | PABON MENDEZ, CARMEN M. | PO BOX 699 | | | MAYAGUEZ | PR | 00681 | lunaginger17@gmail.com | First Class Mail and Email |
| 3515738 | Padilla Cruz, Nadina | 686 E Carr 102 | | | Cabo Rojo | PR | 00623 | np00623@aol.com | First Class Mail and Email |
| 3766969 | Pagan Pacheco, Brenda | HC-2 Box 39553 | | | Cabo Rojo | PR | 00623 | brendapagan67@yahoo.com | First Class Mail and Email |
| 3969633 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | Aguada | PR | 00602 | Clary-0800@yahoo.com | First Class Mail and Email |
| 3967506 | Perez Baez, Carmen Selenia | HC 01 Box 4827 | | | Rincon | PR | 00677 | | First Class Mail |
| 3596594 | PEREZ CARDONA, ELIEZER | 12 RUTA | | | ISABELA | PR | 00662 | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM | First Class Mail and Email |
| 3612863 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | San Sebastian | PR | 00685 | | First Class Mail |
| 3999625 | Perez Fuentes, Hector A. | 162 Pablo Casals | | | Mayaguez | PR | 00680-3640 | | First Class Mail |
| 4014673 | Perez Gonzales, Ramonita | HC-1 Box 11710 | | | San Sebastian | PR | 00685 | ramonitapg@hotmail.com | First Class Mail and Email |
| 4087277 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 4056565 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | San Sebastian | PR | 00685 | RAMONITAPG@HOTMAIL.COM | First Class Mail and Email |
| 3970421 | Perez Gonzalez, Romonita | HC-1 Box 11710 | | | San Sebastian | PR | 00685 | ramonitapg@hotmail.com | First Class Mail and Email |
| 4071599 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | Moca | PR | 00676 | lamamyroxy@hotmail.com | First Class Mail and Email |
| 3956509 | Perez Martinez , Heriberto | 707 Paseo Ramon Rivera | | | Las Marias | PR | 00670 | | First Class Mail |
| 4026948 | Perez Martinez, Ana  L | Villas del Rio 1201 | Calle Riachuelo | | Mayaguez | PR | 00680 | ana.perez42@yahoo.com | First Class Mail and Email |
| 3752206 | Perez Ortega, Carmen L. | Calle 1 U-14 | Colinas Verdes | | San Sebastian | PR | 00685 | gisel.jimenez1107@gmail.com | First Class Mail and Email |
| 1230233 | Perez Ortiz, Confesor | Hc - 06 Box 12220 | | | San Sebastian | PR | 00685 | cperezortiz_5@yahoo.com | First Class Mail and Email |
| 4133499 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | Anasco | PR | 00610 | elsaperezroman15@gmail.com | First Class Mail and Email |
| 4090093 | Perez Roman, Elsa N. | P.O Box 315 | | | Anasco | PR | 00610 | elsaperezroman15@gmail.com | First Class Mail and Email |
| 3321413 | Perez Santiago, Esmeralda | Box 407 | | | Aguada | PR | 00602 | perezse2008@gmail.com | First Class Mail and Email |
| 3726432 | Perez Santiago, Maribel | Bo. Guaniquilla Bzn. A492 | | | Aguada | PR | 00602 | marihre@gmail.com | First Class Mail and Email |
| 3213842 | Pérez Santiago, Rosa H | Calle San José # 276 | | | Aguada | PR | 00602 | rosemarie_hrr@hotmail.com | First Class Mail and Email |
| 3675389 | Perez Santiago, Rosa Haydee | Calle San Jose #276 | | | Aguada | PR | 00602 | rosemarie_hrr@hotmail.com | First Class Mail and Email |
| 3655871 | Perez Santiago, Santa | Reparto Bonet #18 | | | Aguada | PR | 00602 | chatin_29@live.com | First Class Mail and Email |
| 3549492 | Perez Santiago, Violeta | P.O. Box 852 | | | Aguada | PR | 00602 | violetaperez7@yahoo.com | First Class Mail and Email |

