**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-03283

(Jointly Administered)

<u>**CERTIFICATE OF SERVICE**</u>

    I, Eladio Perez, depose and say that I am employed by Kroll Restructuring
Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the
above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic
Stability Act (PROMESA).

    On December 20, 2022, at my direction and under my supervision, employees of Kroll
caused the following documents to be served by the method set forth on the Master Service List
attached hereto as <u>**Exhibit A**</u>:

- Eighth Informative Motion of the Financial Oversight and Management Board for Puerto
  Rico With Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute
  Resolution Procedures [Docket No. 23119] ("***8th Motion re Proposed Order***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last
Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case
No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).
[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Fifteenth Alternative Dispute Resolution Status Notice [Docket No. 23120] ("*15th Alternative Dispute Notice*")

On December 20, 2022, at my direction and under my supervision, employees of Kroll caused the 8th Motion re Proposed Order to be served by the method set forth on the DN 23119 Claimants Service List attached hereto as **Exhibit B**.

On December 20, 2022, at my direction and under my supervision, employees of Kroll caused the 15th Alternative Dispute Notice to be served by the method set forth on the ADR Claimants Service List attached hereto as **Exhibit C**.


Dated: December 27, 2022

/s/ Eladio Perez
Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 27, 2022, by Eladio Perez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 66179

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Scott M. Heimberg, Allison S. Thornton, Cynthia Simpson<br>2001 K Street, N.W.<br>Washington DC 20006 | csimpson@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@albluelegal.net<br>storres@albluelegal.net<br>ealdarondo@albluelegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 2 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Processo de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Villas de San Francisco Plaza II, Suite 215<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel<br>600 Madison Ave<br>17th Floor<br>New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez
1225 Ponce de León Ave
VIG Tower Ste 1503
San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado
Urb. Las Mercedes
Calle 13 #71
Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz
HC04 Box 6901
Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López
PO Box 364925
San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi
225 Alhambra Cir
Suite 640
Coral Gables FL 33134 | jarrastia@continentalpllc.com
jsuarez@continentalpllc.com
acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea
#403 Calle 12 de Octubre
Urb. El Vedado
San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea
PO Box 194021
San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP II) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Aguet, Sergio E. Criado & Rocío Del Mar Valentín Colón
Centro Internacional de Mercadeo, Torre II
# 90 Carr. 165, Suite 407
Guaynabo PR 00968 | ra@calopsc.com
scriado@calopsc.com
rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago
MCS Plaza, Suite 800
255 Ponce de León Ave.
Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago
PO Box 71449
San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda
MCS Plaza, Suite 800
255 Ponce de León Ave.
Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda
PO Box 71449
San Juan PR 00936-8549 | rco@crlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor-Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com<br>ben.kaminetzky@davispolk.com<br>marc.tobak@davispolk.com<br>stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com<br>nlabovitz@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>151 San Francisco Street<br>San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>PO Box 364134<br>San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante de Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt<br>Edif. La Electronica<br>1608 Calle Bori, Suite 218<br>San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 9 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.COM | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol, Katherine Lynn<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com<br>katherine.lynn@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149<br>San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400<br>San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez Po Box 7500 Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III P.O. Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Camineiro Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo<br>One State Street<br>Hartford CT 06103-3178 | david.lawton@morganlewis.com<br>john.goodchild@morganlewis.com<br>andrew.gallo@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Matthew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Richard A. Rosen 1285 Avenue of the Americas New York NY 10019-6064 | rrosen@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos, María D. Trelles Hernández, & Maria E. Martinez<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com<br>mmartinez@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors), Financial Oversight and Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>mtillem@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com<br>mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodríguez-Rivera<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla<br>marivera@riveratulla | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patrícia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | | First Class Mail |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michale J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard K. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com<br>matt.barr@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