Exhibit G

557 Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3844454 | Perez Torres, Nery N | Urb Ext San Jose III BB-9 Buzon 376 | | | SABANA GRANDE | PR | 00637 | nixa4040@yahoo.com | First Class Mail and Email |
| 3321277 | Pratts Carlo, Roberto | 192 Parabueyon | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 3897402 | Quiles Gonzales, Minerva | 154 Calle Florida | | | Isabela | PR | 00662 | nelva.quiles53@outlook.com | First Class Mail and Email |
| 3309273 | QUINONES FERRER, ILEANA | RR 01 | BUZON 6286 | | MARICAO | PR | 00606 | ileana5482@gmail.com | First Class Mail and Email |
| 3780218 | Quinones Vazquez, Aurora | Apartado 1353 | | | Hormigueros | PR | 00660 | dvtame@yahoo.com | First Class Mail and Email |
| 3341581 | Ramirez Cruz, Miriam E. | Urb. Covadonga Calle Conde Toreno2-c-zz | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3633010 | Ramirez Lugo, Maria A | RR 05 Box 6321 | | | Anasco | PR | 00610-9827 | mariangie@hotmail.com | First Class Mail and Email |
| 3990319 | RAMIREZ OLIVERCIA, HAYDEE | P.O. BOX 423 | | | ANASCO | PR | 00610 | | First Class Mail |
| 3492664 | Ramos Camacho, Ismael | HC-01 Box 8421 | | | San German | PR | 00683 | jayden.1931ramos@gmail.com | First Class Mail and Email |
| 4031306 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | Hormigueros | PR | 00660 | Beatriz.ramos59@yahoo.com | First Class Mail and Email |
| 4004818 | Ramos Perez, Carmen D | PO Box 663 | | | Anasco | PR | 00610-0663 | FELGONMAR@HOTMAIL.COM | First Class Mail and Email |
| 3866292 | RAMOS ROMAN, TOMASITA | 195 CALLE MARGINAL | SUSUA BAJA | | SABANA GRANDE | PR | 00637 | tomasitaramos238@gmail.com | First Class Mail and Email |
| 3521945 | Ramos Valle, Isabel | Box 1981 | | | San German | PR | 00683 | | First Class Mail |
| 3988175 | Reinat Medina, Sonia | PO Box 250054 | | | Aguadilla | PR | 00604 | reinatsonia@gmail.com | First Class Mail and Email |
| 3731788 | Rivera Alers, Sidnia  E. | RR 4 Bzn. 8123 | | | Arasco | PR | 00610-9502 | sidniarivera@yahoo.com | First Class Mail and Email |
| 4042955 | Rivera Alers, Siolnia E. | RR04 Bzn 8123 | | | Anasco | PR | 00610-9502 | | First Class Mail |
| 3355805 | Rivera Rivera, Judith | Box 1059 | | | San German | PR | 00683 | | First Class Mail |
| 3738385 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | Anasco | PR | 00610 | consejerarivera@gmail.com | First Class Mail and Email |
| 3888575 | Rivera Rodriguez, Irma N | po box 966 | | | Anasco | PR | 00610 | irmariverarodriguez1950@gmail.com | First Class Mail and Email |
| 4110754 | Rivera Salerna, Carmen  M. | Urb San Antonio Calle G PO Box 55 | | | Anasco | PR | 00610 | | First Class Mail |
| 4047098 | Rivera Salerna, Lilliam  L. | P.O. Box 4 | Urb. Reparto Daguey C-13 | | Anasco | PR | 00610 | | First Class Mail |