CN 23119 Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|------|-------|-------------|---------|-------|-------------------|
| 176551 | RODRIGUEZ NIEVES, ORLANDO | 5015 URB CAMINO DEL MAR | TOA BAJA | PR | 00949 | | rodriguezorlando656@gamil.com | First Class Mail and Email |
| 3362735 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | San Sebastian | PR | 00685 | | deraydej@gmail.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Evaristo Lopez Guzman, Sucesion | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 | | riveraroman@hotmail.com | First Class Mail and Email |
| ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | | WILMAORTIZ0003@YAHOO.COM | First Class Mail and Email |
| ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | | wilmaortiz003@yahoo.com | First Class Mail and Email |
| Roldan Daumont, Wanda I. | 4R-36 216 Colinasde Fairview | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| Roldan Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 | | wanda_i15@hotmail.com | First Class Mail and Email |
| Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departemento De La Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 | | wanda_15@hotmail.com | First Class Mail and Email |
| Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | | mildred.irizarry2@gmail.com | First Class Mail and Email |
| A., a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos | 802 Ave. San Patricio | Urb. Las Lomas | | San Juan | PR | 00921 | | asantos@msi-law.com | First Class Mail and Email |
| A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Acevedo Caro, Efrain | Carmen Luisa Ruiz Roque | Po Box 1817 | | | Guyanabo | PR | 00970-1817 | | | First Class Mail |
| ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 | | innyac@gmail.com | First Class Mail |
| Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 | | innyacoo@gmail.com | First Class Mail and Email |
| Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| Acevedo Echevarria, Jan Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | | comaricopr43@gmail.com | First Class Mail and Email |
| Acevedo Guzman, Coralys | HC 57 BOX 8959 | | | | Aguada | PR | 00602 | | comaricopr42@gmail.com | First Class Mail and Email |
| Acevedo Guzman, Janielis | 4685 RR-5 Buzon | | | | Anasco | PR | 00610 | | griselleguzman12@gmail.com | First Class Mail and Email |
| Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 | | luzacevedo.21@gmail.com | First Class Mail and Email |
| Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 | | | First Class Mail |
| Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 | | | First Class Mail |
| Acevedo Perez, Julio A. | HC 02 box 8130 | | | | Camuy | PR | 00627 | | jaap1217@yahoo.com | First Class Mail and Email |
| Acevedo Perez, Migdalia | HC03 Box 33827 | | | | Hatillo | PR | 00659 | | psantiagoacevedo@gmail.com | First Class Mail and Email |
| Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 | | | First Class Mail |
| Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | El Conquistador Plaza Centro | 100 Ave. Herman Cortes, Suite 5, PMB #47 | | | Trujillo Alto | PR | 00976 | | lisgygomez@gmail.com | First Class Mail and Email |
| Acosta Andujar, Claribel | Calle 3-8-2 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 | | NATI_GABY123@HOTMAIL.COM | First Class Mail and Email |
| ACOSTA NAZARIO, SYLVIA | 137 PARE.RAYO GUAVE | | | | SABANA GRANDE | PR | 00637 | | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | | zuzeth2008@hotmail.com | First Class Mail and Email |
| Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 | | | First Class Mail |
| Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 | | | First Class Mail |
| ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 | | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| Adames-Guerrero, Luz M | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 | | luzmadames@gmail.com | First Class Mail and Email |
| ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | | asantos@msi-law.com | First Class Mail and Email |
| Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 | | mrincon@oncologypr.com | First Class Mail and Email |
| AGOSTO NUNEZ, AWILDA | URB SANTA MARIA | A12 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | | ednel@prtc.net | First Class Mail and Email |
| AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut  Creek | | | Miami | FL | 33066 | | ana.agosto@comcast.net | First Class Mail and Email |
| Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 | | rosaguayo@yahoo.com | First Class Mail and Email |
| Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 | | aguirre.01@gmail.com | First Class Mail and Email |
| AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | | bbainival14@yahoo.com | First Class Mail and Email |
| Alaineda Dros, Aura N | 55 Andalucia | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | | balamedavargas1@gmail.com | First Class Mail and Email |
| Alamo Sierra, Lilliam | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 | | mailli8@yahoo.com | First Class Mail and Email |
| ALBETORIO DIAZ, MARIA  E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 | | | First Class Mail and Email |
| ALBETORIO DIAZ, MARIA  E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | | mariaalbertorio@gmail.com | First Class Mail and Email |
| ALBINO RIVERA, CINDY | PO BOX 780 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| ALERS MARQUEZ, NANCY | PO BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 | | mamggua.0080@gmail.com | First Class Mail |
| Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 | | | First Class Mail |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ.  STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 | | | First Class Mail |
| ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Diaz | PR | 00795-9510 | | | First Class Mail |
| Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 | | | First Class Mail and Email |
| Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 | | ADAEC@COQUI.NET | First Class Mail and Email |
| Alicea Nieto, Edmee | PO Box 518 | | | | Anasco | PR | 00610 | | | First Class Mail |
| ALLENDE CARRASQUILLO, LYDIA  I. | HC 01 BOX 3582 | | | | LOIZA | PR | 00772 | | allende_l@de.pr.gov | First Class Mail and Email |
| Almodovar Ortiz, Luisa E. | Urb. San Ramon B-10 | | | | San German | PR | 00683 | | encidaalmodovar@yahoo.com | First Class Mail and Email |
| ALOMAR TORRES, MIRIAM | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 | | miriamalot@gmail.com | First Class Mail and Email |
| Alonso Rivera, Brenda | #368 Calle De Diego | Cond. Crystal House | Apt. #417 | | San Juan | PR | 00923 | | atenasbarcelona@gmail.com | First Class Mail and Email |
| ALSINA MARTINEZ, NORMA I. | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | | CESAR@POALAW.COM | First Class Mail and Email |
| ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | | BALVALLES1@GMAIL.COM | First Class Mail and Email |
| Alvarado Casiano, Elba  L | 727 AVE virgilio biaggi | Urb villa Grillasca | | | Ponce | PR | 00717 | | elacasi17@gmail.com | First Class Mail and Email |
| Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 | | malbertoalvarado31@gmail.com | First Class Mail and Email |
| Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 | | | First Class Mail |
| Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 | | juliett049@aol.com | First Class Mail and Email |
| Alvarado-Gascot, Sucn Pablo | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | | kgraffam@gblawpr.com | First Class Mail and Email |
| Alvarez Galarza, Jose A | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoveaux | | Guauabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | | boricvacat@hotmail.com | First Class Mail and Email |
| ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 | | | First Class Mail |
| Andino Pizarro, Gladys Iris | 372 Aranjuez San Jose | | | | San Juan | PR | 00923 | | | First Class Mail |
| ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 | | luisramonrivera45@gmail.com | First Class Mail and Email |
| ANDINO TORRES, SHAKYRA | HC 43 BOX 11849 | | | | CAYEY | PR | 00736 | | shakyraandino@yahoo.com | First Class Mail and Email |
| ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | | edwincol@live.com | First Class Mail and Email |
| ANDUJAR NIEVES, VIVIAN E | P.O. BOX 330-306 ATOCHA STATION | | | | PONCE | PR | 00733-0306 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 | | Jperez2035@gmail.com | First Class Mail and Email |
| Andújar, Isaira Rodríguez | PO Box 2498 | | | | Arecibo | PR | 00613 | | isair.rod@gmail.com | First Class Mail and Email |
| ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| Angel Cortes Rivera & Alejandrina Cardona Rivera | Paralelo 38 | Calle A - 28 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| Angel Estrada, Manuel | c/o Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | C/O Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| ANTONIO GONZALEZ, EDWIN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 | | | First Class Mail |
| APS HEALTHCARE PUERTO RICO, INC. | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | | corraldieg@gmail.com | First Class Mail and Email |
| AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| ARCELAY FIGUEROA, GLADYS | 185 QTAS DEL REY | | | | SAN GERMAN | PR | 00683 | | GARCELAY@HOTMAIL.COM | First Class Mail and Email |
| ARES, DIANA H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | | dianahannelore@gmail.com | First Class Mail and Email |
| ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | | arillti@de.pr.gov | First Class Mail and Email |
| Arocho Gonzalez, Carmen  M. | PO Box 1645 | | | | Moca | PR | 00676 | | elsie_goar@hotmail.com | First Class Mail and Email |
| Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | | nel_nieves@yahoo.com | First Class Mail and Email |
| ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | | ramonaarroyo@ymail.com | First Class Mail and Email |
| ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | # 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | | cucaida@coqui.net | First Class Mail and Email |
| Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| Arroyo Rivera V Policia, Edwin | Urb. Mans San Martin Suite 17 | | | | San Juan | PR | 00924-0227 | | fehr1023@yahoo.com | First Class Mail and Email |
| Arroyo Rosario, Javier | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin-Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 | | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| ARVELO PLUMEY, ALMA M | PO Box 142726 | | | | Arecibo | PR | 00627 | | almaarvelo@hotmail.com | First Class Mail and Email |
| Aveizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | | diabpro@hotmail.com | First Class Mail and Email |
| Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 | | | First Class Mail |
| Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 | | | First Class Mail |
| AYALA GRISELLE, RIVERA | HC 11 BOX 11955 | | | | HUMACACO | PR | 00791 | | rmmrlow@yahoo.com | First Class Mail and Email |
| AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| Ayala Yambot, Norma | 1661 Calle Marquera, Urb. Valle Real | | | | Ponce | PR | 00716 | | norma_ayala@pucpr.edu | First Class Mail |
| Ayala, Laura | HC-02 Box 11850 | | | | Moca | PR | 00676 | | laurayala2003@yahoo.com | First Class Mail and Email |
| AYALA-RIVERA, IRIS | ATTN RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | | ragrait@servicioslegales.org | First Class Mail and Email |
| Baez Montalvo, Jesus Manuel | 2363 Eureka | Urb. Constancia | | | Ponce | PR | 00717-2324 | | j.mbaez@hotmail.com | First Class Mail and Email |
| Balaquer Irizarry, Emilia | P.O. Box 168 | Carr. K20.1 INT | | | Maricao | PR | 00606 | | | First Class Mail |
| Balaquer Irizarry, Emilia | PO Box 467 Carr 105. K22.1 INT | Bo. Montoso | | | Maricao | PR | 00606 | | | First Class Mail |
| Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 | | | First Class Mail |
| BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Balbin Padilla, Cynthia | Urb. Los Almendros Calle Tilo EB-5 | | | | Bayamon | PR | 00961 | | cynthia.balbin@yahoo.com | First Class Mail and Email |
| Ballester Melendz, Johana | HC 7 Box 32087 | | | | Juana Diaz | PR | 00795 | | johana.ballester@yahoo.com | First Class Mail and Email |
| BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095 | | | | JUANA DIAZ | PR | 00795 | | johana.ballester@yahoo.com | First Class Mail and Email |
| Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| Barbosa Rivera, Evelyn | HC4 Box 14112 | | | | Moca | PR | 00676 | | | First Class Mail and Email |
| Barbosa, Luis Ávila | HC 02 Box 7957 | | | | Camuy | PR | 00627 | | Siulaviles@gmail.com | First Class Mail and Email |
| BAREA RECHANI, , HECTOR | OLYMPIC COURT | 193 CALLE TEBAS | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 | | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 | | fbarriosmas@hotmail.com | First Class Mail and Email |
| Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | | mbarrios.mas@gmail.com | First Class Mail and Email |
| BATTLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | | rosabeauchamp@hotmail.com | First Class Mail and Email |
| Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 | | bellomabelle@yahoo.com | First Class Mail and Email |
| Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 | | brinque.rosy@gmail.com | First Class Mail and Email |
| Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 | | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com | First Class Mail and Email |
| BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | | clwick4@yahoo.com; elwick4@yahoo.com | First Class Mail and Email |
| Benitez Diaz, Hector | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. Monticielo | | | Caguas | PR | 00725 | | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 | | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| Beras Aulet, Carolina | HC 02 BOX 27226 | | | | Cabo Rojo | PR | 00623 | | pinksaltwater@hotmail.com | First Class Mail and Email |
| Berrios Garcia, Héctor Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 | | | First Class Mail |
| Berrios Valentin, Felix A. | Bo. Corazon Calle La Milagros | #165 | | | Guayama | PR | 00784 | | | First Class Mail |
| Berrios Valentin, Felix A. | c/o Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | | felixberrios1963@gmail.com | First Class Mail |
| BERROCAL SANTIAGO, ELVIN | HC 02 BOX 6111, BO. CALLEJONES | | | | LARES | PR | 00669 | | mathew_claudio@yahoo.com | First Class Mail and Email |
| Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 | | brendita2000@hotmail.com | First Class Mail and Email |
| Betancourt Castellano, Jose A. | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Wis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | P.R. | 00787 | | | First Class Mail |
| BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 | | zidnia@gmail.com | First Class Mail and Email |
| Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 | | marisel_guasconi@yahoo.com | First Class Mail and Email |
| BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 | | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| Bonilla Aviles, Lourdes T. | H.C. 61 Box 35420 | | | | Aguada | PR | 00602 | | | First Class Mail |
| Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 | | | First Class Mail |
| BONILLA HEREDIA, AMERICO | 2 COND- APT #11 TIBES TOWNHOUSE | | | | PONCE | PR | 00730-2160 | | | First Class Mail |
| Bonilla Heredia, Americo | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 | | athosvegajr@gmail.com | First Class Mail and Email |
| Bonilla Lorenzo, Monserrate | HC 03 Box 6221 | | | | Rincon | PR | 00677 | | eddie.czolo@live.com | First Class Mail and Email |
| Bonilla Mendez, Mary Ann | 90 Calle Barcelo | | | | Anasco | PR | 00610 | | maryannbonilla99@gmail.com | First Class Mail and Email |
| Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | | awibonvio@hotmail.com | First Class Mail and Email |
| BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Borreto Porez, Miriam | HC 2 Box 123471 | | | | Moca | PR | 00676 | | escudidelasangredejesus23@yahoo.com | First Class Mail and Email |
| Bufete Castro - Perez & Castro | APARTADO 227 | | | | YABUCOA | PR | 00767 | | hacastro.perez@gmail.com | First Class Mail and Email |
| Burgos Figueroa, Damaris | G2 C/6 | Urb Rexville | | | Bayamon | PR | 00957-4019 | | damarisr.burgos@gmail.com | First Class Mail and Email |
| BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 | | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| Busutil Lopez, Everlidis | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 | | bellomabelle@yahoo.com | First Class Mail and Email |
| Caban-Aviles, Raul | HC-61 Box 34572 | | | | Aguada | PR | 00602 | | | First Class Mail |
| Caban-Aviles, Raul | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| Caban-Lopez, Suhail | PO Box 1711 | | | | Aguada | PR | 00602 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | | | First Class Mail |
| Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | | lcalderon866@live.com | First Class Mail and Email |
| Calvo-Ruiz, Maria Del C. | Urb. Perez Morris | 36 Arecibo St | | | San Juan | PR | 00917 | | m.calro2357@gmail.com | First Class Mail and Email |
| CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN | C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION PO BOX 9267 | | CAROLINA | PR | 00988-9267 | | jrjlegal@hotmail.com | First Class Mail and Email |
| CAMACHO HERNANDEZ, BEXAIDA | 2363 EURCKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 | | | First Class Mail |
| CAMPOS RODRÍGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail |
| Campos, Lydia | PO Box 457 | | | | Guayama | PR | 00785 | | | First Class Mail |
| Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 | | | First Class Mail |
| Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 | | | First Class Mail |
| Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 | | alcandelario7174@gmail.com | First Class Mail and Email |
| Candelario Pizarro, Josefina | Calle Damarys Villalongo #6 Villa Hugo II | | | | Canovanas | PR | 00729 | | | First Class Mail |
| Candelario Pizarro, Josefina | P.O. Box 30,000 PMB S4 | | | | Canovanas | PR | 00729 | | chambalinatuty@gmail.com | First Class Mail and Email |
| CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00728 | | | First Class Mail |
| Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 | | betzaida.rosado@gmail.com | First Class Mail and Email |
| Caraballo, Lennis | II Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | | elcief91@gmail.com | First Class Mail and Email |
| CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | San Juan | PR | 00902-2726 | | fuenteslaw@icloud.com | First Class Mail and Email |
| Carbo Fernandez, Amarilys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 | | gma.gma22@yahoo.com | First Class Mail and Email |
| Cardel Carbonell, Zulma | Urb. Borinquen | Calle Jose Campeche EE-29 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | José Enrico Valenzuela-Alvarado, Esq.Valenzuela-Alvarado, LLC | MCS Plaza 255 Ponce De León Ave. | Suite 825 | | San Juan | PR | 00917-1942 | | jeva@valenzuelalaw.net | First Class Mail and Email |
| Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | Colina Real Condominium Box 402 Apto. 4-B #2000 | Ave. F.R. Gautier | | | San Juan | PR | 00926 | | jeva@valenzuelalaw.net | First Class Mail and Email |
| CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | | ragrait@servicioslegales.org | First Class Mail and Email |
| CARRASQUILLO CRUZ, MARIA | PO BOX 479 | | | | LOIZA | PR | 00772-0479 | | maria69carrasquillo@gmail.com | First Class Mail and Email |
| CARRASQUILLO IRIZARRY, IDALIA | #1143 CALLE 56 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | idaliayamia@gmail.com | First Class Mail and Email |
| CARRASQUILLO IRIZARRY, IDALIA | URB LAS LOMAS | 770 CALLE 31 SO | | | SAN JUAN | PR | 00921 | | idaliayamis@gmail.com | First Class Mail and Email |
| CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| CARTAGENA NAZARIO, IDA  L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | | ilcartagenan@gmail.com | First Class Mail and Email |
| CARTAGENA SANTIAGO, WALESKA | PO BOX 464 | | | | COAMO | PR | 00769 | | | First Class Mail |
| CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 | | | First Class Mail |
| CASTILLO RAMOS, AIRIS X | CALLE 4 F-9 | URB. SAN FELIPE | | | ARECIBO | PR | 00612 | | xynxol@hotmail.com | First Class Mail and Email |
| CASTRO MACHUCA, MILDRED | VILLA PALMERAS | 225 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | | aliverpool@live.com; castromachuca91@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 | | | First Class Mail and Email |
| CASTRO PEREZ, HECTOR A | Abogado | Bufete de Abogados Castro-Pérez & Castro-Cintrón | PO Box 227 | | Yabucoa | PR | 00767 | | hacastro.perez@gmail.com | First Class Mail and Email |
| CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF | 335 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | | ZOECPIO@GMAIL.COM | First Class Mail and Email |
| CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 | | HERYGUA@GMAIL.COM | First Class Mail and Email |
| CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 | | NYNYPAPO@GMAIL.COM | First Class Mail and Email |
| CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | | nair.marti@yahoo.com | First Class Mail and Email |
| CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | | | First Class Mail and Email |
| Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 | | cesarescobar7028@gmail.com | First Class Mail and Email |
| CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | | | First Class Mail |
| CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | | | First Class Mail |
| Chavez Encarnacion, Guillermo | PMB 165 | 400 Calle Calaf | | | San Juan | PR | 00918-1314 | | dominguezfontas@hotmail.com | First Class Mail and Email |
| Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | | | First Class Mail |
| CINTRON ESPINELL, JULIO | PO BOX 835 | | | | NARANJITO | PR | 00719 | | jcintronespinell@gmail.com | First Class Mail and Email |
| Cintron Nermany, Mildred | HC 5 Box 56011 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 | | mariacintronjurado@gmail.com | First Class Mail and Email |
| Cintron-Valenzuela, Eizzil | Law Office of Erick Morales-Perez | P.O. Box 10409 | | | San Juan | PR | 00922 | | emplaw@yahoo.com | First Class Mail and Email |
| Claribel Rivera Hernandez et al | Vinas Law Office LLC | c/o Ramon L Vinas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | San Juan | PR | 00917-4831 | | ramonvinas@vinasllc.com | First Class Mail and Email |
| Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | | clero_62@yahoo.com | First Class Mail and Email |
| CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | | | First Class Mail |
| COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 | | | First Class Mail |
| Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 | | | First Class Mail |
| Collazo Mercado, Ramon A | PO Box 216 | | | | Hormigueros | PR | 00660 | | ramoncollazo6@gmail.com | First Class Mail and Email |
| COLLAZO OCASIO, ERANIO DE J | PO BOX 1370 | | | | Ciales | PR | 00638 | | eraniocollazo@gmail.com | First Class Mail and Email |
| Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | | | Ciales | PR | 00638 | | eraniocollazo@gmail.com | First Class Mail and Email |
| Collazo Rivera, Ana  M | Departamento de Educacion | 465 Ave Noel Estrade | | | Isabela | PR | 00662 | | colla2041@hotmail.com | First Class Mail and Email |
| Collazo Romero, Brunilda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| Collazo Romero, Brunilda | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 | | edwincol@live.com | First Class Mail and Email |
| COLON APONTE, TOMAS & ANDUJAR VALENTIN, | ANTONIA | C/O JAIME B GONZALEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 | | gonzalezytorres@gmail.com | First Class Mail and Email |
| COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD | ATTN: JAIME BONEL GONZALEZ MALDONADO | ABOGADO | PO Box 777 | ARECIBO | PR | 00613 | | gonzalezytorres@gmail.com | First Class Mail and Email |
| Colon Arroyo, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 | | miccnena@gmail.com | First Class Mail and Email |
| COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 | | brendac255@gmail.com | First Class Mail and Email |
| Colón Díaz, María del Carmen | PO Box 10 | | | | Lares | PR | 00669 | | acolon718@gmail.com | First Class Mail and Email |
| COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732 | | IRISMCOLONGONZALEZ@GMAIL.COM | First Class Mail and Email |
| Colon Gonzalez, Luis A. | Colina del Prado | 117 C. Príncipe Harry | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 | | maribelcgg@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| COLON LOZADA, EMILY | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | | | First Class Mail |
| Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 | | Ade4924@yahoo.com | First Class Mail and Email |
| COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. 6203 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 | | carmen.gladys79@gmail.com | First Class Mail and Email |
| COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lomas | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | | Casildocolon@yahoo.com; nildacolonnegron@hotmail.com | First Class Mail and Email |
| COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Colón Rivera, Judith E. | H C 74 Box 52501 | | | | Naranjito | PR | 00719 | | judith.colonrivera@gmail.com | First Class Mail and Email |
| COLON RODRIGUEZ, CARLOS J. | DEPARTAMENTO DE EDUCACION | CALLE BARDOSA FINAL | | | CAYEY | PR | 00736 | | | First Class Mail |
| COLON RODRIGUEZ, CARLOS J. | P.O. BOX 370638 | | | | CAYEY | PR | 00737-0638 | | CARLOSJAVIERCOLON@GMAIL.COM | First Class Mail and Email |
| Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 | | | First Class Mail |
| Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 | | | First Class Mail |
| Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 | | jcroldan30@gmail.com | First Class Mail and Email |
| Colon Santiago, Angel Luis | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 | | ecolon3813@gmail.com | First Class Mail and Email |
| Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | | cttamara@gmail.com | First Class Mail and Email |
| Colon Vazquez, Miriam | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | carlosmondriguez@gmail.com | First Class Mail and Email |
| Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | | nrcolon1949@gmail.com | First Class Mail and Email |
| Colon Velez, Janice Vanesa | 207 Domenech Site 106 | | | | San Juan | PR | 00918 | | pjlandrau@lawyer.com | First Class Mail and Email |
| Colon-Gonzalez , Juan  I. | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | | gonzalezmagaz@gmail.com | First Class Mail and Email |
| CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | | luissatsoc@aol.com | First Class Mail and Email |
| Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 | | hvaldes@v-olaw.com | First Class Mail and Email |
| Cooperativa de Seguros Multiples de Puerto Rico | LCDA  Rebecca Rodriguez | RR Law LLC | 224 Domenech avenue #1 | | San Juan | PR | 00918-3538 | | RRC@RFLAW-PR.COM | First Class Mail and Email |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lisa Lopez, Claims Manager | | PO BOX 363846 | | San Juan | PR | 00936-4148 | | lisa@segurosmultiples.com | First Class Mail and Email |
| Corden Sanchez , Wanda | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | wandacord14@gmail.com | First Class Mail and Email |
| Corden Sanchez , Wanda | PO Box 1733 | | | | Guayama | PR | 00785 | | | First Class Mail |
| CORDERO MILAN, AIDA M. | P.O. BOX 4404 | | | | AGUADILLA | PR | 00605 | | ACM_4404@HOTMAIL.COM | First Class Mail and Email |
| Cordero Pacheco, Fernando | Alturas Del Cafetal | Calle Gladiola G-9 | | | Yauco | PR | 00698 | | mandycp5@yahoo.com; nandycp5@yahoo.com | First Class Mail and Email |
| Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 | | carlosjcasjcorderorosa@yahoo.com | First Class Mail and Email |
| CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 | | angelcornier45@gmail.com | First Class Mail and Email |
| CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 | | | First Class Mail |
| CORREA FRANCESHINI, LISSIE L | HC 1 BOX 6081 | | | | GUAYANILLA | PR | 00656 | | lissielinnette@yahoo.com | First Class Mail and Email |
| Correa Velez, Irma J. | #Q-63 Calle Q Jardines de Arecibo | | | | Arecibo | PR | 00612 | | judithcorrea1064@gmail.com | First Class Mail and Email |
| CORTES MENDEZ, MARIBEL | PO BOX 2540 | | | | SAN GERMAN | PR | 00683 | | CORTES-MARIBEL@HOTMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 | | cortijoyolanda@gmail.com | First Class Mail and Email |
| CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 | | scorujosoto1@gmail.com | First Class Mail and Email |
| Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | | luissatsoc@aol.com | First Class Mail and Email |
| COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 | | noemicotto26@gmail.com | First Class Mail and Email |
| COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 | | noemicotto26@gmail.com | First Class Mail and Email |
| COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 | | rcouto@trabago.pr.gov | First Class Mail and Email |
| Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | | First Class Mail |
| Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | | Patillas | PR | 00723 | | wflores051@gmail.com | First Class Mail |
| Crespo Bermudez, Perfecto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | pjlandrau@lawyer.com | First Class Mail and Email |
| Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 | | dionelcrespo@gmail.com | First Class Mail and Email |
| CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 00725 | | oliveras.yazira@gmail.com | First Class Mail and Email |
| CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 | | MARIBELCRUZ@LIVE.COM | First Class Mail and Email |
| CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| CRUZ AYALA, PEDRO  J | APARTADO 553 | BO GUADIONA | | | NARANJITO | PR | 00719 | | PEDROCRUZAYOLO20@GMAIL.COM | First Class Mail and Email |
| CRUZ CRUZ , EMMA I. | RIO CAGUITAS M-15 RIO HONDO I | | | | BAYAMON | PR | 00961 | | EDMARIDIAZ@GMAIL.COM | First Class Mail and Email |
| Cruz Garcia, Judith | 1043 Teresa Capo | Urb. Country Club | | | San Juan | PR | 00924 | | Judithcg106@gmail.com | First Class Mail and Email |
| CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | | boricualaw@gmail.com | First Class Mail and Email |
| CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | | | First Class Mail |
| Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande | | | | Cabo Rojo | PR | 00623 | | carmen.cruzlugo@yahoo.com | First Class Mail and Email |
| Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 | | | First Class Mail |
| CRUZ MONROIG, MARISOL | P  O BOX  141023 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| Cruz Morales, Juan Manuel | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@grllaw.com | First Class Mail and Email |
| CRUZ QUINTERO, JUAN CARLOS | ADMINISTRATION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | | CATANO | PR | 00962 | | GATO_LATIGO_092@HOTMAIL.COM | First Class Mail and Email |
| CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 | | | First Class Mail |
| Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| Cruz Soto, Robert | Urbanization Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | | | First Class Mail |
| CRUZ TORRES, PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | | PABLOLUGO62@GMAIL.COM | First Class Mail and Email |
| CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| Cruz Vazquez, Jose Ivan | HC 5 Box 5175 | | | | Yabucoa | PR | 00767-9667 | | cruz.matos12@gmail.com | First Class Mail and Email |
| CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | | Lizzyicruz56@gmail.com | First Class Mail and Email |
| CRUZ, MONICA RIVERA | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | | mrivera1013@yahoo.com | First Class Mail and Email |
| CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | | gcruz@cardonalaw.com | First Class Mail and Email |
| CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 | | mercy.cuadrado@gmail.com | First Class Mail and Email |
| Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 | | cuebasb@yahoo.com | First Class Mail and Email |
| DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | | | First Class Mail |
| Daniel Lebron Roman C/O JRAF Law Firm | PO Box 7498 | | | | Ponce | PR | 00732 | | riveraroman@hotmail.com | First Class Mail and Email |
| Davila , Maria R. | 503 Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | | m-rosa-8@hotmail.com | First Class Mail and Email |
| Davila Serrano, Wilfredo | c/o 171 Ave. Carlos Chardon Ste. 301 | | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |
| DE JESUS  DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | | FEHV1023@YAHOO.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| De Jesus Santiago, Miguel A | Apartado 552 Patillas | | | | Puerto Rico | PR | 00723 | | | First Class Mail |
| De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | | First Class Mail |
| DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | | cfrancis@fglawpr.com | First Class Mail and Email |
| de Jesus, Abigail | Christian Rivera Rodriguez | Glenview Gardens | #36 Calle AM | | Ponce | PR | 00730 | | joiberjesus@pucpr.edu | First Class Mail and Email |
| De La Cruz De La Cruz, Amparo | 1118-Cordillera-Valle Alto | | | | Ponce | PR | 00730 | | | First Class Mail |
| DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | | hacastro.perez@gmail.com | First Class Mail |
| de los Angeles Vega Oliveras, Maria | Calle Venus W #27 | | | | Yauco | PR | 00698 | | | First Class Mail |
| DE LOURDES SANTANA CRUZ, ARLENE | URB TERRAZAS DE CUPEY | B 21 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | | arcangelina2015@gmail.com | First Class Mail and Email |
| DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00961 | | COLONOLIVO.R@GMAIL.COM | First Class Mail and Email |
| DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 | | DELRIO_V@DE.PR.GOV | First Class Mail and Email |
| DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| DELGADO DURAN, VILMARIE | CALLE 25 B/14 #11 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | V.DELGADO67@OUTLOOK.COM | First Class Mail and Email |
| DELGADO RODRIGUEZ, LUZ | HC 01 BOX 6558 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | | despuchomgv.mgsv@gmail.com | First Class Mail and Email |
| DEVARIE DE JESUS, MILDRED | PO BOX 3367 | | | | GUAYAMA | PR | 00785 | | MILDRED477@GMAIL.COM | First Class Mail and Email |
| Diaz Ayala, Iris Minerva | Apartado 1006 | | | | Trujilla Alto | PR | 00976 | | | First Class Mail |
| DIAZ BAEZ, MARLYN | EXT PARC SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683-3760 | | | First Class Mail |
| DIAZ BARRETO, CARLA | 40540 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | | carlamd80@hotmail.com | First Class Mail and Email |
| Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 | | carmenjdiaz@gmail.com | First Class Mail and Email |
| DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 | | rafaeliii3@yahoo.com | First Class Mail and Email |
| Diaz Cruz , Edmari | M15 Rio Caguitas | Rio Hondo I | | | Bayamon | PR | 00961 | | edmaridiaz@gmail.com | First Class Mail and Email |
| Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 | | idg0527@hotmail.com | First Class Mail and Email |
| Diaz Lopez, Carmen M. | P.O. Box # 173 | | | | Lares | PR | 00669 | | carmenmdiazlopez@gmail.com | First Class Mail and Email |
| DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 | | jprc76@yahoo.com; zulydiaz1880@gmail.com | First Class Mail and Email |
| Diaz Mateo, Astrid Marina | Calle 1A B-47 | El Jardin De Guaynabo | | | Guaynabo | PR | 00969 | | | First Class Mail |
| Diaz Montilvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 | | lissettediaz35@yahoo.com | First Class Mail and Email |
| DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | | daisyddp@yahoo.com | First Class Mail and Email |
| Diaz Perez, Irving | 138 C-Diamante | | | | Cabo Rojo | PR | 00623 | | irvingdiaz@hotmail.com | First Class Mail and Email |
| Diaz Rodriguez, Gabriel | 274 Uruguay St. | Cond Torre Alta Ph 1 | | | San Juan | PR | 00917 | | dtdiaz@gmail.com | First Class Mail and Email |
| DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | | COAMO | PR | 00769 | | rlazd.0593@gmail.com | First Class Mail and Email |
| Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Dino Demario and Cheryl Steele | David Fernandez-Esteves | PO Box 9023518 | | | San Juan | PR | 00902 | | davidfernandez@lobajr.com | First Class Mail and Email |
| DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | | leperezlebron@gmail.com | First Class Mail and Email |
| Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | | lymari11@hotmail.com | First Class Mail and Email |
| Doster Melendez, Thomas | I-86 Calle B | Repto. Monte Llano | | | Cayey | PR | 00736 | | nicknoel11@hotmail.com | First Class Mail and Email |
| DUCOS RAMOS, WILLIAM A. | 463  7 | | | | Guanica | PR | 00653 | | | First Class Mail |
| DUCOS RAMOS, WILLIAM A. | HC 33 BOX 3373 | | | | GUANICA | PR | 00623 | | | First Class Mail |
| Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 | | wilfredodumeng@hotmail.com | First Class Mail and Email |
| DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | | jmcolonperez@bufetecolonperez.com | First Class Mail and Email |