| 3414752 | Rivera Vazquez, Brunilda | Apartado 2948 | | | San German | PR | 00683 | brunildariveravazquez@gmail.com | First Class Mail and Email |
| 3722259 | RODRIGUEZ CARDONA , WILBERTO | HC-06 BOX 66528 | | | AGUADILLA | PR | 00603 | VAZQUEZ.IRA61@GMAIL.COM | First Class Mail and Email |
| 4036325 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | Moca | PR | 00676 | china00676@yahoo.com | First Class Mail and Email |
| 4042793 | RODRIGUEZ DELGADO, RAMILDA | HC 7 BOX 33892 | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 3982234 | Rodriguez Feliciano, Migdalia | PO Box 723 | | | Moca | PR | 00676 | | First Class Mail |
| 3951822 | Rodriguez Garcia, Heydi | 252 Capitan Espada Int. Bo Colombia | | | Mayaguez | PR | 00680-3551 | heiroga631@gmail.com | First Class Mail and Email |
| 4123449 | Rodriguez Rico, Noemi | P o Box 88 | | | Anasco | PR | 00610 | | First Class Mail |
| 3734932 | RODRIGUEZ VEGA, LYDIA  E | PO BOX 449 | | | AGAUADA | PR | 00602 | RODVEGALY@GMAIL.COM | First Class Mail and Email |
| 3654407 | ROMAN PEREZ, NILSA | P O BOX 1240 | | | AGUADA | PR | 00602 | lsfelici@gmail.com | First Class Mail and Email |
| 3895293 | Roman Sanchez, Angela | HC 03 Box 33654 | | | Aguada | PR | 00602 | edil.villarrubia@gmail.com | First Class Mail and Email |
| 1772510 | ROSA ACEVEDO, GREGORIA | PO BOX 1289 | | | AGUADA | PR | 00602 | | First Class Mail |
| 3764838 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | Sabana Grande | PR | 00637 | lydi_am@yahoo.com | First Class Mail and Email |
| 3232958 | Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | San German | PR | 00683 | | First Class Mail |
| 3809718 | Ruiz Aviles, Confesora | PO Box 287 | | | Aguada | PR | 00602 | | First Class Mail |
| 3964298 | RUIZ LEBRON, CARMEN G | P.O BOX 677 ANASCO | | | ANASCO | PR | 00610 | | First Class Mail |
| 4027851 | SANABRIA-ALVAREZ, EDGAR | P.O BOX 2051 VS | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 3523574 | Sanchez Valentin, Nancy Mabel | HC-56 Box 4540 | | | Aguada | PR | 00602 | nansanchez64@gmail.com | First Class Mail and Email |
| 4135583 | Santiago Caban, Elsie | Urb. Mabella #45 Carr. 467 | | | Aguadilla | PR | 00603-5918 | | First Class Mail |
| 4132964 | Santiago Valentin, Luis B | A-13 Urb El Conuento | | | San German | PR | 00683 | | First Class Mail |
| 3748448 | Santiago Valentin, Luis B | PO Box 936 | | | San German | PR | 00683 | | First Class Mail |
| 565780 | SEDA VARGAS, OLGA | HC 2 BOX 12102 | | | SAN GERMAN | PR | 00683-9617 | | First Class Mail |
| 1231956 | SEISE RAMOS, DAISY | HC 56 BOX 4655 | | | AGUADA | PR | 00602 | seise.ramos@gmail.com | First Class Mail and Email |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | PO BOX 5000 | NUM 235 | | SAN GERMAN | PR | 00683 | arlenemabel@hotmail.com | First Class Mail and Email |
| 3554181 | Serrano Gonzalez, Victoria | PO Box 7004 PMB106 | | | San Sebastian | PR | 00685 | | First Class Mail |