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 | | | First Class Mail and Email |
| ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710 | | | | SAN SEBASTION | PR | 00685 | | RAMONITAPG@HOTMAIL.COM | First Class Mail and Email |
| Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 | | jescudero177@gmail.com | First Class Mail and Email |
| ESQUILIN CARRASQUILLO, MONICA MARI | PO BOX 270250 | | | | SAN JUAN | PR | 00928 | | esquilincmm@gmail.com | First Class Mail and Email |
| ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | | First Class Mail and Email |
| ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | | esquilin49@yahoo.com | First Class Mail and Email |
| ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4451 | | | First Class Mail |
| Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 | | jinifalcon@yahoo.com | First Class Mail and Email |
| Fantauzzi Ramos, Domingo | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoveaux | | | Guaynabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | | | First Class Mail |
| FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Feliciano Hernández, Rafael A. | Paseo de las Brumas | Calle Lucero #28 | | | Cayey | PR | 00736 | | rafi.a.feliciano@gmail.com | First Class Mail and Email |
| FELICIANO LARACUENTE, EDDIE | P.O. BOX 2187 | | | | MOCA | PR | 00696 | | EFLARACUENTE@YAHOO.COM | First Class Mail and Email |
| FELICIANO PAGAN, ANA | PO BOX 3564 | | | | JUNCOS | PR | 00777 | | afeliciano936@gmail.com | First Class Mail and Email |
| Feliciano Rivera, Melvin D | DS C-Las Templadas | Urb. Villas Del Rio | | | Guayanilla | PR | 00656 | | melvin.feliciano@familia.pr.gov | First Class Mail and Email |
| Feliciano Rodríguez, Pedro A. | Villas del Cafetal | Calle 2 D-4 | | | Yauco | PR | 00698 | | ala.ed@live.com | First Class Mail and Email |
| FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| FELIX  HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 | | gladys.felix67@outlook.com | First Class Mail and Email |
| Felix DeJesus, Orlando | Apt. 445 | | | | Patillas | PR | 00723 | | | First Class Mail and Email |
| Felix DeJesus, Orlando | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | | wilfredogonzalez290@outlook.com | First Class Mail and Email |
| Felix DeJesus, Orlando | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 | | odalyssotovalle@gmail.com | First Class Mail and Email |
| Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | orlandofelix1961@gmail.com | First Class Mail and Email |
| Felix DeJesus, Orlando | P.O. Box 251 | | | | Guayama | PR | 00785 | | | First Class Mail |
| Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | | Patillas | PR | 00723 | | OrlandoFelix1961@gmail.com | First Class Mail and Email |
| FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | | hossanna2001@yahoo.com | First Class Mail and Email |
| FERRER BERRIOS, JOSE M | HC 72  BOX 3407 | | | | NARANJITO | PR | 00719 | | JFB1494@YAHOO.ES | First Class Mail and Email |
| Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 | | amparofigueroacarrion@gmail.com | First Class Mail and Email |
| Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 | | amparofigueroacarrion@gmail.com | First Class Mail and Email |
| Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | CAROLINA | PR | 00983 | | amparofigueroacarrion@hotmail.com | First Class Mail and Email |
| Figueroa Colon, Ricardo | P.O. Box 194134 | | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| FIGUEROA CORREA, MARIA E | HC11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 | | | First Class Mail |
| FIGUEROA CORREA, MARIA E | HC-11 BOX 47851 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 | | | First Class Mail |
| FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | | yakusacecilia@yahoo.com | First Class Mail and Email |
| FIGUEROA MENDEZ, EDWIN | BOX 445 | | | | ANASCO | PR | 00610 | | | First Class Mail |