Exhibit G

557 Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 567329 | Serrano Serrano, Osvaldo | PO Box 411 | | | San Sebastian | PR | 00685-0411 | | First Class Mail |
| 570345 | SOTO BONILLA, EDITH N. | P.O. BOX 1303 | | | AGUADA | PR | 00602 | | First Class Mail |
| 3859175 | TORO BERRIOS, DAISY | PO BOX 1644 | | | CABO ROJO | PR | 00623 | daisyt.33@gmail.com | First Class Mail and Email |
| 4107131 | Torres Aveto, Lizzette C. | Apartado 1544 | | | Moca | PR | 00676 | lizto1963@yahoo.com | First Class Mail and Email |
| 3865996 | Torres Carrero, Carlos L. | Bo. Caracol Carr. 402 Int. | Box 1045 | | Anasco | PR | 00610 | | First Class Mail |
| 3943360 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | Quebradillas | PR | 00678-9304 | | First Class Mail |
| 3970121 | Torres Perez, Luz D. | P.O. Box 2520 | | | Isabela | PR | 00662 | arte.renaldoguerrero@gmail.com | First Class Mail and Email |
| 4114412 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 3950539 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | Cabo Rojo | PR | 00623 | martatorres1246@gmail.com | First Class Mail and Email |
| 3989909 | Torres Seda, Zania  I. | Calle Maximo Gomeo #76 | | | Cabo Rojo | PR | 00623 | zania1287@gmail.com | First Class Mail and Email |
| 4127803 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 3813516 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | San Sebastian | PR | 00685 | ramonitapg@hotmail.com | First Class Mail and Email |
| 4074161 | VAZQUEZ BADILLO, GLORIA | 365 LA PROVIDENCIA | URB LA MONSERRATE | | MOCA | PR | 00676 | GLORIAVAZQUEZPR@HOTMAIL.COM | First Class Mail and Email |
| 3723113 | VAZQUEZ GALARZA, ROSA I. | URB VILLA ALBA H 18 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3499343 | VAZQUEZ TORRES, WILFRED | HC 57 BOX 9349 | | | AGUADA | PR | 00602 | talladorboricua830@yahoo.com | First Class Mail and Email |
| 4152670 | Vega Toro, Milagros | Parcelas Nuevas Sabana Eneas calle 16, casa 295 | | | San German | PR | 00683 | | First Class Mail |
| 3551521 | Vega Toro, Milagros | Box 2965 | | | San German | PR | 00683 | la_dolphin2003@yahoo.com | First Class Mail and Email |
| 3883500 | Velez Irizarry, Myriam Ivette | E-7 Calle 5 Jardines de Anasco | | | Anasco | PR | 00610 | ivettevelez@yahoo.com | First Class Mail and Email |
| 3984926 | Velez Martinez, Juan G. | PO Box 168 | | | Maricao | PR | 00006 | | First Class Mail |
| 3777069 | VELEZ RAMOS, MARITZA | HC-1 BUZON 8807 | BARRIO MONTOSO | | MARICAO | PR | 00606 | velezmary@yahoo.com | First Class Mail and Email |
| 2327517 | Villarrubia Moreno, Carlos | HC-3 Box 6236 | | | Rincon | PR | 00677 | | First Class Mail |

**<u>Exhibit H</u>**

Exhibit H

558 Omnibus Objection Service List
Served via first class mail and email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|-----------|-----------|------|-------|-------------|-------|
| 2915108 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | San Juan | PR | 00918 | noreen@nwr-law.com |
| 5176342 | Blue Beetle III, LLC C/O Elam LLC | c/o Ismael H. Herrero III, Esq. | P.O. Box 362159 | San Juan | PR | 00936 | herreroilll@herrerolaw.com |
| 2932535 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | Patillas | PR | 00723 | andres.rodriguezabc@gmail.com |
| 5009243 | YFN Yabucoa Solar LLC | C/O Ismael H. Herrero III, ESQ. | P.O. Box 362159 | San Juan | PR | 00936 | herreroilll@herrerolaw.com |
| 5009260 | YFN Yabucoa Solar LLC | PO Box 363991 | | San Juan | PR | 00936 | leslie.hufstetler@sonnedix.com |