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| FIGUEROA MORALES, LUZ S | BOX 103 BO. GARROCHALES | | | | GARROCHAL ES | PR | 00652 | | | First Class Mail |
| FIGUEROA ORTIZ, CARMEN | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771-1257 | | CARMELITAFIGUEROA59@YAHOO.COM | First Class Mail and Email |
| FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 | | arf_ln@yahoo.com | First Class Mail and Email |
| Figueroa Roldan, Migdalia | HC-01 Box 5720 | | | | Juncos | PR | 00777 | | figueroa.migdalia@yahoo.com | First Class Mail and Email |
| Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | fbolisfigueroa@yahoo.com; fbolis0065@gmail.com; fbolofigueroa@yahoo.com | First Class Mail and Email |
| Figueroa, Francisco Bolis | P.O. Box 891 | | | | Patillas | PR | 00723 | | fsolls0065@gmail.com | First Class Mail and Email |
| Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 | | leilamagaliflores@yahoo.com | First Class Mail and Email |
| Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | | Guaynabo | PR | 00784 | | wflores051@gmail.com | First Class Mail and Email |
| Flores Montalvo, Angel Luis | Calle Madrid 120 | La Nueva Salamanca | | | San German | PR | 00683 | | jayden.1931ramos@gmail.com | First Class Mail and Email |
| Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 | | | First Class Mail |
| Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 | | felix21232@gmail.com | First Class Mail and Email |
| Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 | | forestierjulia@gmail.com | First Class Mail and Email |
| Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | | mfranco.1811@gmail.com | First Class Mail and Email |
| Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | | mfranco.1811@gmail.com | First Class Mail and Email |
| Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | | lysettegallardo@gmail.com | First Class Mail and Email |
| Garcia Garcia, Sandra | 8-Urb. Lirios del Valle | | | | Anasco | PR | 00610-9886 | | sandragarciagarcia58@gmail.com | First Class Mail and Email |
| Garcia Garcia, Zaida Rosa | RR 5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 | | zaidagarcia0119@gmail.com | First Class Mail and Email |
| García Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | | feliciano.fernando50@yahoo.com | First Class Mail and Email |
| García Pacheco, Leonaldo | PMB 733 1353 Ave. Wis Vigoreaux | | | | Guaynabo | PR | 00966 | | hgyzmau@grllaw.net | First Class Mail and Email |
| Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 | | agarcia0208@gmail.com | First Class Mail and Email |
| Garcia Rivera, Jorge L. | Calle 3 E9 Urb. April Gardens | | | | Las Piedras | PR | 00771 | | jorgelg471@gmail.com | First Class Mail and Email |
| Garcia Rivera, Jorge L. | PO Box 260 | | | | Humacao | PR | 00792-0260 | | | First Class Mail |
| Garcia Rodriguez, Geraldo  L. | PO Box 230 | | | | Penuelas | PR | 00624 | | hermanos.garcia831@gmail.com | First Class Mail and Email |
| GARCIA RUIZ, BETZAIDA | HC-60 BOX 12753 | | | | AGUADA | PR | 00602 | | Betcaidagarciaruiz@gmail.com | First Class Mail and Email |
| Garcia Serrano, Luis A. | I/C/O Humberto Guzman Rodriguez | PMB733 1353 Ave. Luís Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| Garcia Torres, Carmen | HC 9 Box 1737 | | | | Ponce | PR | 00731 | | | First Class Mail |
| Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 | | garcia.torres.jose22@gmail.com | First Class Mail and Email |
| Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 | | | First Class Mail |
| GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 202 | | | GUAYNABO | PR | 00969-4429 | | | First Class Mail |
| Garcia, Virmette Maldonado | Francisco Javier Torres Diaz | Abogado | FJ Torres Diaz Law Offices | PO Box 874 | Caguas | PR | 00726-0874 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| Garcia, Virmette Maldonado | p/o  Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | | amedina21@hotmail.com | First Class Mail and Email |
| GAUDIER PEREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 | | | First Class Mail |
| GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 | | ivette01636@gmail.com | First Class Mail and Email |
| GERARDINO NARVÁEZ, LIZA M | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | | mabreulaw@microjuris.com | First Class Mail and Email |
| GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | | COAMO | PR | 00769 | | gierbolinimario@gmail.com | First Class Mail and Email |
| Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | fvizcarrondo@fjvtlaw.com | First Class Mail and Email |
| GOMEZ GONZALEZ, LUCIA | APARTADO 1350 | | | | SAN GERMAN | PR | 00683 | | gomezlucy4291@gmail.com | First Class Mail and Email |
| Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | | | First Class Mail |
| GOMEZ TORRES, YADIRA | HC 04 BOX 18617 | | | | GURABO | PR | 00778 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITOR'S ATTORNEY | | PO BOX 1298 | CAGUAS | PR | 00726-1298 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 | | | First Class Mail |
| Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 | | sofiasantiago2002@gmail.com | First Class Mail and Email |
| GONZALEZ ACEVEDO, ISMAEL | HC 05 BOX 10821 | | | | MOCA | PR | 00676 | | | First Class Mail |
| Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 | | pologonzalez31@yahoo.com | First Class Mail and Email |
| Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 | | awildagon@yahoo.com | First Class Mail and Email |
| Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 | | jpdish85@gmail.com | First Class Mail and Email |
| Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 | | natalie.gonzalez9@upr.edu | First Class Mail and Email |
| Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita | | | | Vega Alta | PR | 00692 | | madelinegonzalezarroyo@gmail.com; madelinegonzalezarroyo69@gmail.com | First Class Mail and Email |
| GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU | 78 PASEO DEL ATENAS | | | MANATI | PR | 00674 | | lcdo-ojeda@hotmail.com | First Class Mail and Email |
| Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 | | sandyvel3008@yahoo.com | First Class Mail and Email |
| Gonzalez David, Ana Dilia | HC-01 Box 4257 | | | | Coamo | PR | 00739 | | | First Class Mail |
| Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | | | First Class Mail |
| González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | | elisaeileen@hotmail.com | First Class Mail and Email |
| Gonzalez Martinez, Maria V. | PO Box 916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | | info@amclawoffices.com | First Class Mail and Email |
| GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | | omypr85@gmail.com | First Class Mail and Email |
| Gonzalez Millan, Carmen L | HC 02 Box 8478 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | | puertoricopr@hotmail.com | First Class Mail and Email |
| Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | | margaritagl494@gmail.com | First Class Mail and Email |
| GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | | agonzalez@spupr.com | First Class Mail and Email |
| GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | | | First Class Mail |
| Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 | | miledpr@yahoo.com | First Class Mail and Email |
| GONZALEZ RAMOS, WILFREDO | PO BOX 317 | | | | PATILLAS | PR | 00723-0317 | | wilfredogonzalez290@outlook.com | First Class Mail and Email |
| GONZALEZ RIVERA, SANTIAGO | PO BOX 1737 | | | | UTUADO | PR | 00641-1737 | | gonzalezpowerelectirc@gmail.com | First Class Mail and Email |
| Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 | | wandades@hotmail.com | First Class Mail and Email |
| GONZALEZ RUIZ, LUZ S | URB MONTEMAR #39 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| Gonzalez Sanchez, Mildred | HC 60 Box 29640 | | | | Aguada | PR | 00602 | | mildredgonzalez61@gmail.com | First Class Mail and Email |
| GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | | MIRIAM333MGS@GMAIL.COM | First Class Mail and Email |
| GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | 905 URB. COUNTRY CLUB | | | CAROLINA | PR | 00924 | | | First Class Mail |
| Gonzalez Torres, Nilda D. | PO Box 1964 | | | | San German | PR | 00683 | | gonzalezn.hwl@gmail.com | First Class Mail and Email |
| Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 | | | First Class Mail |
| GRATACOS RODRIGUEZ, MARIA M | URB LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 | | | First Class Mail |
| Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | | fullanamaricarmen@efezeta.com | First Class Mail and Email |
| Guanill Navarro, Bereida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Guanill Navarro, Elizabeth | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |
| Guanill, Gabriela | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |
| GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | | colonolivo.r@gmail.com | First Class Mail and Email |
| GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | | arte.reinaldoguerrero@gmail.com | First Class Mail |
| GUEVARA, JASHIRI VÉLEZ | P O BOX 22763, UPR STATION | | | | SAN JUAN | PR | 00931-2763 | | | First Class Mail |
| GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| GUTIERREZ ARROYO, JEAN CARLOS | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ | C/O LCDO JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| GUTIERREZ PELLOT, CRUCELINA | 22615 CALLE FELIPE MERCADO | | | | QUEBRADILLAS | PR | 00678 | | xgutierrez665@gmail.com | First Class Mail and Email |
| Gutierrez, Daniel Esteves | San Romualdo Norte Calle A 116 | | | | Hormigueros | PR | 00660 | | estevezdaniel1165@gmail.com | First Class Mail and Email |
| HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | JESSYEHERNANDEZ38@GMAIL.COM | First Class Mail and Email |
| Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | | ZHernandez0421@gmail.com | First Class Mail and Email |
| HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 | | | First Class Mail |
| HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | URB EL PARAISO | 2 CALLE B | | HUMACAO | PR | 00791-3606 | | | First Class Mail |
| HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 | | hernandezmanuel256@gmail.com | First Class Mail and Email |
| Hernandez Oliveri, Rosario | 3472 Josefina Moll | | | | Ponce | PR | 00728 | | rhernandez1007@gmail.com | First Class Mail and Email |
| Hernández Pérez, Maria Del C | HC02 box 8213 | | | | Camuy | PR | 00627 | | hernandez.maria512017@gmail.com | First Class Mail and Email |
| HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 | | kianette3@gmail.com | First Class Mail and Email |
| Hernandez Rodriguez, Nilda | Extension San Ramon #313 | | | | San German | PR | 00683 | | | First Class Mail |
| Hernandez Torres, Janette | HC-01 Box 9171 | | | | Guayanilla | PR | 00656 | | chispajfh@gmail.com | First Class Mail and Email |
| HERNANDEZ TORRES, MARIA I. | P.O. BOX 1370 | | | | CIALES | PR | 00638 | | MARIAIVETTEH@YAHOO.COM | First Class Mail and Email |
| Hernández Torres, Maria I. | P.O. Box 1370 | | | | Ciales | PR | 00638 | | mariaivetteh@yahoo.com | First Class Mail and Email |
| HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | JESSYEHERNANDEZ38@GMAIL.COM | First Class Mail and Email |
| HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | JESSYEHERNANDEZ38@GMAIL.COM | First Class Mail and Email |
| HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | | jessyehernandez38@gmail.com | First Class Mail and Email |
| Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | San Juan | PR | 00918-3434 | | | First Class Mail |
| HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | | luis.rafael.1950@gmail.com | First Class Mail and Email |
| Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | | jepico@gandiagroup.com | First Class Mail and Email |
| Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 | | jepico@gandiagroup.com | First Class Mail and Email |
| Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 | | juliocirizarry@yahoo.com | First Class Mail and Email |
| Irizarry Cedeno, Julio Cesar | Po Box 1063 | | | | Penuelas | PR | 00624 | | | First Class Mail and Email |
| IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2 | 1486 AVE ROOSEVELT | APT 806 | | SAN JUAN | PR | 00920 | | sisayran687@gmail.com | First Class Mail and Email |
| Irizarry Ramos, Adalberto | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | | bufeterodriguezcartagena@gmail.com | First Class Mail and Email |
| Irizarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 | | | First Class Mail |
| IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 | | IRIZARRYREINALDO@YAHOO.COM | First Class Mail and Email |
| IRIZARRY TORRES, MARGARITA | BOX 9996 BO. DUEY ALTO | | | | SAN GERMAN | PR | 00683 | | margaritairizarry29@yahoo.com | First Class Mail and Email |
| Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 7352 | | | PONCE | PR | 00732-7352 | | MEVICENS@YAHOO.COM | First Class Mail and Email |
| Isla del Rio, Inc. | Maria E. Vicens | 1218 Ave. Hostos | Suite 117 | | Ponce | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| Ismael L. Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 | | pfpurcell2000@yahoo.com | First Class Mail and Email |
| Ismael Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 | | pfpurcell2000@yahoo.com | First Class Mail and Email |
| Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station | | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Janet Alicano Santiago on behalf of her minor son JLV | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |
| Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | José E. Torres Valentin | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 GEORGETTI | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail |
| Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | | janiceoliverasrivera@gmail.com | First Class Mail and Email |
| Janneffer Montalvo in representation of minor N.A.P.M. | c/o Izquierdo San Miguel Law | 239 Arterial Hostos Capital Center | Suite 1005 | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| JIMENEZ ALVAREZ, FRANCISCO J | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| JIMENEZ ALVAREZ, FRANCISCO J | URB EL CULEBRINA | U 18 CALLE MORALON | | | SAN SEBASTIAN | PR | 00685-2932 | | | First Class Mail |
| Jimenez de Jesus, Ruth | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 | | jgonzalez-ortiz@aclu.org | First Class Mail and Email |
| Jimenez Mendez, Zenaida  M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| Johnson Lugo, James E. | Urb. Las Delicias 3922 | C/Fco. G. Marin | | | Ponce | PR | 00728 | | jejlugo@gmail.com | First Class Mail and Email |
| Jones Echevarria, Santos  Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 | | | First Class Mail |
| JORGENSEN, ROY | c/o Roy Jorgensen Associates, Inc. | 3735 Buckeystown Pike | PO Box 70 | | Buckeystown | MD | 21717 | | mike_bucci@royjorgensen.com | First Class Mail and Email |
| JORGENSEN, ROY | PO BOX 70 | | | | BUCHEYSTO WN | MD | 21717 | | donna_Morgan@royjorgensen.com | First Class Mail and Email |
| Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Attn: Marisel Baez Santiago | Banco Coop Plaza Suite 802 B | Ave Ponce De Leon 623 | | San Juan | PR | 00917-4820 | | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| Jovet Oquendo, Magda J. | Ext. Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 | | | First Class Mail |
| Jovet Ortiz, Mayra E. | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 | | mayra.jovet@gmail.com | First Class Mail and Email |
| Juanita Santiago Reyes on behalf of C.R.S a minor child | c/o Victor P Miranda Corrada | PO Box 13332 | | | San Juan | PR | 00908-3332 | | victormiranda@msn.com | First Class Mail and Email |
| JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | C/O LCDO. VICTOR P MIRANDA CORRADA | PO BOX 13332 | | | SAN JUAN | PR | 00908-3332 | | VICTORMIRANDA@MSN.COM | First Class Mail and Email |
| JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ | RUA 11169 | 389 AVE. LOS PATRIOTAS, STE. 2 | | LARES | PR | 00669 | | ancavelez@yahoo.com | First Class Mail and Email |
| JUARBE DE JESUS, ANGEL | PO BOX 1907 | | | | UTUADO | PR | 00726 | | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| Julia Rivera, Mirta | 7835 Calle Hazavet | Urb. Santa Marda | | | Ponce | PR | 00717-1005 | | mirtaalina363@gmail.com | First Class Mail and Email |
| Julia Rivera, Mirta | Banco Popular de Puerto Rico | #cta. 37804b243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 | | | First Class Mail |
| K.L.T. UN MENOR (AIDA TOLEDO MADE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | | emaria99@yahoo.com | First Class Mail and Email |
| Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 | | TERESA.LABOY@GMAIL.COM | First Class Mail and Email |
| Lacen Guanill, Betzaida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |
| Lacen, Estefani | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | | rschellasad@aol.com | First Class Mail and Email |
| LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | | veleze100@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 | | lago_n@yahoo.com | First Class Mail and Email |
| Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 | | | First Class Mail |
| LARREGUI SANCHEZ, CARMEN MILAGROS | P.O. BOX 1073 | | | | SAN GERMAN | PR | 00683 | | KANAVIMARA@HOTMAIL.COM | First Class Mail and Email |
| LARRIUZ MARRERO, LUIS | ZENO GANDIA | FRANCISCO JIMENEZ 970 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 | | | First Class Mail |
| LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | | slocher@burgerkingpr.com | First Class Mail and Email |
| Leandry Hernandez, Julio | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00716-4018 | | leandryhernandez49@gmail.com | First Class Mail and Email |
| Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | | | First Class Mail |
| Lebron Ocasio, Gisela  M. | P.O. Box 122 Aguirre | | | | Aguirre | PR | 00704 | | Gisellamlebron@icloud.com | First Class Mail and Email |
| Lebron Ocasio, Gisela M | PO Box 122 | | | | Aguirre | PR | 00704 | | gisellamlebron@icloud.com | First Class Mail and Email |
| Lebron Santiago, Jose  Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 | | | First Class Mail |
| Lebron Santiago, Jose  Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | | | First Class Mail |
| LEBRON VARGAS, JONATHAN | HC 09 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | | jonlebron02@gmail.com | First Class Mail and Email |
| LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | | zlmou50@yahoo.com | First Class Mail and Email |
| Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| Linares Torres, Lourdes | El Real | 80 Palacio | | | San German | PR | 00683-4158 | | lourdeslinares.lulu@gmail.com | First Class Mail and Email |
| LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 | | myrni_21@live.com | First Class Mail and Email |
| Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | josealopez0722@gmail.com | First Class Mail and Email |
| Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 | | | First Class Mail |
| Lopez Cotto, Diana L. | Ext Campo Alegre | A37 Calle Tulipan | | | Bayamon | PR | 00956 | | YONDIEL4@HOTMAIL.COM | First Class Mail and Email |
| Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 | | concepcionlopez4610@gmail.com | First Class Mail and Email |
| Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 | | concepcionlopez4610@gmail.com | First Class Mail and Email |
| LOPEZ GARCIA, MIRNA  IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. | P.O. BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Lopez Hernandez, Antonio | Bo Saltos Coll | P.O. Box 1253 | | | Orocovis | PR | 00720 | | tony.1520@hotmail.com | First Class Mail and Email |
| LOPEZ HERNANDEZ, ANTONIO | PO BOX 1253 | BO SATTOS COLI | | | OROCOVIS | PR | 00720 | | tony.1520@hotmail.com | First Class Mail and Email |
| Lopez Liboy, Nelson | Humberto Guzman Rodriguez | PMB 7333 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 | | mariaeloma123@gmail.com | First Class Mail and Email |
| LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 | | mramosvazquez@hotmail.es | First Class Mail and Email |
| Lopez Mercado, Zulma | PO Box 985 | | | | Rincon | PR | 00677 | | zlopez.mercado@gmail.com | First Class Mail and Email |
| Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | | CAROLINA | PR | 00987-5050 | | lcda.lopezmora@gmai.com | First Class Mail and Email |
| Lopez Morales, Luenny Lorena | #46 Carbonell | | | | Cabo Rojo | PR | 00623-3445 | | luenny_lorena@hotmail.com | First Class Mail and Email |
| Lopez Morales, Luenny Lorena | Cond San Ignacio | 1325 Ave San Ignacio Apt 3L | | | SAN JUAN | PR | 00920-3836 | | | First Class Mail |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C. | PLAZA OLMEDO, AVENIDA | LOMAS VERDES 1790 | | SAN JUAN | PR | 00926 | | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.COM | First Class Mail and Email |
| Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | | nollymer@hotmail.com | First Class Mail and Email |
| Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 | | nollymer@hotmail.com | First Class Mail and Email |
| Lopez Sanchez, Ana L | Calle E #53 Bo. La Cuarta | | | | Mercedita | PR | 00715 | | angelissima.pr@gmail.com | First Class Mail and Email |
| Lopez Sanchez, Lydia M | 207 Calle E | Bo. La Cuarta | | | Mercedita | PR | 00715 | | joelybethpr@gmail.com | First Class Mail and Email |
| Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 | | cochie001@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Lopez Velez, Mario Alfonso | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 | | lmvl7000@gmail.com | First Class Mail and Email |
| Lopez Velez, Wilma S. | 7724 Calle Tucan | | | | Isabela | PR | 00662 | | palodepana@gmail.com | First Class Mail and Email |
| Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Lorenzo Lorenzo, Blanca  N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 | | Blanca_lorenzo@yahoo.com | First Class Mail and Email |
| Lugo Caban, Rosa H | HC 4 BOX 43797 | | | | LARES | PR | 00669 | | rosalugo35@yahoo.com | First Class Mail and Email |
| Lugo Lebron, Pablo | PO Box 8051 | | | | Humacao | PR | 00792 | | pablolugo62@gmail.com | First Class Mail and Email |
| Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 | | gloria.lugo29@gmail.com | First Class Mail and Email |
| Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | | First Class Mail |
| LUGO SEGARRA, LINDA  B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| LUGO SEGARRA, LINDA  B | 7075 B GAUDIER TEXIDOR | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 | | lugolinda3@gmail.com | First Class Mail and Email |
| LUGO SUAREZ, NOE | 29 NELSON AVE | | | | WATERBURY | CT | 06705 | | lugonoe173@gmail.com | First Class Mail and Email |
| LUGO TROCHE, ADA IRIS | 523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA | | | | MAYAGUEZ | PR | 00680 | | SUAREZLUGO@LIVE.COM | First Class Mail and Email |
| LUGO ZAPATA, RAUL | URB MANSIONES DE SAN GERMAN | C 12 CALLE 2 | | | SAN GERMAN | PR | 00683 | | arlenemabel@hotmail.com | First Class Mail and Email |
| LUGO ZAPATA, SATURNINO | URB MANSIONES DE SAN GERMAN | C11 CALLE 2 | | | SAN GERMAN | PR | 00683 | | arlenemabel@hotmail.com | First Class Mail and Email |
| Luis Cornier Figueroa/Liz Mary Velez Ricent | PO Box 184 | | | | Cabo Rojo | PR | 00623 | | lcdo.alexandroortizpadilla@gmail.com | First Class Mail and Email |
| LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 | | migluna.luna@gmail.com | First Class Mail and Email |
| Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 | | cesmad7@yahoo.com | First Class Mail and Email |
| Madera Martinez, Demetrio | Nivea Enid Torres | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 | | | First Class Mail |
| Madera Martinez, Demetrio | PO Box 3658 | | | | Mayaguez | PR | 00681 | | madera_dm_demetrio@yahoo.com; ntorreslaw@gmail.com | First Class Mail and Email |
| MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | ysepulveda@servicioslegales.org | First Class Mail and Email |
| MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | PO BOX 21370 | SAN JUAN | PR | 00928-1370 | | | First Class Mail |
| Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | | San Juan | PR | | | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 | | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| Maldonado Blanco, Carmen M. | HC 01 BOX 7204 | | | | Villalba | PR | 00766 | | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| MALDONADO CANDELARIO, MARCELO | 2 #36 | VILLA ESPERANZA | | | PONCE | PR | 00716 | | marcelo.maldonado7@icloud.com | First Class Mail and Email |
| MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 | | font2068@gmail.com; maritza.maldonado@familia.pr.gov | First Class Mail and Email |
| Maldonado Martinez, Víctor | Urb. Casa Mía 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | | Maldonadomartinezv@gmail.com | First Class Mail and Email |
| Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 | | marianomaldonado722@gmail.com | First Class Mail and Email |
| Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 | | | First Class Mail |
| MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | | Nilda2210@gmail.com | First Class Mail and Email |
| Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | | Manatí | PR | 00674 | | lcdo.ortiz@gmail.com | First Class Mail and Email |
| Maldonado Soto, Ivan | Asociación de Empleados Gerenciales | Autoridad de Carreteras y  Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN | ABOGADO | CALLE GEORGETTI | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | | maldogepe@yahoo.com | First Class Mail and Email |
| Mangual Diaz, Jose L | Loiza Valley | C/ San Guinaria Y-936 | | | Canovanas | PR | 00729 | | jlmangual@hotmail.com | First Class Mail and Email |
| Mangual Diaz, Jose L | RE: Jose L. Mangual Diaz | Calle San Gabriel S-10 | Urb Alturas de San Pedro | | Fajardo | PR | 00738 | | jlmangual@hotmail.com | First Class Mail and Email |
| Mangual, Providencia | 3002 Ave Emilio Fagot | | | | Ponce | PR | 00716-3612 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| MANTILLA GAVILLAN, JESUS | COOPERATIVA LOS ROBLES | APT B-714 | 401 AMERICO MIRANDA | | SAN JUAN | PR | 00927 | | JESUSMANTILLA2001@GMAIL.COM | First Class Mail and Email |
| MANTILLA GAVILLAN, JESUS | ROBERTO MALDONADO NIEVES, ATTORNEY | 344 STREET 7 NE OFFICE 1 A | | | SAN JUAN | PR | 00920 | | ROMN1960@GMAIL.COM | First Class Mail and Email |
| Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | | lmelmajete42@gmail.com | First Class Mail and Email |
| Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | | imelmajete42@gmail.com | First Class Mail and Email |
| Marcial Torres, Edgardo | Law Offices of Jose R Cintron LLM Esq | 605 Condado, Suite 602 | | | San Juan | PR | 00907 | | lawoffice602@gmail.com | First Class Mail and Email |
| Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL, LLC. | JOSÉ E. TORRES VALENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | | | First Class Mail |
| MARQUEZ CANALES, YAMIELLE | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | | CESAR@POALAW.COM | First Class Mail and Email |
| MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 | | | First Class Mail |
| MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 | | | First Class Mail |
| MARRERO CANDELARIA, ANTONIO | ANTONIO MARRERO CANDELARIA, ABOGADO | 522 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | | info@amclawoffices.com | First Class Mail and Email |
| MARRERO CANDELARIA, ANTONIO | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 | | | First Class Mail and Email |
| Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 | | awildamarrerogarcia@gmail.com; mmarrero615@hotmail.com | First Class Mail and Email |
| Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 | | | First Class Mail and Email |
| Marrero Rodriguez, Nelida | HC2 Box 4763 | | | | Villalba | PR | 00766 | | nelida_marrero@hotmail.com | First Class Mail and Email |
| Marrero, Javier Pantoja | Ramiro Martinez #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | | pantoja141@gmail.com | First Class Mail and Email |
| Marti Gonzalez, Laura M. | 24 Urb Los Flaboyanes | | | | Anasco | PR | 00610 | | lmmg2960@gmail.com | First Class Mail and Email |
| MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756 | | | | PENUELAS | PR | 00624-9204 | | LUIDER31@GMAIL.COM | First Class Mail and Email |
| Martinez Fernandez, Carlos R. | Urb el Madrigal Norte | G 25 Marginal | | | Ponce | PR | 00731 | | | First Class Mail |
| MARTINEZ GUZMAN, ANA R | HC-02 BOX 17139 | | | | ARECIBO | PR | 00612 | | ANMART146@YAHOO.COM | First Class Mail and Email |
| MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 | | M_BLANQUITA@YAHOO.COM | First Class Mail and Email |
| MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 | | m.sonia1954@gmail.com | First Class Mail and Email |
| MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275 | | | | TRUJILLO ALTO | PR | 00977 | | nora.cruz.molina@gmail.com | First Class Mail and Email |
| MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | | wmrtz46@gmail.com | First Class Mail and Email |
| MARTINEZ RODRIGUEZ, ELEUTERIA | URB. MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 | | ELYMAR226@HOTMAIL.COM | First Class Mail and Email |
| MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103 | CALLE GOLONDRINA 149 | | | SAN GERMAN | PR | 00683 | | evelynmartinezsant64@gmail.com | First Class Mail and Email |
| Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| MATIAS CORTES, WILLIAM | RR 05 BOX 6321 | | | | ANASCO | PR | 00610-9827 | | PROF_WMATIAS@YAHOO.COM | First Class Mail and Email |
| Matias Perez, Jose A. | 2051 Calle Colina | | | | Ponce | PR | 00730 | | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 | | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | fehr1023@yahoo.com | First Class Mail and Email |
| MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 | | migdalia712@gmail.com | First Class Mail and Email |
| MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 | | RMGGALINDO@GMAIL.COM | First Class Mail and Email |
| MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 | | | First Class Mail |
| MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | | medindamigdalia13@gmail.com; mmigdalia256@gmail.com | First Class Mail and Email |
| MEDINA HUERTAS, EDWIN | F47 AMAPOLA VALENCIA | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| MEDINA IRIZARRY, IDELISSA | 2609  AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 | | vmgm0070@yahoo.com | First Class Mail and Email |
| MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | PONCE | PR | 00716-7027 | | | First Class Mail |
| MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1 | PO BOX 631 | | | JAYUYA | PR | 00664 | | | First Class Mail |
| MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 | | medina_liz@de.pr.gov | First Class Mail and Email |
| MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 | | jrolmo1@gmail.com | First Class Mail and Email |
| Medina Ruiz, William | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | | medinatorresb@gmail.com | First Class Mail and Email |
| Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | | Medinatorresb@gmail.com | First Class Mail and Email |
| Melendez Berrios, Edna I | PO Box 217 | | | | Barranquitas | PR | 00794-0217 | | ednamelendez91@gmail.com | First Class Mail and Email |
| Melendez Colon, Diancheriska | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | | paduagilberto@hotmail.com | First Class Mail and Email |
| MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | F6 CALLE 1 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| Melendez Gonzalez, Angel L. | PO Box 395 | | | | Vieques | PR | 00765 | | guitito28@hotmail.com | First Class Mail and Email |
| Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 | | maribelyannism@gmail.com | First Class Mail and Email |
| MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | | lcdodiazgomez@gmail.com | First Class Mail and Email |
| Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | | CAGUAS | PR | 00725 | | ivimelende@gmail.com | First Class Mail and Email |
| MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | | davidromanlaw@gmail.com | First Class Mail and Email |
| MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | | davidromanlaw@gmail.com | First Class Mail and Email |
| MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 | | mendezm40736@gmail.com | First Class Mail and Email |
| MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | | PONCE | PR | 00730 | | nomarml@yahoo.com | First Class Mail and Email |
| Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 | | | First Class Mail |
| Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 | | | First Class Mail |
| MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 | | blanquita272@gmail.com | First Class Mail and Email |
| MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 | | blanquita272@gmail.com | First Class Mail and Email |
| MENDEZ PEREZ, GEORGINA | G-3 VALLE | URB. COLINAS | | | YAUCO | PR | 00698 | | CRISS.GON0410@GMAIL.COM | First Class Mail and Email |
| MENDEZ PEREZ, GEORGINA | URB COLINAS | G 4 CALLE 6 | | | YAUCO | PR | 00698 | | CRISS.GON0410@GMAIL.COM | First Class Mail and Email |
| Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | | San German | PR | 00683 | | arturomendez41945@gmail.com | First Class Mail and Email |
| MENDEZ TERRERO, MAGDA | 517 PUEBLA | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | | WICGDAH.2046@GMAIL.COM | First Class Mail and Email |
| MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 | | yanettmendoza2015@gmail.com | First Class Mail and Email |
| MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 | | | First Class Mail |
| MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | | yanettmendoza2015@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA RUIZ, OREALIS | URB. LA RIVIERA | 1267 C/54 SE | | | SAN JUAN | PR | 00921 | | mendozaorealis@gmail.com | First Class Mail and Email |
| Mercado Berrios, Maria Delma | Urb. Villa Humacao Calle 4-M-31 | | | | Humacao | PR | 00791 | | mariadelma.mercadoberrios@gmail.com | First Class Mail and Email |
| Mercado Guzman, Carlos Miguel | C/O Bermudez Law Firm | Attn: Lcdo. Victor M Bermudez Perez | URB Villa Andalucia | A22 Calle Ronda | San Juan | PR | 00926 | | bermudezperez_law@yahoo.com | First Class Mail and Email |
| Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 | | lianys2008@hotmail.com | First Class Mail and Email |
| Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 | | epemercado@gmail.com | First Class Mail and Email |
| Mercado Vazquez, Luz Maria | Box 347 | | | | Rio Grande | PR | 00745 | | luzmercadored@gmail.com | First Class Mail and Email |
| MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | | melba_dz@hotmail.com | First Class Mail and Email |
| MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | | minervamercado@gmail.com | First Class Mail and Email |
| Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe | Calle Esteban Padilla, 60 E | | | Bayamon | PR | 00959 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe | I-2 Ave Betances, Urb. Heramanas Davila | | | Bayamon | PR | 00959 | | juancorchadolaw@yahoo.com | First Class Mail and Email |
| MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | | mercuccililibeth@yahoo.com | First Class Mail and Email |
| Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 | | mmilagrosluna@gmail.com | First Class Mail and Email |
| MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | | CAMACHOSULLY50@GMAIL.COM | First Class Mail and Email |
| Miradan Perez, Lisbeth | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| Miradan Perez, Lisbeth | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Gerogetti | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | | San Lorenzo | PR | 00754 | | amirandad34@gmail.com | First Class Mail and Email |
| Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 | | ney2bj@gmail.com | First Class Mail and Email |
| Modesto Santiago Figueroa y Zoraida Vazquez Diaz | Modesto Cruz- Fuentes | PO Box 1817 | | | Guaynabo | Puerto Rico | 00970 | | cruzfuentesm@microjuris.com | First Class Mail and Email |
| Modesto Santiago Figueroa y Zoraida Vazquez Diaz | PO Box 1817 | | | | Guyanabo | PR | 00970-1817 | | | First Class Mail |
| Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| Molina Perez, Nurys A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| Molina Ruiz, Lilia | Alexander Medina Meléndez | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 | | amedina21@hotmail.com | First Class Mail and Email |
| MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL | 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| Montalvo Juarbe, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 | | maria62montalvo@gmail.com | First Class Mail and Email |
| MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 | | | First Class Mail |
| Montalvo Vazquez, Mariana | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | | | First Class Mail |
| Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 | | | First Class Mail |
| MORALES DIAZ, CARLOS  N. | ANEXO 500, BA 102, MINIMA SEG. | P.O. BOX 10005 | | | GUAYAMA | P.R. | 00785 | | | First Class Mail |
| MORALES DIAZ, CARLOS  N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | | | First Class Mail |
| MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 | | abueloevelyn@gmail.com | First Class Mail and Email |
| Morales Hernandez, Ileana | HC04 Box 14122 | | | | Moca | PR | 00676 | | jasr@gmail.com | First Class Mail and Email |
| Morales Lebron, Javier A | Apt. 445 | | | | Patillas | PR | 00723 | | | First Class Mail |
| Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | | | First Class Mail |
| Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 | | witoroso@hotmail.com | First Class Mail |
| MORALES MONTALVO, FREDDY | BO EL COQUI 15 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 | | freddymmontalvopr@yahoo.com | First Class Mail and Email |
| MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 | | | First Class Mail |
| Morales Pagan, Benjamin | Humberto Guzman Rodriguez | PMB 733 1353 ave-wis vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | | asantos@amsi-law.com | First Class Mail and Email |
| Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | | jm@canciobiaggi.com | First Class Mail and Email |
| MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 | | | First Class Mail |
| MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 | | | First Class Mail |
| Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | | irmamores@gmail.com | First Class Mail and Email |
| MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| Mulero Rodriguez, Amauri | 12921 McFadden Way | | | | San Antonio | TX | 78254-2172 | | mulero.amauri@gmail.com | First Class Mail and Email |
| Mulero Rodriguez, Amauri | HC 3 Box 40608 | | | | Caguas | PR | 00725 | | | First Class Mail |
| MUNICIPIO DE BAYAMON | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | | hmr.lawoffice@gmail.com | First Class Mail and Email |
| MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | | cpena@bayamonpr.org | First Class Mail and Email |
| MUNIZ DIAZ, PEDRO A | HC-7 BOX 33892 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| Muniz Mendoza, Domitila | PO Box 42 | | | | Anasco | PR | 00610-0663 | | | First Class Mail |
| Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 | | irma.mrales16@gmail.com | First Class Mail and Email |
| MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 | | | First Class Mail |
| MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | | MOCA | PR | 00676 | | | First Class Mail |
| MUNIZ TORRES, ALICIA I | BOX 32 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| MUNIZ TORRES, ALICIA I | URB. LAS FLORES CALLE #63 | | | | JUANA DIAZ | PR | 00795 | | alitata60@hotmail.com | First Class Mail and Email |
| Muniz Torres, Eddie N. | HC - 3 Box 6190 | | | | Rincon | PR | 00677 | | lorenzobrenda85@yahoo.com | First Class Mail and Email |
| Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | | idaisy530@yahoo.com | First Class Mail and Email |
| Munoz Lorenzo, Edith | # 7 Reparto Minerva | | | | Aguada | PR | 00602 | | | First Class Mail |
| MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 | | | First Class Mail |
| N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | Angie Juarbe De Jesus | PO Box 1907 | | | Utuado | PR | 00641 | | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| N.R.R. (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| Navarro Rodriguez, Evelio | JRAF Law Firm | P.O. Box 7498 | | | Ponce | PR | 00732 | | riveraroman@ymail.com | First Class Mail and Email |
| NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 | | petrushko_119@outlook.com | First Class Mail and Email |
| NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | | plb@andreu-sagardia.com | First Class Mail and Email |
| Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Nelson Ramos & Samuel Hernandez Diaz | P.O. Box 8455 | | | | Ponce | PR | 00732-8455 | | Ramosnelson6@gmail.com | First Class Mail and Email |
| Nieves Borrero, Elizabeth | HC 02 Box 6160 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| Nieves Cruz, Iris  M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | | niytu@yahoo.com | First Class Mail and Email |
| Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 | | wanda_nievescruz@hotmail.es | First Class Mail and Email |
| NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 | | juamly97@hotmail.es | First Class Mail and Email |
| NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | | gladysnievesramos@gmail.com | First Class Mail and Email |
| Nieves Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00716 | | gladysnievesramos@gmail.com | First Class Mail and Email |
| Nieves Rivera, Edwin | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | | | | San Sebastian | PR | 00685 | | deraydej@gmail.com | First Class Mail and Email |
| Northwest Security Management, Inc | Nila Olivo | PO Box 3855 | | | Guaynabo | PR | 00970 | | | First Class Mail |
| Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 | | jeb@batistasanchez.com | First Class Mail and Email |
| NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 | | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | | ednel@prtc.net | First Class Mail and Email |
| NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | RECLAMACIONPROMESAAEGSAC@GMAIL.COM | First Class Mail and Email |
| NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| NUNEZ RIVERA, BERNICE | Lcda. Rebeca Rojas Colon, Asesora Legal | Autoridad de Carreteras y Transportacion | Parte Apelada | PO Box 42007 | San Juan | PR | 00940-2007 | | | First Class Mail |
| NUNEZ RIVERA, BERNICE | Sra. Bernice Nunez Rivera | Parte Apelante | Villas de Felisa 3033 | Maria Luisa Arcelay | Mayaguez | PR | 00680 | | | First Class Mail |
| NUNEZ RIVERA, BERNICE | Sra. Gladys M. Diaz Figueroa, Directora Ejecutiva | Directoria de Recursos Humanos y Asuntos Laborales | Autoridad de Carreteras y Transportacion | Parte Apelada, PO Box 42007 | San Juan | PR | 00940-2007 | | | First Class Mail |
| Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 | | ocasio.nydia23@gmail.com | First Class Mail and Email |
| Olan Ramirez, Aida L. | 205 Aguamarina Magueyes | | | | Ponce | PR | 00728 | | aidalolan13@gmail.com | First Class Mail and Email |
| Olivera Seda, Gilberto | PO Box 780 | | | | San German | PR | 00683 | | gilbertoolivera@yahoo.com | First Class Mail and Email |
| Olmeda Almadovor, Lydia E | PO Box 762 | | | | Anasco | PR | 00610 | | teinolmeda@gmail.com | First Class Mail and Email |
| OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | | MAGDA.OLMO1@GMAIL.COM | First Class Mail and Email |
| ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN | 1515 W 22 ND ST 900 | | | OAK BROOK | IL | 60523 | | rick.lopatin@onpointtech.com | First Class Mail and Email |
| ORJALES SANCHEZ, GEORGINA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| Orta Vazquez, Henry | Humberto Guzman Rodriguez | PMB 733 1353 Ave, Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| Ortega Richardson, David O | 131 D Calle 8A El Tugue | | | | Ponce | PR | 00728 | | | First Class Mail |
| ORTIZ AHORRIO, EDGAR | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 | | ortized.pr@gmail.com | First Class Mail and Email |
| Ortiz Alvarado, Zulma Milagros | urb. Park Gardens | G1 Calle Independence | | | San Juan | PR | 00926-2145 | | | First Class Mail |
| Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 | | iroo0519@yahoo.com | First Class Mail and Email |
| Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | | | First Class Mail |
| ORTIZ DAVID, VICTOR M | PO BOX 190043 | | | | SAN JUAN | PR | 00919 | | vdortiz11@gmail.com | First Class Mail and Email |
| ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 | | | First Class Mail |
| Ortiz Forrodona, Luisa | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | | bufeterodriguezcartagena@gmail.com | First Class Mail and Email |
| Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | | Utuado | PR | 00641 | | GLADYSMORTIZ@YAHOO.COM | First Class Mail and Email |
| Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 | | educadora.ortiz@yahoo.com | First Class Mail and Email |
| Ortiz Mateo, Arnaldo L | Humberto Guzman Rodriguez | PMB 733 1353 Ave Luis Vigoveaux | | | Guaynabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00962 | | jnatal@olmedolawpsc.com | First Class Mail and Email |
| Ortiz Ortiz, Efrain | Zona Urbana | Calle Acueducto, Suite #1 | | | Comerio | PR | 00782 | | | First Class Mail |
| ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO Box 10009 | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | gortiz53@hotmail.com | First Class Mail and Email |
| Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | | | First Class Mail |
| Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 | | luzvirginia0@yahoo.com; luzvortiz3@gmail.com | First Class Mail and Email |
| ORTIZ TORRES, SUHEIL | #B CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 | | suheilortiz@yahoo.com | First Class Mail and Email |
| Ortiz-Santiago, Ileana | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00728 | | ileanaortix@outlook.com | First Class Mail and Email |
| ORTOLAZA, DOMINGA | Pardel Sur 3124 | Costo Carol | | | Ponce | PR | 00717 | | | First Class Mail |
| Osorio Cepeda, Jaime Luis | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | | | First Class Mail |
| OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 | | gpmdcalendario@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 | | HOEM310@YAHOO.COM | First Class Mail and Email |
| PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail and Email |
| PABON MENDEZ, CARMEN M. | PO BOX 699 | | | | MAYAGUEZ | PR | 00681 | | lunaginger17@gmail.com | First Class Mail and Email |
| Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | | ferdielepache@gmail.com | First Class Mail and Email |
| Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | | mariselpadilla53@gmail.com | First Class Mail and Email |
| PADILLA PEREZ, DAISY | PMB 104 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0029 | | daisypap.23@gmail.com | First Class Mail and Email |
| PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 | | karelysdav77@gmail.com; kathyrod787@gmail.com | First Class Mail and Email |
| Padilla Rodriguez, Glenn A. | BO FOX 1349 | | | | Las Piedras | PR | 00771 | | karelysdav77@gmail.com | First Class Mail and Email |
| Padilla Segarra, Celia | Calle Sagrado Corazon #72 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| PAGAN GARCIA, JOEL | URB. MIRAFLORES 17-4 C/29 | | | | BAYAMON | PR | 00957 | | JOELO41@GMAIL.COM | First Class Mail and Email |
| Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| Pagan, East J. | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 | | eastpagan@gmail.com | First Class Mail and Email |
| Palau Rios, German | 161 Calle Cuba | | | | San Juan | PR | 00917 | | gpalau2013@gmail.com | First Class Mail and Email |
| Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 | | anapape67@hotmail.com | First Class Mail and Email |
| Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | 1647 Adams St. Summit Hills | | | | San Juan | PR | 00920 | | flga62@yahoo.com | First Class Mail and Email |
| Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | P.O. Box 193600 | | | | San Juan | PR | 00919-3600 | | woodslawfirm@yahoo.com | First Class Mail and Email |
| PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | | TOA BAJA | PR | 00949-4302 | | | First Class Mail |
| Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail |
| PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 | | | First Class Mail |
| Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | | bonillamaria557@gmail.com | First Class Mail and Email |
| PEREZ HERRERA, JOSE | LEVITTOWN | BM6 DR VILLALOBOS | | | TOA BAJA | PR | 00949 | | | First Class Mail and Email |
| PEREZ LA SANTA, VELMA | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| Perez Martinez, Eduardo  A | HC 03 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| Perez Martinez, Eduardo  A | PO Box 7498 | | | | Ponce | PR | 00732 | | riveraroman@hotmail.com | First Class Mail and Email |
| Perez Melendez, Lilliam | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| PEREZ ORTIZ, HECTOR | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| PEREZ REYES, MARAGARITA | PO BOX  801175 | | | | COTO LAUREL | PR | 00780-1175 | | PABLOCOLONSANTIAGO@GMAIL.COM | First Class Mail and Email |
| Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 | | | First Class Mail |
| Perez Sanchez , Evelyn | Aqueybana 704 | Puerto Real | | | Cabo Rojo | PR | 00623 | | sanchezevelyn503@gmail.com | First Class Mail and Email |
| Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | | Ponce | PR | 00731-1410 | | | First Class Mail |
| Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | | | First Class Mail |
| Pérez Santiago, Rosa H | Calle San José # 276 | | | | Aguada | PR | 00602 | | rosemarie_hrr@hotmail.com | First Class Mail and Email |
| PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | | IVELISSEPREZ@YAHOO.COM | First Class Mail and Email |
| Perez Torres, Blanca I | PO Box 1074 | | | | Adjuntas | PR | 00601 | | perezblanca95@yahoo.com | First Class Mail and Email |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 | | jvaltor@aol.com | First Class Mail and Email |
| PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 | | maribelgarcialaw@gmail.com | First Class Mail and Email |
| PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Pinet, Lisandra | HC-01Box 2804 | | | | Loiza | PR | 00772 | | Lisanutrition59@gmail.com | First Class Mail and Email |
| Pinet, Lisandra | Lisandra Pinet Lanzo  Estudiante    edif A #4 mediania baja  Loiza Gardens | | | | Loiza | PR | 00772 | | Lisanutrition59@gmail.com | First Class Mail and Email |
| Pinet, Lisandra | | | | | | | | | 787394&2499 | First Class Mail and Email |
| Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | | attspr@coqui.net | First Class Mail and Email |
| POWER EQUIPMENT INC (PR) | FERNANDEZ JUNCOS STATION | PO BOX 11307 | | | SAN JUAN | PR | 00910 | | INFO@POWEREQUIPMENTINC.COM | First Class Mail and Email |
| Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 | | | First Class Mail |
| QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | | kilez2640@yahoo.com | First Class Mail and Email |
| Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 | | jelly1275@msn.com | First Class Mail and Email |
| QUIÑONES FLORES, ANA L | DELY MAR ROLON GONZALEZ | PMB 200 UU-1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00959 | | | First Class Mail |
| QUIÑONES FLORES, ANA L | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| QUIÑONES FLORES, ANA L | STEVEN P LAUSEL RECURT | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | | SLAUSELL@GMAIL.COM | First Class Mail and Email |
| Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 | | carmendelia5050@gmail.com | First Class Mail and Email |
| Quinones Reyes , Ihomara  A | 301 Calle Mabo Haciendas de Boriquen | | | | Toa Alta | PR | 00953-7203 | | ihomara.quinones@gmail.com | First Class Mail and Email |
| Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 | | anniequirindongo@gmail.com | First Class Mail and Email |
| R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC | Guillermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | | learsi_35@yahoo.com | First Class Mail and Email |
| Ramirez Alameda, Israel | HC-02 Box 11406 | | | | San Germán | PR | 00683 | | learsi_35@yahoo.com | First Class Mail and Email |
| Ramirez Barlas, Carlos R. | PO BOX 440 | | | | Yauco | PR | 00698-0440 | | rambec79@gmail.com | First Class Mail and Email |
| Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Ramirez Doval, Luis A | 1014 Magnolia | Urb. Buenaventura | | | Mayaguez | PR | 00682-1253 | | ramirezluis_79@yahoo.com | First Class Mail and Email |
| Ramirez Feliciano, Letilu | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 | | | First Class Mail |
| Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 | | rafaram64@hotmail.com | First Class Mail and Email |
| Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | | r_ramirez_58@hotmail.com | First Class Mail and Email |
| Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 | | | First Class Mail |
| Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 | | | First Class Mail |
| Ramirez Soto, Rafael | HC03 Box. 34848 | | | | San Sebastián | PR | 00685 | | rafael9832@gmail.com | First Class Mail and Email |
| Ramirez Torres, Nelly | 836 Calle Sauco | Ext. del Carmen | | | Ponce | PR | 00716-2146 | | nellyramireztorres@gmail.com | First Class Mail and Email |
| RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 | | | First Class Mail |
| RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 | | ramosmorales@hotmail.com | First Class Mail and Email |
| Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| Ramos Camacho, Ismael | HC-01 Box 8421 | | | | San German | PR | 00683 | | jayden.1931ramos@gmail.com | First Class Mail and Email |
| Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 | | maracu57@hotmail.com | First Class Mail and Email |
| Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 | | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | | ramosboneta@gmail.com | First Class Mail and Email |
| Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | | | First Class Mail |
| Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | | yamaris24@gmail.com | First Class Mail and Email |
| Ramos Soto, David | 16 Arístides Maisonave | | | | Moca | PR | 00676 | | davidramos087@yahoo.com | First Class Mail and Email |
| RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz | P.O. BOX 896 | | | ARECIBO | PR | 00613 | | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| Ramos Torres, Carmen E | Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| Ramos Torres, Carmen E | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 | | | First Class Mail |
| Ramos Valle, Isabel | Box 1981 | | | | San German | PR | 00683 | | | First Class Mail |
| Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | | | First Class Mail |
| Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | | | First Class Mail |
| Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | | Ponce | PR | 00716 | | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com | First Class Mail and Email |
| Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 | | rafaelrentas5@gmail.com | First Class Mail and Email |
| Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| Rentas, Rafeal | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 | | profesoraresto123@gmail.com | First Class Mail and Email |
| RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 | | profesoraresto123@gmail.com | First Class Mail and Email |
| Reyes Colon, Francisco | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | | hguzman@gvllaw.net | First Class Mail and Email |
| REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 | | conroniajusino@yahoo.com | First Class Mail and Email |
| REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 | | | First Class Mail |
| REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 | | soniayeyes.ortiz@gmail.com | First Class Mail and Email |
| REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | | | First Class Mail |
| REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | | soniareyes.ortiz@gmail.com | First Class Mail and Email |
| REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 | | | First Class Mail |
| Reyes Rivera, Sonia I. | Hc 1 Box 13372 | | | | Coamo | PR | 00769 | | sonia.reyes54@imail.com | First Class Mail and Email |
| RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 | | diaznef@gmail.com | First Class Mail and Email |
| RIOS MATOS, EFRAIN | PO BOX 287 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 | | | First Class Mail |
| Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 | | | First Class Mail |
| Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | | mariairivera077@gmail.com | First Class Mail and Email |
| RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | fehr1023@yahoo.com | First Class Mail and Email |
| RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 | | YASHIRIC@GMAIL.COM | First Class Mail and Email |
| Rivera Colon, Myrna | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 | | myenid17@gmail.com | First Class Mail and Email |
| Rivera Colon, Nachelyn M. | Urb Rio Grande estates | BS Calle 1 | | | Rio Grande | PR | 00745 | | shelyn25@gmail.com | First Class Mail and Email |
| Rivera Colon, Yeidi V | 16037 C/ Montana | Urb. Santamerica | | | Coto Laurel | PR | 00780 | | yrivera967@gmail.com | First Class Mail and Email |
| RIVERA COSME, MARIA  A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | | | First Class Mail |
| RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | | | First Class Mail |
| Rivera Cruz, Johanna | Urb. Patios de Rexuille | PC 4 Calle 21 A | | | Bayamon | PR | 00957 | | jrcgtr2303@yahoo.com | First Class Mail and Email |
| RIVERA DIAZ, IDA | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | | franida@outlook.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | | gyamia@yahoo.com | First Class Mail and Email |
| RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | | MARTINEZANTONI0150@GMAIL.COM | First Class Mail and Email |
| RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | | | First Class Mail and Email |
| RIVERA HERNANDEZ, MARITZA | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | | cesar@poalow.com | First Class Mail and Email |
| RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 | | atscoriver@yahoo.com | First Class Mail and Email |
| RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail and Email |
| RIVERA MALDONADO, WANDA | LCDO. CARLOS ALBERTO RUIZ, CSP | CARLOS ALBERTO RUIZ RODRIGUEZ, ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00726-1298 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| RIVERA MALDONADO, WANDA | URB. VILLA SERENA CALLE JAZMIN N-10 | | | | ARECIBO | PR | 00612 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| Rivera Marrero, Gladyvel | Condominio La Arboleda | Apt 2706 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | | carivemar29@gmail.com | First Class Mail and Email |
| Rivera Medina, Marelyn | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | | davidromanlaw@gmail.com | First Class Mail and Email |
| Rivera Melendez, Saul | David W. Roman Rodriguez, Esq. | PO Box 79564 | | | Carolina | PR | 00984 | | davidromanlaw@gmail.com | First Class Mail and Email |
| RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 | | carlos123@prtc.net | First Class Mail and Email |
| RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 | | | First Class Mail |
| Rivera Nunez, Gloria I | Ext. Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 | | | First Class Mail |
| RIVERA OLMEDA, TEODORO | PO Box 193 | | | | Villalba | PR | 00766 | | | First Class Mail |
| Rivera Ortiz, Micael | PO Box 457 | | | | Guayama | PR | 00785 | | lcdoayalavega1@hotmail.com | First Class Mail and Email |
| Rivera Pena, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 | | smr_libra@yahoo.com | First Class Mail and Email |
| RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ | CALL ADAMS 1647 SUMMIT HILL | | | SAN JUAN | PR | 00920 | | admin@ragflaw.com; aspinall@ragflaw.com | First Class Mail and Email |
| Rivera Quiles, Jose M | RR-2 Box 6041 | | | | Toa Alta | PR | 00953 | | jrq3102@gmail.com | First Class Mail and Email |
| Rivera Quinones, Eileen Janet | PO Box 560244 | | | | Guayanilla | PR | 00656 | | eileen.rivera@familia.pr.gov | First Class Mail and Email |
| Rivera Quinones, Jelixsa | Hc-4 Box 15112 | | | | Arecibo | PR | 00612 | | jelly1275@gmail.com | First Class Mail and Email |
| Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 | | | First Class Mail |
| Rivera Rivera, Sally | URB VILLA DEL CARMEN | AA3 CALLE 1 | | | GURABO | PR | 00778 | | riverariverasally@gmail.com | First Class Mail and Email |
| Rivera Rivera, Sylvia I. | DD-24 CA 30 | Jdnes Caribe | | | Ponce | PR | 00728 | | sylviaive@gmail.com | First Class Mail and Email |
| Rivera Rodriguez, Johanna  M. | HC-3 Box 10920 | | | | San German | PR | 00683 | | johannamilitza45@gmail.com | First Class Mail and Email |
| RIVERA RODRIGUEZ, MIGDALIA | HC 3 BOX 21966 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 | | riveraroman@hotmail.com | First Class Mail and Email |
| Rivera Roman, Ricardo | P/O Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | | ftorresdiaz@gmail.com | First Class Mail and Email |
| Rivera Ruiz , Ana M. | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Rivera Santana, Doel | Box 974 | | | | San German | PR | 00683 | | litosg@gmail.com | First Class Mail and Email |
| Rivera Sierra, Luis | PO Box 261803 | | | | San Juan | PR | 00926 | | riverasierra1@gmail.com | First Class Mail and Email |
| RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | | niney2662@gmail.com | First Class Mail and Email |
| Rivera Torres, Ana L. | P.O. Box 2086 | | | | Anasco | PR | 00610 | | 1959annie@gmail.com | First Class Mail and Email |
| Rivera Torres, Carmen Ada | Urb. Glenview Gardens | X6 Florimar | | | Ponce | PR | 00730-1668 | | bebecrt@live.com | First Class Mail and Email |
| RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 | | | First Class Mail and Email |
| RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE | ABOGADO | PO BOX 891 | | GUAYAMA | PR | 00875 | | dlbazan79@gmail.com | First Class Mail and Email |
| RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | | dlbazan79@gmail.com | First Class Mail and Email |
| Rivera Vargas, Gloribel | Uribe San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 | | | First Class Mail and Email |
| RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | jarnielylee@gmail.com | First Class Mail and Email |
| RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDF 16 APT 42 | | | CABO ROJO | PR | 00623 | | angelicarivera973@gmail.com | First Class Mail and Email |
| RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 | | davidromanlaw@gmail.com | First Class Mail and Email |
| Rivera, Diana | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | pjlandrau@lawyer.com | First Class Mail and Email |
| Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 | | gladysvillanueva090@gmail.com | First Class Mail and Email |
| Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | | nancyriv30@yahoo.com | First Class Mail and Email |
| Rivera, Sandra Rivera | PO Box 5000-C-7 | | | | San German | PR | 00683 | | genesisitzel1129@gmail.com | First Class Mail and Email |
| Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | | jm@canciobiaggi.com | First Class Mail and Email |
| Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 | | waico1823@gmail.com | First Class Mail and Email |
| Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 | | | First Class Mail |
| RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE | C/25 1328 | | | RIO GRANDE | PR | 00745 | | jerb11@hotmail.com | First Class Mail and Email |
| Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | | mrrchrrodriguez@yahoo.com | First Class Mail and Email |
| RODRIGUEZ CINTRON, HECTOR | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | | nerodriguez63@gmail.com | First Class Mail and Email |
| RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY | 104 CALLE ROBLE | | | SAN LORENZO | PR | 00754 | | nancyrodgz@hotmail.com | First Class Mail and Email |
| RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| Rodriguez Del Toro, Jennifer | GUANAJIBO | PO BOX 2 | | | CABO ROJO | PR | 00623-0002 | | jenniferrodz@yahoo.com | First Class Mail and Email |
| Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 | | marilynrodriguez1380@gmail.com | First Class Mail and Email |
| RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893 | | | | GUAYAMILLE | PR | 00656 | | | First Class Mail |
| RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | | lcdoapietri@gmail.com | First Class Mail and Email |
| RODRIGUEZ FELICIANO, WILLIAM | 257 Tarc Del Valle | | | | Cidra | PR | 00739 | | | First Class Mail |
| RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 | | | First Class Mail |
| RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310 | | | | SAN JUAN | PR | 00917 | | brodriguez900@gmail.com | First Class Mail and Email |
| Rodriguez Ferra, Myrna Y | 2620 C/Lempira | | | | Ponce | PR | 00728 | | motitarodriguez54@gmail.com | First Class Mail and Email |
| Rodriguez Forty, Jose Joel | P.O. Box 9009 | | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 | | HEIROGA631@GMAIL.COM | First Class Mail and Email |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | URB. LAS ALONDRAS CALLE 3 E-6 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| RODRÍGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 | | | First Class Mail |
| RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 | | WJUDITH.WR28@GMAIL.COM | First Class Mail and Email |
| Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 | | lucero_4884@yahoo.com | First Class Mail and Email |
| Rodriguez Madera, Eunilda | PO Box 800377 | | | | Cotto Laurel | PR | 00780 | | | First Class Mail |
| RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com | First Class Mail and Email |
| RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 | | | First Class Mail |
| RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 | | | First Class Mail |
| Rodriguez Mojica, Ivonne | PO Box 2883 | | | | Juncos | PR | 00777 | | ivonne6998@yahoo.com | First Class Mail and Email |
| RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 | | ivonne6998@yahoo.com | First Class Mail and Email |
| Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 | | arlinerodriguezmorales17@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Rodriguez Navarro, Joedmar | Alts. del Encanto G 27 | Calle Boriken | | | Juana Diaz | PR | 00795 | | ariadmich@gmail.com | First Class Mail and Email |
| RODRIGUEZ NIEVES, ORLANDO | 5015 URB CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | | rodriguezorlando656@gamil.com | First Class Mail and Email |
| Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 | | kathyrod787@gmail.com | First Class Mail and Email |
| RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 | | merlisrc@gmail.com | First Class Mail and Email |
| Rodriguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| RODRIGUEZ OTERO, NADIA E | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | | nerodriguez64@yahoo.com | First Class Mail and Email |
| RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio | | | | Villaba | PR | 00766 | | | First Class Mail |
| RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO | BOX 1090 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | | edrodzpr@yahoo.com | First Class Mail and Email |
| Rodriguez Quinones, Migdalia | HC-01 17060 Barrio Cienaga Baja | | | | Rio Grande | PR | 00745 | | migdaliarq@gmail.com | First Class Mail and Email |
| RODRIGUEZ REYES, MILAGROS | CB-24 ULISES GRANT BARRIO JOBOS | | | | ISABELA | PR | 00662 | | | First Class Mail |
| Rodriguez Rivas, Armando | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| RODRIGUEZ RIVERA, IVETTE | HC-03 BOX 14796 | | | | YAUCO | PR | 00698 | | IVER8@PRTC.NET | First Class Mail and Email |
| Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52 | | | | Cayey | PR | 00736 | | | First Class Mail |
| Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | Puerto Rico | 00785 | | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| Rodriguez Rodriguez, Carmelo | RR 3 Box 57135 | | | | Toa Alta | PR | 00953 | | add@getpocket.com; carmelo.rodriguez21@gmail.com | First Class Mail and Email |
| Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 | | carmen1490@gmail.com | First Class Mail and Email |
| Rodriguez Rodriguez, David | PO Box 140373 | | | | Arecibo | PR | 00614 | | lic.rubiobello@gmail.com | First Class Mail and Email |
| Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 | | selenia.sr@gmail.com | First Class Mail and Email |
| RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | | | First Class Mail |
| RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 | | | First Class Mail |
| Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | | yaucooptical@yahoo.com | First Class Mail and Email |
| Rodriguez Sabater, Sadder | C/O Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | cesar@poalaw.com | First Class Mail and Email |
| Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 | | arnoldrodriguez067@gmail.com | First Class Mail and Email |
| Rodriguez Santiago, Nilsa | HC 38 Box 7077 | | | | Guanicoy | PR | 00653 | | nilsarodz26@hotmail.com | First Class Mail and Email |
| Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 | | earswlove@yahoo.com | First Class Mail and Email |
| Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 | | earswlove@yahoo.com | First Class Mail and Email |
| Rodriguez Torres, Catalina | Reparto Esperanza C-20 Calle: Jose Gautier Benitez | | | | Yauco | PR | 00698 | | | First Class Mail |
| Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11 | Calle 4 F-1 | | | Bay | PR | 00956 | | lorianetterodriguez@gmail.com | First Class Mail and Email |
| Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 | | fjrodrive@gmail.com | First Class Mail and Email |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29 | | | | Ponce | PR | 00730 | | jamierodrivele@hotmail.com | First Class Mail and Email |
| RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957 | | | | CAMUY | PR | 00627 | | davilarodriguez@puc.edu | First Class Mail and Email |
| Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 | | | First Class Mail |
| Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 | | | First Class Mail |
| Rodriguez Rodriguez, Roberto | PU8733 B53 Ave Luis Vigoreaux | | | | Guayuabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| Rodriguez Smalls, Juana B. | PMB 153 | PO BOX 8901 | | | HATILLO | PR | 00659 | | smallspr@aol.com | First Class Mail and Email |
| Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| ROLDAN HOYOS, CARLOS M | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | | carlosmartin6370@hotmail.com | First Class Mail and Email |

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | | carmenrolonortega@yahoo.es | First Class Mail and Email |
| ROLON RODRIGUEZ, MARIA L. | PO BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 | | meryrolon@yahoo.com | First Class Mail and Email |
| ROMAN ARROYO, CARMEN J. | PO BOX 174 | | | | MANATI | PR | 00674 | | carmenjroman@gmail.com | First Class Mail and Email |
| ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 | | 10.maria.29@gmail.com | First Class Mail and Email |
| Román Rodríguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera | | | | Manati | PR | 00674 | | roman_marilu@yahoo.com | First Class Mail and Email |
| ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA | URB. VIVONI | | | SAN GERMAN | PR | 00683 | | ulpiroma@gmail.com | First Class Mail and Email |
| Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | Urb. Colimar 20 Rafael Hdez | | | Guaynabo | PR | 00970 | | manuelcobianroig@gmail.com | First Class Mail and Email |
| Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 | | janetteilly@gmail.com | First Class Mail and Email |
| ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUINA | P O BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Rosa Nunez, Humberto | P.O.Box 6105 | | | | Mayaguez | PR | 00681 | | hrosa1661@gmail.com | First Class Mail and Email |
| Rosa, Elmer Pagan | HC01 Buzon 6007 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| Rosado Cordero, Marilyn | Urb. del Maestro b 12 | | | | Camuy | PR | 00627 | | mrcivan@hotmail.com | First Class Mail and Email |
| ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 | | | First Class Mail |
| Rosado Martinez, Ruben | HC 2 Box 39553 | | | | Cabo Rojo | PR | 00623 | | brendapagan67@yahoo.com | First Class Mail |
| Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 | | | First Class Mail |
| Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 | | | First Class Mail |
| ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 | | witoroso@hotmail.com | First Class Mail and Email |
| Rosado Valentin, Carmen M. | Calle Sta. Clara # 61 - Box 745 | | | | Anasco | PR | 00610 | | camillie.tony@gmail.com | First Class Mail and Email |
| ROSARIO ACEVEDO ETS AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA | ABOGADO | CALLE ESTEBAN PADILLA 60E (ALTOS) | | BAYAMON | PR | 00959 | | sualaw@yahoo.com | First Class Mail and Email |
| Rosario Alamo, Wilberto | Asociacion Empleada Gerenciales - AEE | Apartado 983 - Santurce Station | | | Santurce | PR | 00907 | | aegaee@gmail.com | First Class Mail and Email |
| Rosario Alamo, Wilberto | Urb Reparto Universitario | 383 Calle Holy Cross | | | San Juan | PR | 00926 | | lcdo.garcia@yahoo.es | First Class Mail and Email |
| ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 | | rosariosmedical@yahoo.com | First Class Mail and Email |
| Rosario Marrero, Jose M | Extension Betoncas #99 | | | | Vega Baja | PR | 00093 | | | First Class Mail |
| ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | | San German | PR | 00683 | | | First Class Mail |
| RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 | | | First Class Mail |
| RUIZ CAMACHO, HARRY H | PO BOX 800001 | COTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| RUIZ CAMACHO, HARRY H | PO BOX 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| Ruiz Delgado, Pedro | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| RUIZ GUTIERREZ, LESLIE A | URB.LOS LLANOS | D-9 CALLE # 2 | | | SANTA ISABEL | PR | 00757 | | lesliruiz2506@gmail.com | First Class Mail and Email |
| Ruiz Perez, Juan | Buzon 42 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| RUIZ RIVERA, DAISY | HC-BOX 12960 | | | | SAN GERMAN | PR | 00683 | | julycrys1468@gmail.com | First Class Mail and Email |
| Ruiz Rodriguez, Victor | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 | | | First Class Mail |
| Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| Ruiz Vega, Maria del C. | H-I | Calle Mejico | Res. Sabana | | Sabana Grande | PR | 00637 | | | First Class Mail |
| RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | | rafapares28@gmail.com | First Class Mail and Email |
| Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail and Email |
| Russell, Hazel | Luis P. Costas Elena, Esq | Urb. Santa Maria 34 Calle Orquidia | | | San Juan | PR | 00927 | | luissatsoc@aol.com | First Class Mail and Email |
| SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 | | cjlaly@yahoo.com | First Class Mail and Email |
| SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Salcedo Santiago, Yomara G. | Urb. Prado Alto #813 | Calle 1 | | | Barceloneta | PR | 00617 | | yomarasalcedo@hotmail.com | First Class Mail and Email |
| Sampayo Ramos, Evelyn A | Pablo Lugo Lebron | PO Box 8051 | | | Humacao | PR | 00792-8051 | | pablolugo62@gmail.com | First Class Mail and Email |
| San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 | | hsanabria5@gmail.com | First Class Mail and Email |
| SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| Sanchez Ayala, Modesta | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail |
| Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | | nanpad6@gmail.com | First Class Mail and Email |
| Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| SANCHEZ GOMEZ, MARIA  C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 | | zambraunagustause@gmail.com | First Class Mail and Email |
| Sanchez Gonzalez, Noemi | Calle #5 Casa 492 | | | | Santa Isabel | PR | 00757 | | noemschez@yahoo.com | First Class Mail and Email |
| Sanchez Gonzalez, Noemi | Facilitadora Docente | Departamento de Educacion | #5 de Parcelas Juaca #492 | | Santa Isabel | PR | 00757 | | noemschez@yahoo.com | First Class Mail and Email |
| SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 | | hoem310@yahoo.com | First Class Mail and Email |
| Sanchez Rivera, Miguel Angel | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| Sanchez Rodriguez, Hilda M. | Urb. Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 | | hildam.sanchez@yahoo.com | First Class Mail and Email |
| Sanchez Torres, Jose Alberto | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| Sanchez Velez, Marisol | HC 01 Box 4121 | | | | Lares | PR | 00669 | | marisolmary451@gmail.com | First Class Mail and Email |
| SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | | ROSA_MAR@LIVE.COM | First Class Mail and Email |
| SANDOVAL QUINTANA, CECILIO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | | mabreulaw@microjuris.com | First Class Mail and Email |
| Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | | hossanna2001@yahoo.com; marisolsanes@gmail.com | First Class Mail and Email |
| SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 | | eduardocorrea15@gmail.com | First Class Mail and Email |
| SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 | | FERNANDOOREOLA691@GMAIL.COM | First Class Mail and Email |
| SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | | Fernandooreola691@gmail.com | First Class Mail and Email |
| Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 | | | First Class Mail |
| Santana Garcia, Elizabeth | C/O Jose Luis Fernandez Esteves, Esq. | P.O. Box 40631 | | | San Juan | PR | 00941 | | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| Santana Rossy, Carmen R. | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 | | | First Class Mail |
| Santana Toro, Sarahi | 1143 Carr.102 | | | | Cabo Rojo | PR | 00623-3755 | | | First Class Mail |
| SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS | THE VILLAGE AT SUCHVILLE | 1 SAN MIGUEL | BUZON 63 | GUAYNABO | PR | 00966-7940 | | paulvilaronelms@gmail.com | First Class Mail and Email |
| Santiago Adorno, Blanca  I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| Santiago Adorno, Blanca  I | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | | | First Class Mail |
| SANTIAGO APONTE, NEREIDA | URB LOS ALMENDROS | #1404 CALLE GERMAN R.S. | | | PONCE | PR | 00716 | | NERSANTI@YAHOO.COM | First Class Mail and Email |
| Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| SANTIAGO CINTRON, IRMA | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | | JAVIERROSARIO1780@HOTMAIL.COM | First Class Mail and Email |
| Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | | | First Class Mail |

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| SANTIAGO FELICIANO, SARAH E | HC-03 | BOX 13390 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | | panichy@Hotmail.com | First Class Mail and Email |
| Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comeno | PR | 00782 | | | First Class Mail |
| Santiago Lopez, Damaris | HC-08 Box 2801 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | | PONCE | PR | 00733-0387 | | | First Class Mail |
| Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| SANTIAGO OTERO, CARMELO | HUMBERTO GUZMAN RODRIGUEZ | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 | | anaida_santiago@yahoo.com | First Class Mail and Email |
| Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 | | | First Class Mail |
| Santiago Rivera, Marylin | HC-1 BOX 27277 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 | | csantiago2210@gmail.com | First Class Mail and Email |
| SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | | ELISANTIAGOCALIMANO@GMAIL.COM | First Class Mail and Email |
| Santiago Rodriguez, Iris N. | Urb. Glenview Garden | Calle Elemental C-12 | | | Ponce | PR | 00730 | | ire0858@yahoo.com | First Class Mail and Email |
| Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| SANTIAGO ROSA, MYRNA | PO BOX 1373 | | | | ANASCO | PR | 00610 | | myrnasolijoyce@yahoo.com | First Class Mail and Email |
| Santiago Santiago, Jose R. | 1240 San Francisco de Asis | | | | Coto Laurel | PR | 00780-2503 | | jsantiago2512@hotmail.com | First Class Mail and Email |
| Santiago Santiago, Jose R. | 1240 San Francisco PSIS | | | | Coto Laurel | PR | 00780-2503 | | jsantiago2512@hotmail.com | First Class Mail and Email |
| Santiago Soto, Rosa | HC 03 box. 33827 | | | | Hatillo | PR | 00659 | | darlizuniv@gmail.com | First Class Mail and Email |
| Santiago Vargas, Antonio | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |
| Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manatí | PR | 00674 | | lcdo.ortiz@gmail.com | First Class Mail and Email |
| SANTIAGO, JUAN G | BOX HOCONOCO ALTO CAR. 119 K73.5 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| SANTIAGO, JUAN G | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 | | riveramigna@yahoo.com | First Class Mail and Email |
| Santos Nieves, Juan | HC-1 Box 1964 | | | | Morovis | PR | 00687 | | juansantosnievez@gmail.com | First Class Mail and Email |
| Santos Oritz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | | edwinsantos011@gmail.com | First Class Mail and Email |
| SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 | | santos_lourdes@hotmail.com | First Class Mail and Email |
| SANTOS ORTIZ, RITA A | URB VALLE ALTO | 2106 CALLE COLINA | | | PONCE | PR | 00730 | | Raso1977@hotmail.com | First Class Mail and Email |
| Santos Robles , Vilmarie | BO. Macand Sector Cotuy | HC-1 Box 6691 | | | Guyanilla | PR | 00656 | | Vilmarie.santos@familia.pr.gov | First Class Mail and Email |
| Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 | | santos2nice@yahoo.com | First Class Mail and Email |
| Santos Romero, Celina | HC -  01 Box 6479 | | | | San German | PR | 00683 | | dianajusino22@gmail.com | First Class Mail and Email |
| SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 | | rafaelina0894@gmail.com | First Class Mail and Email |
| SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | | First Class Mail |
| Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantillas | | | | Isabela | PR | 00662 | | ozzyseda@yahoo.com | First Class Mail and Email |
| Sein Figuerra, Benjamin | HC 6 Box 2191 | | | | Ponce | PR | 00731 | | benjaminsein@yahoo.com | First Class Mail and Email |
| SEPULVEDA PAGAN, NELLY J | PO Box 560075 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7  F-9 | | | | GAUYANILLA | PR | 00656 | | | First Class Mail |
| Sepulveda Ramos, Hector | c/o Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | | Cesar@polalaw.com | First Class Mail and Email |
| Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | | L.Nereida@yahoo.com | First Class Mail and Email |
| Serrano Mercado, Carmen R. | 66 Calle Mora | | | | Ponce | PR | 00730-4746 | | Carmenserrano2009@live.com | First Class Mail and Email |
| Sierra Plaza , Gladys  E. | 6011 Calle Tmoha Amalia Marin | | | | Ponce | PR | 00716-1371 | | sierragladyse@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Sierra Solla, Laura S. | Laura S. Sierra Solla | EC-7 Sauce Urb. Los Almendros | | | Bayamon | PR | 00961 | | lalalaurie2003@yahoo.com | First Class Mail and Email |
| Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 | | martaic@yahoo.com | First Class Mail and Email |
| SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 | | marmalia59@gmail.com | First Class Mail and Email |
| SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| SILVA CANALES, MARIA A | RR 8 Box 9418 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 | | nati_gaby123@hotmail.com | First Class Mail and Email |
| Socorro Torres, Carmen | c/o Izquierdo San Miguel Law Office | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 | | rlondono@softekpr.com | First Class Mail and Email |
| SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00956 | | LUCYSODA1224@GMAIL.COM | First Class Mail and Email |
| Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 | | geonatura07@gmail.com | First Class Mail and Email |
| Soto Escobar, Oscar B. | P.O. Box 4404 | | | | Aguadilla | PR | 00605 | | acm_4404@hotmail.com | First Class Mail and Email |
| SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ | 2905 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716-3613 | | manfredylawfirm@gmail.com | First Class Mail and Email |
| SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| SOTO SANTIAGO, WILLIAM | José M. Carreras | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 009108 | | jmcarreras2002@yahoo.com | First Class Mail and Email |
| Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 | | | First Class Mail |
| Soto Vargas, Angel L. | Calle San Jose #220 | | | | Aguada | PR | 00602 | | a.soto3775@gmail.com | First Class Mail and Email |
| Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 | | Terry6495@gmail.com | First Class Mail and Email |
| Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Attn: Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 | | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| Sucesión Sastre Wirshing | Attn: Gernal Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | | ivettedaliza67@yahoo.com; surcopy@yahoo.com | First Class Mail and Email |
| T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| TARRATS AGOSTO, LUISA  M  M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 | | | First Class Mail |
| TEJADA MIRANDA, JUAN | PO BOX 391 | | | | GURABO | PR | 00778-0391 | | | First Class Mail |
| Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 | | tenorioevangelina@gmail.com | First Class Mail and Email |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | | molinelli.associates@gmail.com; WGPFRANCAISE@GMAIL.COM | First Class Mail and Email |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 | | WGPFRANCAISE@GMAIL.COM | First Class Mail and Email |
| TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633 | | | | HUMACAO | PR | 00791-9063 | | LULLYTIRADO@YAHOO.COM | First Class Mail and Email |
| Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 | | | First Class Mail |
| Tirado, Maximina Irizarry | PO Box 1658 | | | | San German | PR | 00683 | | b.ballester1960@gmail.com | First Class Mail and Email |
| TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC | PO BOX 375050 | | | CAYEY | PR | 00737 | | rodriguezboneta@rodriguezbonetalaw.com | First Class Mail and Email |
| Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 | | torcoscorp@gmail.com | First Class Mail and Email |
| TORO GOYCO, LUIS | COND EL CENTRO II | 500 AVE MUNOZ RIVERA STE 1301 | | | HATO REY | PR | 00918 | | luistoro85@gmail.com | First Class Mail and Email |
| Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | | Ponce | PR | 00730 | | annietoro17@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 | | jennytoro44@gmail.com | First Class Mail and Email |
| TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | | nogueras.rosa27@gmail.com; noguerasrosa@microjuris.com | First Class Mail and Email |
| Torres Alvarez, Carmen D. | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 | | deliatorresalvarez@g.com | First Class Mail and Email |
| Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 | | gracetorresavellanet1@gmail.com | First Class Mail and Email |
| Torres Colon, Maria V | Urb Jose S Quinones | 728 A Cquinones | | | Carolina | PR | 00985 | | mvtorres@dtop.pr.gov | First Class Mail and Email |
| TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | | torres031964@yahoo.com | First Class Mail and Email |
| Torres Correa, Yolanda | Yolanda Torres Correa | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 | | rentasconsejero@yahoo.com | First Class Mail and Email |
| Torres Figueroa , Myrta  A. | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | myrtatorres81edu@gmail.com | First Class Mail and Email |
| Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | | First Class Mail |
| Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9 | | | | Las Marias | PR | 00670 | | zoraida12345pr@gmail.com | First Class Mail and Email |
| TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 | | | First Class Mail |
| Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 | | citorres6@hotmail.com | First Class Mail and Email |
| TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 | | | First Class Mail |
| TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 | | eurobolo@hotmail.com | First Class Mail and Email |
| Torres Lopez, Elba L | HC 08 Box 80281 | | | | San Sebastian | PR | 00685 | | elba.torres.lopez@gmail.com | First Class Mail and Email |
| Torres Lopez, Elba L | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| Torres Lopez, Fernando  L | PO Box 1768 | | | | Cabo Rojo | PR | 00623 | | ivirivera3@yahoo.com | First Class Mail and Email |
| Torres Lopez, Fernando  L | URB. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 | | | First Class Mail |
| Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | | shelykrys@gmail.com | First Class Mail and Email |
| Torres Lopez, Michelle | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Torres Lopez, Wilfredo | HC 01 BZN 11447 | | | | San Sebastian | PR | 00685 | | wilfredotorres1843@gmail.com | First Class Mail and Email |
| Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN | AVENIDA CONSTANCIA 4306 | | | PONCE | PR | 00716 | | elisandra_t@yahoo.com | First Class Mail and Email |
| TORRES MENDEZ, ANA I. | BO CAGUABO CARR. 402 KM 4.0 INT | | | | ANASCO | PR | 00610 | | TORRESMENDEZANAI@GMAIL.COM | First Class Mail and Email |
| Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | | Ponce | PR | 00731 | | marylee75@hotmail.com | First Class Mail and Email |
| Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | | Ponce | PR | 00728 | | marylee75@hotmail.com | First Class Mail and Email |
| TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 | | cheoyauco2006@gmail.com | First Class Mail and Email |
| Torres Ortiz, Mayra | P.O. Box 492 | | | | Sabana Grande | PR | 00637 | | jacobdanielmayra@gmail.com | First Class Mail and Email |
| Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 | | arte.reinaldoguerrero@gmail.com | First Class Mail and Email |
| Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 | | myrta125@hotmail.com | First Class Mail and Email |
| Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 | | arte.reinaldoguerrero@gmail.com | First Class Mail and Email |
| Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | | | First Class Mail |
| Torres Quirindongo, Mildred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 | | | First Class Mail |
| Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 | | anibalymivian@aol.com | First Class Mail and Email |
| Torres Rivera, Brunilda | P.O. Box 549 | | | | Villalba | PR | 00766 | | torresbrunilda@hotmail.com | First Class Mail and Email |
| Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 | | lena4629t@gmail.com | First Class Mail and Email |
| TORRES RIVERA, JUAN RAMON | MARGINAL FORREST HILLS | B-6 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 | | torresmyrna09@gmail.com | First Class Mail and Email |
| Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | | torres.mercedes95@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33 | | | | San German | PR | 00683 | | monina_luna@yahoo.com | First Class Mail and Email |
| Torres Rosado, Julio | PO Box 100  43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | | jewjab@hotmail.com | First Class Mail and Email |
| Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | | | First Class Mail |
| Torres Saanchez, Solimar | PO Box 55 | | | | Sant Just Station | PR | 00978 | | solimar20pr@hotmail.com | First Class Mail and Email |
| Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| Torres Tirado, Cocesa | PO Box 647 | | | | San German | PR | 00683 | | lliam.valle@yahoo.com | First Class Mail and Email |
| Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 | | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| Torres Torres, Yanira | Apartado #5 | | | | Coamo | PR | 00769 | | | First Class Mail |
| Torres Vega, Elba Iris | HC-02 Box 4839 | | | | Coamo | PR | 00769 | | torreselbairis@gmail.com | First Class Mail and Email |
| Torres Velez, Maria de L. | 426 D Bo. Coto Ave. | Noel Estrada | | | Isabela | PR | 00662 | | mariatorresmarialourdes@hotmail.com | First Class Mail and Email |
| TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | | cttamara@gmail.com | First Class Mail and Email |
| TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA | PO BOX 192699 | | | SAN JUAN | PR | 00919-2699 | | casolafam@yahoo.com | First Class Mail and Email |
| TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ. | SANTIAGO & GONZALEZ LAW, LLC | 11 CALLE BETANCES | | YAUCO | PR | 00698 | | bufetesg@gmail.com | First Class Mail and Email |
| Troche Vazquez, Tamara | Hc 02 Box 21510 | | | | Cabo Rojo | PR | 00623 | | Ttroche@msn.com | First Class Mail and Email |
| UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | | SRIVERA@UNIVERSALPR.COM | First Class Mail and Email |
| URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | | gloriurbinareyes@gmail.com | First Class Mail and Email |
| VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | GUAYAMA | PR | 00785 | | | First Class Mail |
| VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | | ramonl25@aol.com | First Class Mail and Email |
| Valdivieso, Jorge Lucas P | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| Valencia Toledo, Sonia  M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 | | sonia787@gmail.com | First Class Mail and Email |
| Valentin Lopez, Ada L. | P.O Box 1392 | | | | Anasco | PR | 00610 | | adal.valentinlopez@gmail.com | First Class Mail and Email |
| Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 | | evalentin652@gmail.com | First Class Mail and Email |
| Valentin Perez, Roberto | HC 56 Box 4404 | | | | Aguada | PR | 00602 | | jerebebo@gmail.com | First Class Mail and Email |
| Valle, Lliam | Lliliam Valle Rodriguez | Apartado 751 | | | San German | PR | 00683 | | Lilliam.Valle@yahoo.com | First Class Mail and Email |
| VARGAS ACOSTA, PABLO | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1228 | | | CAGUAS | PR | 00725-1298 | | carlosalbertruizquiebras@gmail.com | First Class Mail and Email |
| VARGAS ACOSTA, PABLO | P.O. BOX 387 | | | | LAJAS | PR | 00667 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | | claribel.vargas@hotmail.com | First Class Mail and Email |
| VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 | | | First Class Mail |
| Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Repto. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| Vasquez Juan, Ruth J | RR 7 Box 10240-13 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6 | | | | Guaymabo | PR | 00969 | | ruthjvazquez@yahoo.com | First Class Mail and Email |
| VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 | | SINDHI0711@GMAIL.COM | First Class Mail and Email |
| VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | | mve28@yahoo.com | First Class Mail and Email |
| VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA | | | | SAN GERMAN | PR | 00683 | | dmedasadi@hotmail.com | First Class Mail and Email |
| Vazquez Fontan, Rainiero | PMB 733 1353 Ave Wis Vigoreaux | | | | Guaynabo | PR | 00966 | | hguzman@grllaw.net | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LEON, ELISELOTTE | URB VILLAS DEL SOL | B6 CALLE MANUEL FDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | | lisyou@gmail.com | First Class Mail and Email |
| VAZQUEZ MALDONADO, MADELINE | HC 02 BOX 21510 | | | | CABO ROJO | PR | 00623 | | M_V_MALDONADO@YAHOO.COM | First Class Mail and Email |
| VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | | | First Class Mail |
| VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 | | eaviles@avilescruz.com | First Class Mail and Email |
| VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE | URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 | | eaviles@avilescruz.com | First Class Mail and Email |
| VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | | SAN GERMAN | PR | 00683 | | eaviles@avilescruz.com | First Class Mail and Email |
| Vazquez Rivera, Domingo | Bo. Santa Cruz | Buzon HC-01 11346 | | | Carolina | PR | 00985 | | | First Class Mail |
| VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Vázquez Santiago, Evelyn M. | PO Box 1804 | | | | San German | PR | 00683 | | evelyn.mvs@gmail.com | First Class Mail and Email |
| VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| Vazquez Soto, Luis E | 67 Luis Diaz | | | | Moca | PR | 00676 | | luisvazquezsoto@icloud.com | First Class Mail and Email |
| Vazquez Velazquez, Janet | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| Vazquez Velazquez, Janet | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentín - Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| VEGA AYALA, WANDA | JOSÉ E TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De Juliana | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| Vega Carrero, Jose A | PO Box 780 | | | | Aguada | PR | 00602 | | marafabyve@gmail.com | First Class Mail and Email |
| Vega Cortes, Amado | HC 59 Box 6263 | | | | Aguada | PR | 00602 | | amadovegacortes@gmail.com | First Class Mail and Email |
| Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 | | | First Class Mail |
| Vega Cotto, Carmen Julia | | | | | | | | | | First Class Mail |
| Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 | | nilsa481@hotmail.com | First Class Mail and Email |
| Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | | saroskita@hotmail.com | First Class Mail and Email |
| Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | c/o Michelle A. Ramos Jimenez | 239 Arterial Hostos Avenue, Capital Center I | Suite 401 | | San Juan | PR | 00918 | | michellean2000@yahoo.com | First Class Mail and Email |
| Vega Pacheco, Yolanda | Hc 01 Box 6054 | | | | San German | PR | 00683 | | yolandavega0220@gmail.com | First Class Mail and Email |
| Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 | | ortiz.carmenrosa@gmail.com | First Class Mail and Email |
| VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 | | | First Class Mail |
| Velazquez Morales, Delfina | P.O. Box 657 Pinulo | | | | Penuelas | PR | 00624 | | | First Class Mail |
| Velez Arroyo , Yaritza Noemi | HC-01 Box 8650 | | | | San German | PR | 00683 | | yaryvelez81@gmail.com | First Class Mail and Email |
| Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONDO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 | | gonzalezytorres@gmail.com | First Class Mail and Email |
| VELEZ IRIZARRY, MYRIAM IVETTE | E-7 CALLE 5 VARDINES DE ANASCO | | | | ANASCO | PR | 00610 | | IVETTEVELEZ@YAHOO.COM | First Class Mail and Email |
| Velez Jimenez, Francis  E | PO Box 5421 | | | | San Sebastian | PR | 00685 | | fuelez@asome.pr.gov | First Class Mail and Email |
| Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 | | lisandraexito@gmail.com | First Class Mail and Email |
| Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | | | First Class Mail |
| Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 | | | First Class Mail |
| Velez Martinez, Elizabeth | Urb Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 | | | First Class Mail |
| Velez Serrano, Josue | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 | | dpmlawoffice@yahoo.com | First Class Mail and Email |
| Velez Serrano, Josue | C/O HFLAW PR P.S.C. | Attn: Hector Figueroa Vincenty | Attorney at Law | 310 San Francisco Street suite 32 | San Juan | PR | 00901 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 | | | First Class Mail |
| Ventura Perez, Sofia | HC 1 Box 4827 | | | | Rincon | PR | 00677 | | ventura_s@de-pr.gov | First Class Mail and Email |
| Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | | zeyavera@gmail.com | First Class Mail and Email |
| VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 | | EDGARDOVERDEJ07@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 35

Exhibit C
ADR Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE LA SOCIEDAD DE GANANC | TORRES VALENTIN | ESTUDIO LEGAL | CALLE GEORGETTI #78 | | SAN JUAN | PR | 00925 | | jose@torresvalentin.com | First Class Mail and Email |
| VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| Vila ojeda , Luis  F | Urb san jose 2 calle Duarte | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| Villanueva Medina, Sara | PO Box 3763 | | | | Aguadilla | PR | 00605 | | jessyehernandez38@gmail.com | First Class Mail and Email |
| Villanueva Perez, Angelita | HC56 Box 5015 | | | | Aguada | PR | 00602 | | a.vperez@hotmail.com | First Class Mail and Email |
| Villanueva Rivera, Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 | | gladyvillanueva090@gmail.com | First Class Mail and Email |
| VILLARRUBIA MORENO, FELIPA | PO BOX 1134 | | | | RINCON | PR | 00677 | | jessicalorenzo452@gmail.com | First Class Mail and Email |
| Villegas Estrada, Aleria M. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | Po Box 36308S | | | San Juan | PR | 00936-3085 | | moracor@gmail.com | First Class Mail and Email |
| Villegas Estrada, Aleria M. | PO Box 40177 | | | | San Juan | PR | 00940-1177 | | moracor@gmail.com | First Class Mail and Email |
| VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | | e.villegas@udh.pr.gov | First Class Mail and Email |
| VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | | First Class Mail |
| VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 | | rvillegas19593@gmail.com | First Class Mail and Email |
| VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 | | josymore83@homail.com | First Class Mail and Email |
| Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | Po Box 70199 | San Juan | PR | 00936-8190 | | vnegron@aeela.com | First Class Mail and Email |
| Waleska Llanos, Carmen | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | | pjlandrau@lawyer.com | First Class Mail and Email |
| WANDA RODRÍGUEZ LAUREANO Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | | PROMESAEDUCACIONESPECIAL@GMAIL.COM | First Class Mail and Email |
| WANDA RODRÍGUEZ LAUREANO Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES VALENTÍN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 | | | First Class Mail |
| WEST CORPORATION | WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | Jesus R. Morales Cordero, Attorney at Law (USDC PR | Po Box 363085 | | | San Juan | PR | 00936-3085 | | moracor@gmail.com | First Class Mail and Email |
| William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | moracor@gmail.com | First Class Mail and Email |
| XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO | BAUZA TORRES, EDIFICIO LEMANS | OFICINA 402 AVE MUNOZ RIVERA 602 | | HATO REY | PR | 00918 | | abauza0418@yahoo.com | First Class Mail and Email |
| Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | | gramlui@yahoo.com | First Class Mail and Email |
| Y.L.M., in menor (Barbara Maldonado, madre) | C/O Angel Juarbe de Jesus | PO Box 1907 | | | Utuado | PR | 00641 | | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| Y.M.R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | | segarra@microjuris.com | First Class Mail and Email |
| Yoro, Milagros Vega | Box 2965 | | | | San German | PR | 00683 | | la_dolphin2003@yahoo.com | First Class Mail and Email |
| Yulfo-Beltran, Damaris | HC-3 Box 30419 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| Yulfo-Beltran, Damaris | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | BELLA VISTA GDNS. | U9 CALLE 28 | | | BAYAMON | PR | 00957 | | cbfunshop@gmail.com | First Class Mail and Email |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | BAYAMÓN | PR | 00956 | | cbfunshop@gmail.com | First Class Mail and Email |
| ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | | CharlieJZaragoza@gmail.com | First Class Mail and Email |
| Zayas Lopez, Bethzaida | 1095 Calle Albizia | URB. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 | | jaime.zayas@familia.gov | First Class Mail and Email |
| ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | | | First Class Mail |
| Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | PO Box 1522 | | | | Moca | PR | 00676 | | amcruz1018@yahoo.com | First Class Mail and Email |
| ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 | | jamie.zayas@familia.pr.gov | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 35