# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-03283

(Jointly Administered)

## CERTIFICATE OF SERVICE

      I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

      On December 13, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- The Puerto Rico Fiscal Agency and Financial Advisory Authority's Status Report Regarding the Government of Puerto Rico's Response to Recent Activities, Including Covid-19 Pandemic [Docket No. 23054]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Amended Agenda of Matters Scheduled for the Hearings on December 14-15, 2022, at 9:30 a.m. (AST) [Docket No. 23055]

- Status Report of Financial Oversight and Management Board in Connection With December 14–15, 2022 Omnibus Hearing [Docket No. 23056]

- Second Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Filing Deadline through December 16, 2022, Automatically Extendable through December 21, 2022, for Submission of PREPA Plan of Adjustment, Disclosure Statement, & Related Motions [Docket No. 23064]

- Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 14-15, 2022, Omnibus Hearing [Docket No. 23065]

On December 13, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served 1) by the method set forth on the Five Hundred Thirty-Six Omnibus Service List attached hereto as **Exhibit B**; 2) via First Class Mail and Email on the Five Hundred Thirty-Nine Omnibus Service List attached hereto as **Exhibit C**; 3) by the method set forth on the Five Hundred Forty Omnibus Service List attached hereto as **Exhibit D**; 4) by the method set forth on the Five Hundred Forty-One Omnibus Service List attached hereto as **Exhibit E**; 5) by the method set forth on the Five Hundred Forty-Two Omnibus Service List attached hereto as **Exhibit F**; 6) by the method set forth on the Five Hundred Forty-Three Omnibus Service List attached hereto as **Exhibit G**; 7) by the method set forth on the Five Hundred Forty-Four Omnibus Service List attached hereto as **Exhibit H**; 8) via First Class Mail and Email on the Five Hundred Forty-Five Omnibus Service List attached hereto as **Exhibit I**; 9) via First Class Mail and Email on the Five Hundred Forty-Six Omnibus Service List attached hereto as **Exhibit J**; 10) by the method set forth on the Five Hundred Forty-Seven Omnibus Service List attached hereto as **Exhibit K**; 11) by the method set forth on the Five Hundred Forty-Eight Omnibus Service List attached hereto as **Exhibit L**; 12) via First Class Mail and Email on the Five Hundred Forty-Nine Omnibus Service List attached hereto as **Exhibit M**; 13) via First Class Mail on the Five Hundred Fifty Omnibus Service List attached hereto as **Exhibit N**; 14) via email on the Five Hundred Fifty Omnibus Email Service List attached hereto as **Exhibit O**; 15) via First Class Mail on the Five Hundred Fifty-One Omnibus Service List attached hereto as **Exhibit P**; 16) via Email on the Five Hundred Fifty-One Omnibus Email Service List attached hereto as **Exhibit Q**; 17) via First Class Mail on the Claims Omnibus Service List attached hereto as **Exhibit R**; 18) via email on the Claims Omnibus Email Service List attached hereto as **Exhibit S**; and 19) via First Class Mail and Email on Respondents Service List attached hereto as **Exhibit T**:

- Notice of Amended Agenda of Matters Scheduled for the Hearings on December 14-15, 2022, at 9:30 a.m. (AST) [Docket No. 23055]

Dated: January 3, 2023

*/s/ Ishrat Khan*
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 3, 2023, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 65975

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. Mcculh, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmcilsh@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Ganda, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito de Cíales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatis.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc. and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>San Juan PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efi@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: Maria Celeste Rodriguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Villas de San Francisco Plaza II, Suite 215<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>llach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | llach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel<br>600 Madison Ave<br>17th Floor<br>New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 1312<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill-Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, L.P.,Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor-Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com<br>ben.kaminetzky@davispolk.com<br>marc.tobak@davispolk.com<br>stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com<br>nlabovitz@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, L.P, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Díaz Mayoral<br>151 San Francisco Street<br>San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Díaz Mayoral<br>PO Box 364134<br>San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt<br>Edf. La Electronica<br>1608 Calle Bori, Suite 218<br>San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 19

**Exhibit A**
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrina Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. X AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com clearyd@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlu@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldeg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol, Katherine Lynn 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com katherine.lynn@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149 San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX (X (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Román PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Município de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Rivera and Alvin Román | Junta de Sindicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>l.negron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelzaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez<br>Po Box 7500<br>Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| P&IL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandia, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martinez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reaxch Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Deztilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reaxch Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Deztilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodriguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Uluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luisiluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martinez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund LP , Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo One State Street Hartford CT 06103-3178 | david.lawton@morganlewis.com john.goodchild@morganlewis.com andrew.gallo@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants For Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Matthew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and Maria A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com alexbongartz@paulhastings.com | |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Richard A. Rosen 1285 Avenue of the Americas New York NY 10019-6064 | rrosen@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos, María D. Trelles Hernández, & Maria E. Martinez Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com mimartinez@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors), Financial Oversight and Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com mtillem@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger Three First National Plaza 70 West Madison, Suite 3800 Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municipales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora  Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | DZinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodríguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@mirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-1883 | Mfb@tcmrslaw.com<br>lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | mjgade19@hotmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | jaimeenriquecruzalvarez@gmail.com | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203<br>PO Box 195384 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | San Juan PR 00919-5384<br>137 Calle O Ramey | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>87 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 12028<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com<br>matt.barr@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swbmvlaw@aol.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>pnwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Five Hundred Thirty-Six Omnibus Service List
Served by set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2905352 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | Danbury | CT | 06810-6210 | | First Class Mail |
| 2847083 | Aalaei, Behzad | 3741 45th Street | | | Highland | IN | 46322 | sahrahannah@gmail.com | First Class Mail and Email |
| 3387253 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | Jersey City | NJ | 07399 | | First Class Mail |
| 3086109 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | Mequon | WI | 53092 | | First Class Mail |
| 3238074 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07399 | | First Class Mail |
| 3038025 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | MEQUON | WI | 53092 | | First Class Mail |
| 3015877 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | GUAYNABO | PR | 00966-1740 | mariccadilla@gmail.com | First Class Mail and Email |
| 2951817 | Colon, Gloria E | PO Box 370596 | | | Cayey | PR | 00737-0596 | | First Class Mail |
| 2884966 | Eng-Reeves, Fleur | 225 Kaiulani Ave. #1204 | | | Honolulu | HI | 96815 | engreeves@gmail.com | First Class Mail and Email |
| 3977205 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | San Juan | PR | 00929-1431 | | First Class Mail |
| 186859 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | SAN JUAN | PR | 00922-1920 | | First Class Mail |
| 295673 | RODRIGUEZ FERNANDEZ, JOEL | URB CIUDAD MASSO | H 12 CALE 15 | | SAN LORENZO | PR | 00754 | joel@jrcpapr.com | First Class Mail and Email |
| 2891322 | ROMAN MARTINEZ, NAYDA I | SANTANA 205 | INTERIOR 11 | | ARECIBO | PR | 00612 | naydaroman@hotmail.com | First Class Mail and Email |
| 3073943 | Sucesores Carvajal, PR Investments LLC | Paseo Mayor Calle 5 A 11 Los Paseos | | | San Juan | PR | 00926 | normachavarro@yahoo.com | First Class Mail and Email |
| 2846033 | Weaver, Chester James | 9508 Gunview Rd | | | Nottingham | MD | 21236 | cherterjweaver@gmail.com | First Class Mail and Email |
| 2958322 | Zembrzycki, Casimir And Camille | 15 DUCK LANE | | | West Islip | NY | 11795 | cczemcki@hotmail.com | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

Five Hundred Thirty-Nine Omnibus Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 79298 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | | Caguas | PR | 00725 | sylvia@angoraproperties.com |
| 1671131 | Hernandez Castrodad, Fidecicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | San Juan | PR | 00919-0006 | r.miranda@rmirandalex.net |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | One Pershing Plaza | Isabela | PR | 00662 | profesora_rodriguez3@hotmail.com |

**<u>Exhibit D</u>**

Exhibit D

Five Hundred Forty Omnibus Service List

Served via set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3415048 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | BAYAMON | PR | 00960 | | First Class Mail |
| 3415049 | ALFA & OMEGA ELECTRIC, SE | Victor Gratacos Diaz Attorney Gratacos Law Firm, PSC Urb. Bairoa Rodrigo de Triana AD-1 | | Caguas | PR | 00725 | | First Class Mail |
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | SAN JUAN | PR | 00936-2565 | | First Class Mail |
| 3347030 | Hernandez Hermina, Sheila Maria | PO Box 1238 | | Camuy | PR | 00627 | lcdaednavelez@gmail.com | First Class Mail and Email |
| 3164886 | RIVERA SIEWA, LUIS | P.O. BOX 261803 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 3187223 | Santos, Evelyn | Lic. Luis Rivera | P.O. Box 261803 | San Juan | PR | 00926 | riverasierral1@gmail.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

Five Hundred Forty-One Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3889557 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | SAN JUAN | PR | 00912 | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 3104152 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | Toa Baja | PR | 00950 | hmartineztirado@gmail.com | First Class Mail and Email |
| 2981887 | Carrión Lozano, Daphne I | PO Box 1589 | | Carolina | PR | 00984 | carriondi@hotmail.com | First Class Mail and Email |
| 3034318 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | San Juan | PR | 00936-2565 | | First Class Mail |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | Carolina | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 3080938 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | Fajardo | PR | 00738 | tsjose.cruz@gmail.com | First Class Mail and Email |
| 3081929 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | BAYAMON | PR | 00959 | gmrivera1966@yahoo.com | First Class Mail and Email |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail and Email |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail and Email |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail and Email |
| 126008 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail and Email |
| 3081365 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | San Juan | PR | 00926 | | First Class Mail |
| 3128835 | MONTANEZ JOHNSON, GLENDA J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail and Email |
| 1234913 | ORTIZ PEREZ, DIANA M. | URB RIO HONDO I | D 39 CALLE RIO CAONILLAS | BAYAMON | PR | 00961 | ajdianam@yahoo.com | First Class Mail and Email |
| 4227731 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | Carolina | PR | 00984-6017 | zhadyper1@gmail.com | First Class Mail and Email |
| 3080690 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | Carolina | PR | 00987 | zhadyper1@gmail.com | First Class Mail and Email |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | BAYAMON | PR | 00956 | zaidah15@hotmail.com | First Class Mail and Email |
| 1251555 | RIVERA LOPEZ, FRANCISCO J | 27 CALLE CORREO | | CAMUY | PR | 00627-2342 | axelf.rivera@gmail.com | First Class Mail and Email |
| 3084177 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | San Juan | PR | 00921 | enero8992@hotmail.com | First Class Mail and Email |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | Humacao | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F

Five Hundred Forty-Two Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2904202 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | eflores@tubufetelegal.com | First Class Mail and Email |
| 3781307 | Arenas Bus Line, Inc. | Attn: Manuel Fernandez | Attorney | 1404 Ave Paz Granela Suite 2 PMB 246 | | San Juan | PR | 00921 | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 3247937 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | Cidra | PR | 00739 | manuelgabrielfernandez@gmail.com | First Class Mail and Email |
| 2923862 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | logistica@celfirepr.com | First Class Mail and Email |
| 2923836 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | logistica@alfirepr.com; logistica@celfirepr.com | First Class Mail and Email |
| 3116521 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | acevedolaw@aol.com | First Class Mail and Email |
| 3124778 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | | First Class Mail |
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | | First Class Mail |
| 3503295 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | | First Class Mail |
| 106006 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | bufefereyestorres@yahoo.es | First Class Mail and Email |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | shirleymonge@mac.com; shirleymonge@me.com | First Class Mail and Email |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | shirleymonge@mac.com; shirleymonge@me.com; shirleymonge@mac.com | First Class Mail and Email |
| 3054089 | Marquez Cruz, Jorge | PMB 131 | Calle Sierra Morena 267 | | | San Juan | PR | 00926 | mctransporto7@hotmail.com | First Class Mail and Email |

**<u>Exhibit G</u>**

Exhibit G

Five Hundred Forty-Three Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | Arroyo | PR | 00714 | | First Class Mail |
| 3551294 | Rosario Gutierres, Vilma I. | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | Carolina | PR | 00984-9366 | jmedinalaw@gmail.com | First Class Mail and Email |

**<u>Exhibit H</u>**

Exhibit H

Five Hundred Forty-Four Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | SAN JUAN | PR | 00936-2565 | | First Class Mail |
| 3360875 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | SAN JUAN | PR | 00926-4265 | | First Class Mail |
| 3359512 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | SAN JUAN | PR | 00919-1213 | | First Class Mail |
| 3359186 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | SAN JUAN | PR | 00919 | fdm@bldmpr.com | First Class Mail and Email |
| 2831926 | QUILES GONZALEZ, ANGEL | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | | First Class Mail |

**<u>Exhibit I</u>**

Exhibit I

Five Hundred Forty-Five Omnibus Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 3219040 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | Cidra | PR | 00739 | profesorqui@gmail.com |
| 3041757 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | San Juan | PR | 00909 | landronvera@hotmail.com; lrodriguez@landronvera.com |

**<u>Exhibit J</u>**

Exhibit J

Five Hundred Forty-Six Omnibus Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|-----------|------|-------|-------------|-------|
| 2934177 | Edgardo Bobe DBA Computer and Printer Solutions | Parcelas Castillo Buzón E-1 | Mayaguez | PR | 00682 | bobeedgardocps@gmail.com |
| 3030722 | Technical Maintenance Services | PO Box 3826 | Guaynabo | PR | 00970 | emiliano@tech-dist.com; receivable@tech-dist.com |

**Exhibit K**

Exhibit K

Five Hundred Forty-Seven Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 341827 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | RINCON | PR | 00677-2616 | ibonet410@AOL.COM | First Class Mail and Email |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | Carolina | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 3823968 | DONES MORALES, NAYDA L. | P. O. Box 801 | | Arroyo | PR | 00714 | | First Class Mail |
| 384287 | DONES MORALES, NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | ARROYO | PR | 00714 | naydadones@yahoo.com | First Class Mail and Email |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243 | | Utuado | PR | 00641 | puertoricopr@hotmail.com | First Class Mail and Email |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | COROZAL | PR | 00783 | kianette3@gmail.com | First Class Mail and Email |
| 1290598 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | GURABO | PR | 00778 | lilliam1226@gmail.com | First Class Mail and Email |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail and Email |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail and Email |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail and Email |
| 3128835 | MONTANEZ JOHNSON, GLENDA J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail and Email |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199 | | TOA BAJA | PR | 00950 | HOEM310@YAHOO.COM | First Class Mail and Email |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | BAYAMON | PR | 00956 | zaidah15@hotmail.com | First Class Mail and Email |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | Isabela | PR | 00662 | | First Class Mail |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | TOA BAJA | PR | 00950 | hoem310@yahoo.com | First Class Mail and Email |
| 3040673 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | Ponce | PR | 00728 | | First Class Mail |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | Yauco | PR | 00698 | ytfo26@gmail.com | First Class Mail and Email |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | JUANA DIAZ | PR | 00795 | mve28@yahoo.com | First Class Mail and Email |
| 269068 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | CAGUAS | PR | 00725 | | First Class Mail |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | Moca | PR | 00676 | | First Class Mail |

**Exhibit L**

Exhibit L

Five Hundred Forty-Eight Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3085489 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | FAJARDO | PR | 00738 | TSJOSE.CRUZ@GMAIL.COM | First Class Mail and Email |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail and Email |
| 3128835 | MONTANEZ JOHNSON, GLENDA J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail and Email |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | San Juan | PR | 00926 | | First Class Mail |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail and Email |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | Juana Diaz | PR | 00795 | marilynrodriguez1380@gmail.com | First Class Mail and Email |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | Juana Diaz | PR | 00759 | | First Class Mail |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | Humacao | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | Patillas | PR | 00723 | wilfredovillodas@gmail.com | First Class Mail and Email |

**<u>Exhibit M</u>**

## Exhibit M

Five Hundred Forty-Nine Omnibus Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | Naguabo | PR | 00718 | i.prado@hotmail.com |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | Juana Diaz | PR | 00795 | marilynrodriguez1380@gmail.com |

**Exhibit N**

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3021034 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President & CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 3033132 | Abbanat, Stephen | 5440 Proctor Avenue | | | | Oakland | CA | 94618 | |
| 3041599 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 3422711 | Abraham, Lizette M | Paseo Las Vistas Calle 1A4 | | | | San Juan | PR | 00926 | |
| 2927925 | Adamski, Douglas M. and Colby | 650 El Sueno Rd. | | | | Santa Barbara | CA | 93110 | |
| 2942601 | Adriana E Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 3605825 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | |
| 2949004 | Akabas Kaminsky, Ariel | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 2915695 | Akabas Kaminsky, Eli | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 2946130 | Akabas, Aaron L. | 310 West 86th Street, 3A | | | | New York | NY | 10024-3142 | |
| 2953583 | Akabas, Miriam H. | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3115074 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3115106 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | |
| 3080474 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | |
| 3114383 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | JOSE E ROSARIO | PO BOX 191089 | | | SAN  JUAN | PR | 00919-1089 | |
| 3113624 | Alice Mae Bergstrom Trust Dtd 12/23/99 | C/O Lee C Bergstrom | Trustee of Alice Mae Berstrom Trust | 3358 Wild Rose Lane | | Burlington | KY | 41005 | |
| 1663032 | Alice Mae Bergstrom Trust Dtd 12/23/99 | Attn: Alice Berstrom | 1201 SE Mill Pond Court Apt. 145 | | | Ankeny | IA | 50021 | |
| 2892892 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3955206 | Alvarez Lopez, Vivian | P.O. Box 8706 Fernandez Juncos STA | | | | San Juan | PR | 00910 | |
| 3258411 | Alvarez Lopez, Vivian | John E Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 3212528 | Alvarez Padin, Luis N. | PO Box 30121 | | | | San Juan | PA | 00929 | |
| 3099633 | Alvaro Betancourt / Silvia P. Betancount | PO Box 19145 | | | | San Juan | PR | 00910 | |
| 2942487 | AmTrust Financial Services, Inc. | Attn: Ilya Starobinets | 59 Maiden Lane, 43rd Floor | | | New York | NY | 10038 | |
| 3000011 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ | REPRESENTANTE | PO BOX 213 | | LAS PIEDRAS | PR | 00771 | |
| 2878004 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 | |
| 3093703 | Andrea Murowski/Mark DeGaetano | 1140 Wyoming Drive | | | | Mountainside | NJ | 07092 | |
| 3041410 | Andres Fortuna Evangelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | 6400 Avda. Isla Verde 10-I Oeste | Condominio los Pinos | | | Carolina | PR | 00979 | |
| 2908608 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2893652 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | |
| 2923379 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3037682 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 2866553 | Anglero Ayala, Elena M | P.O Box 195544 | | | | San Juan | PR | 00919-5544 | |
| 2891339 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | PETER J. LUCIDO | 14601 BREZA | | | SHELBY TWP | MI | 48315 | |
| 3051341 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3344347 | Annette, Ginnette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 3112996 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | PASEO MAYOR 8 ST C-21 | | | | SAN JUAN | PR | 00926 | |
| 2931115 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | GPO Box 7764 | | | | Ponce | PR | 00732-7764 | |
| 3108239 | Antono Suarez Lopez/Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | |
| 2896388 | Aponte Blanco, Rafael | A-9 Via Horizonte La Vista | | | | San Juan | PR | 00924-4461 | |
| 2921276 | Aponte Ortiz, Lino | Calle Villa Universitaria Calle d1 AB - 5 | | | | Humacao | PR | 00791 | |
| 2893734 | Arbona Arbona, Rosa Margarita | 2437 JOSE DE DIEGO URB. A/HAMBRA | | | | PONCE | PR | 00716-3848 | |
| 2953573 | Arcelay, Anibal  Beauchamp | 62 Calle Zafiro, Urb. Vista Vertz | | | | Mayaguez | PR | 00680 | |
| 2894615 | Arch Mortgage Insurance Company | 230 North Elm Street | | | | Greensboro | NC | 27401 | |

Page 1 of 22

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2939343 | Ariles Caban, Ana A. | Urb Los Saules 26 Flambogan St | | | | San German | PR | 00683 | |
| 3164028 | Aristizabal Ocampo, Alberto  J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | |
| 2926740 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 2998049 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | |
| 3729105 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3085323 | Arroyo Rivera, Luz M. | EST Reales | 94 Calle Principe Guillermo | | | Guaynabo | PR | 00969-5331 | |
| 2923278 | Arroyo Rivera, Luz M | Est Reales | 94 Calle Prinicpe Guillermo | | | Guaynabo | PR | 00969-5331 | |
| 2972183 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 3046547 | Arturo Suarez Perez/Suzette Abraham Vizcarrordo | Box 364842 | | | | San Juan | PR | 00936-4842 | |
| 2023480 | Asesore LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 3867560 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021-5392 | |
| 2857354 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | |
| 2954553 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | |
| 3283580 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2900983 | Astacio Rosa, Marisel | Urb. Altamesa, 1648 Calle Sante Inez | | | | San Juan | PR | 00921-4326 | |
| 2921353 | AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | |
| 333400 | AYALA LOPEZ, WILFREDO | 4335 CALLE LAFFITTE | CHALETS DE PUNTO ORO APT 312 | | | PONCE | PR | 00728 | |
| 3161757 | Ayala Preventive Medicine PSC Profit Sharing Plan | 167 Ramos Antonini St | | | | Mayaguez | PR | 00680-5039 | |
| 3128554 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 1208790 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 2984505 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | |
| 3062265 | Babilonia, Michael | HC- 03 Box 37843 | | | | Mayaguez | PR | 00680-9329 | |
| 2924799 | Baez Vidro, Jose A | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | |
| 2924829 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 3083841 | Baker, Joan | 4 Woods End Road | | | | Brookside | NJ | 07926 | |
| 2988600 | Balasquide Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716-4042 | |
| 2911343 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Banco Popular de Puerto Rico | Jorge Alberto Velez | Popular Center North Building | 209 Munoz Rivera Ave. 2nd Level | Hato Rey | PR | 00918 | |
| 2913170 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | Popular Center Building | 209 Munoz Rivera, 9th Floor | | Hato Rey | PR | 00918 | |
| 2978719 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 2943920 | Banco Popular de Puerto Rico, as Trustee | Jorge Alberto Velez | Assistant Vice President, Banco Popular de PR | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 4143944 | Barba, Luis F | 14010 Lake Candlewood Ct | | | | Miami Lakes | FL | 33014-3010 | |
| 4143946 | Barbara T Doan Grandchildrens Trust | 204 S. 64th Street, Apt. 2405 | | | | West Des moines | IA | 50266 | |
| 4143945 | Bardavid, Yoni | 13 West 13th street 5GS | | | | New York | NY | 10011 | |
| 4144562 | Barnes Velez Teresa Zamora Ceide, Juan A | 3380 Dona Juana St/ Vistapoint | | | | Ponce | PR | 00716-4826 | |
| 2883450 | Barnhart, David | 3916 N. Potsdam Ave #1050 | | | | Sioux Falls | SD | 57104 | |
| 2892180 | Barnhart, David | 2 Cienega Drive | | | | Prescott | AZ | 86301 | |
| 2965857 | BARREDO FREIRE, MAREZA | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 2877862 | BAYOUTH BABILONIA, ALFRED | PO BOX 6784 | | | | SAN JUAN | PR | 00914-6784 | |
| 2899904 | Bazley, Marilyn | 2 Adalia Ave #801 | | | | Tampa | FL | 33606 | |
| 2875242 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2028908 | Belgodere, Felipe | 406 Lupe de Vega St | | | | Mayaguez | PR | 00686-6653 | |
| 6377 | Beltran Selles, Janira | 180 HOSTOS COND. MONTE SUR | APT. 1118 | | | SAN JUAN | PR | 00918 | |
| 2866713 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | |
| 3129216 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | |
| 2857580 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | |
| 2924270 | Bernal, Nidza | PO Box 115 | | | | Maunabo | PR | 00707-0115 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2932669 | BERNARDO POPELNIK, RODOLFO | COND LAS GAVIOTAS - 3409 AVE | ISLA VERDE - APT#1502 | | | CAROLINA | PR | 00979 | |
| 2899472 | Berrios Cintron, Luis R | Urb. Torrimar | 8-58 Hill Drive | | | Guaynabo | PR | 00966-3147 | |
| 2944929 | Berrios Cruz, Ivette | Urb. Camino del Sur | Calle Pelicano #480 | | | Ponce | PR | 00717 | |
| 2955143 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1337099 | Berrios, Orlando J | PO Box 143683 | | | | Arecibo | PR | 00614-3683 | |
| 2959374 | Better Boats E Bayouth & Son Inc Ret Plan OB TTEE | PO Box 6784 | | | | San Juan | PR | 00914-6784 | |
| 2959856 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | |
| 2950680 | Bhatia Gautier, Eduardo | P.O. Box 360643 | | | | San Juan | PR | 00936-0643 | |
| 2941143 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | |
| 2875863 | Bhatia, Andres W. | 4313 SW 102ND Terrace | | | | Gainesville | FL | 32608-7131 | |
| 2849000 | Bhatia, Mohinder S | 36 Calle Nevarez Ph-D | | | | San Juan | PR | 00927-4538 | |
| 2912735 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00927-4538 | |
| 2948985 | Billak, Helen M | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | |
| 2911479 | BIRD, DENNIS & LINDA | 2790 NE 57 COURT | | | | FORT LAUDERDALE | FL | 33308 | |
| 2911513 | Bird, Linda W | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | |
| 2949326 | Black Diamond Credit Strategies Master Fund, Ltd. | One Sound Shore Drive, Suite 200 | | | | Greenwich | CT | 06830 | |
| 2894330 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2883761 | Blanca A. Lamoult Quiles, Execest of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 2884404 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Steven Miller  c/o BlueMountain Capital Management | 280 Park Avenue, 12th Floor | | | New York | NY | 10017 | |
| 3997676 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3692922 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3121216 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 3343578 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 3053237 | Boel, Faith | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 3343694 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2888398 | Boer, Bruce | 8285 Skyline Blvd | | | | Oakland | CA | 94611 | |
| 2888833 | Bohm, Ruth E | 5 Balsam Way | | | | Marlton | NJ | 08053 | |
| 2875688 | Born, Gary G | W13217 Reeds Corners Rd | | | | Ripon | WI | 54971 | |
| 2876320 | Boudreau, Lawrence F | 549 Burkes Dr | | | | Coraopolis | PA | 15108 | |
| 2950882 | Brand, Marsha S. | 14 Oak Court | | | | Morgantown | WV | 26505-3693 | |
| 2922407 | Brasis, Minerva D. | Urb. Vista Verde | Calle Coral 22 | | | Mayaguez | PR | 00682-2508 | |
| 4995443 | BRENNER, LESLIE H | 55 OAK AVE. | | | | HUNTINGTON STATION | NY | 11746 | |
| 2870466 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | |
| 2847224 | Brigade Capital Management, LP (See attached Schedule A) | c/o Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue | 16th Floor | New York | NY | 10022 | |
| 3019804 | Britt, Joyce E. | 3 Rose Avenue | | | | Mill Valley | CA | 94941 | |
| 3110946 | Brody-Weinstein, Ruth | 6 Baldwin Circle | | | | Weston | MA | 02493 | |
| 2972223 | Buitrago Santiago, Carmen R | PO Box 3060 | | | | Guayama | PR | 00785 | |
| 2952897 | Buitrago Santiago, Hector G. | P.O. Box 3060 | | | | Guayama | PR | 00785 | |
| 2932008 | Burack, Richard | P.O. Box 299 | | | | Remsenberg | NY | 11960 | |
| 2952420 | Buretta, Stephanie A | 2860 Hayden Creek Ter | | | | Henderson | NV | 89052-7050 | |
| 2953866 | Burgos, Julio Muniz | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | |
| 2873147 | BUSIGO CIFRE, DONALD | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 2865563 | Busquets-Llorens, Antonio R. | 611 Ferrocarril | | | | Ponce | PR | 00717 | |
| 437538 | C.M. Life Insurance Company | Baring LLC | Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01115 | |
| 3139959 | CABRERA NIEVES, EDUARDO A | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 2909587 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 2887398 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | |
| 3180916 | Cadilla, Ana M. | Villa Caparra H10 Calle H | | | | Guaynabo | PR | 00966-1740 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3076137 | Camacho Postigo, Jose  E | URB El Senorial #298 Calle Eduardo Baza | | | | San Juan | PR | 00926 | |
| 3073128 | Camacho Postigo, Jose E | Urb Rio Piedras Hgts | Calle Rimal 103 | 22 | | San Juan | PR | 00926 | |
| 3009413 | Camacho Postigo, Jose E. | Urb. Rio Piedras HS-12 | Calle Rimal 103 | | | San Juan | PR | 00926 | |
| 3142230 | Camacho Postigo, Jose E. | Urb.Rio Piedras HGT2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 3172158 | Camelia E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 3166488 | Canter, Arlene D | 307 S Dithridge St | Apt 702 | | | Pittsburgh | PA | 15213 | |
| 3154967 | CAPECE, JANIS A. | PO BOX 736 | | | | SOUTH ORLEANS | MA | 02662 | |
| 2940194 | Capestany Quinones, Rogelio D | REINA SOFIA I-4 MANSIONES | REALES | | | GUAYNABO | PR | 00969 | |
| 2897116 | CARAZO HERNANDEZ, RAFAEL A | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | |
| 3016250 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | |
| 2925877 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | |
| 1368066 | CARDIO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 3046061 | Carey , Kevin & Susan D | T&T Capital Management | 2211 Michelson Drive, Suite 850, | | | Irvine | CA | 92612 | |
| 348963 | Carey , Kevin & Susan D | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 3261440 | Carlos Munoz Riera Ex E/O Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 2849345 | Carmen M Sustache Vega/Mansela Muriel Sustache | PO Box 1832 | | | | Yabucoa | PR | 00767 | |
| 2864590 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | San Juan | PR | 00918 | |
| 2940775 | Carnevale, Todd  A. | 10 Hillbury Rd. | | | | Essex Fells | NJ | 07021 | |
| 3881782 | Carol Jean Scopinich & Carl Wayne Leadaman | 1108 Charleston Court | | | | Keller | TX | 76248-5246 | |
| 3108511 | Carpenter, Ruth | 237 Shearwater Isle | | | | Foster City | CA | 94004 | |
| 2886973 | Carrillo Arroyo, Zuleika M. | 719 Ave. De Diego | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2853074 | CARTAGENA, HILDA O | ATTN: JOSE W. CARTEGENA | 701 AVE PONCE DE LEON | SUITE 401 | | SAN JUAN | PR | 00907-3248 | |
| 4156670 | CARTAGENA, HILDA O | F20 CALLE FLORENCIA | | | | GUAYNABO | PR | 00966-1720 | |
| 3940906 | Cartagena, Jose  W | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | |
| 3084819 | Cartagena, Jose W | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | |
| 3084844 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 3128767 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 3396735 | Cassata, Richard and Catherine | 195 Park avenue | | | | Park Ridge | NJ | 07656 | |
| 2900955 | CASTELLAR, ISABEL M. | URB. VALLE REAL, #2017 DUQUESA | | | | PONCE | PR | 00716 | |
| 3024525 | Castells Santiago, Milagros | Address on File | | | | | | | |
| 2848834 | Castillo Toro, Enrique and Maria R. Piza | 8 San Edmudo | | | | San Juan | PR | 00927 | |
| 2929618 | Castillo, Dolores A. | C-21 8 Pasco Mayor | | | | San Juan | PR | 00926-4671 | |
| 3115039 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | |
| 3021768 | CASTLES, LIZA | 3026 QUEENBERRY DR | | | | HUNTINGTOWN | MD | 20639 | |
| 2950429 | Castro Aguilar, Pedro A. | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | |
| 3379367 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | |
| 3596438 | CASTRO CRUZ, FRANCISCO | PO BOX 571 | | | | SAN LORENZO | PR | 00754-0571 | |
| 3103467 | Castro Marrero, Alida | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 1987771 | CASTRO ORTEGA, JUSTIN | URB MONTE CLARO | MM 15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 | |
| 3124534 | Castro, Jose | PO Box 194384 | | | | San Juan | PR | 00919-4384 | |
| 437816 | Castrodad Rivera, Ada A. | Villa del Carmen | G-6, Calle 7 | | | Cidra | PR | 00739 | |
| 3009393 | Cecilio Diaz Sola / Elaine Torres Ferrer | Sabanera del Rio | #381 Camino de Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 3027735 | Cerra Fernandez, Javier | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | |
| 2969806 | Cerra, Dolores  F | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | |
| 2923319 | Cestero-Aguilar, Herman Jose | 3001 Ave Isla Verde | Apt 2004 | | | Carolina | PR | 00979 | |
| 2930007 | Chang, Michael M. | T & T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2915305 | Chang, Richard T | 75 W End Ave Apt. P22C | | | | New York | NY | 10023 | |
| 2851063 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN K HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | |
| 2860776 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | SENIOR VICE PRESIDENT & TRUST OFFICER | 257 N BROADWAY | WICHITA | KS | 67202 | |
| 2927282 | Charles H McCall Tax Avoidance Trust | Emprise Bank Inv Trustee | Attn: Janeen K Hughes | PO Box 2970 | | Wichita | KS | 67201 | |
| 2962186 | Charles H McCall Tax Avoidance Trust | Emprise Bank | Janeen K Hughes | 257 N Broadway | | Wichita | KS | 67202 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2925279 | Chase Lincoln First Commercial Corporation as Transferee of  National Public Finance Guarantee Corpo | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd. | NCC5, Floor 01 | | Newark | DE | 19713 | |
| 2965753 | CHAVES MARTINEZ, AMARILIS | URB LA VISTA | VIA PANORAMICA C13 | | | SAN JUAN | PR | 00924 | |
| 5149109 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | |
| 3123546 | Chen, Peiyu | 397 Imperial Way #343 | | | | Daly City | CA | 94015 | |
| 3010920 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | |
| 2852567 | Chester Yee, Benjamin Yee, Michael Yee | 115 E 9th St Apt 8F | | | | New York | NY | 10003 | |
| 2946102 | CHIACCHERE, SALVATORE & MARYANN | 4034 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | |
| 3663113 | Chinea Bonilla, Eugenio | URB. Pinero Calle Alhambra | | | | San Juan | PR | 00917-3129 | |
| 2853183 | Claudio, Hector L. | Box 815 | | | | San Lorenzo | PR | 00754 | |
| 2950144 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | |
| 2886685 | CLEETON, JAMES A | BOX 313 | | | | MT. VIEW | HI | 96771 | |
| 2883260 | Clift, Neill | 13114 NE 100th St | | | | Kirkland | WA | 98033 | |
| 2883246 | CLOPP, JEFFERY PAUL | 320 TULSA TRAIL | | | | HOPATCONG | NJ | 07843 | |
| 2848200 | Cohen, Francine R | 42 Myrtle St. #A1 | | | | Sommerville | MA | 02145-4314 | |
| 2904425 | Cohen, James S | 431 Lewelen Circle | | | | Englewood | NJ | 07631 | |
| 2904594 | Cohen, Steven  M | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| 2857051 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2896819 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | LPL Financial FBO Utter Living Tr. | Dept. M PO Box 6575 | | | Fort Mill | SC | 29715 | |
| 3045191 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | 3467 Lake Vanessa Circle NW | | | | Salem | OR | 97304 | |
| 2909971 | Collins, Kerry | 50 Hamilton Trail | | | | Totowa | NJ | 07512 | |
| 2894266 | Colmenero, Ana T. | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 2893055 | COLON COLON MD, FELIX ANTONIO | PO BOX 10480 | | | | PONCE | PR | 00732 | |
| 1663931 | COLON RODRIGUEZ, REINA | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977-0047 | |
| 2936996 | COLON ROLDAN, MARIA M. | SURENA 77 VIA DEL SOL | | | | CAGUAS | PR | 00727-3105 | |
| 1334077 | Colon Roldan, Maria M. | Suzena 77 Via Del Sol | | | | Caguas | PR | 00727-3105 | |
| 2933161 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 2961915 | Colon-Gonzalez, Carlos Juan | PO Box 9467 | | | | Caguas | PR | 00726 | |
| 2951441 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Fort Lauderdale | FL | 33307 | |
| 3175012 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 2965269 | Conde Silva, Wanda M | SJ6 Molienda Hac. San Jose | | | | Caguas | PR | 00727 | |
| 3107331 | Conn, Charles D. | W22584885 Guthrie Rd | | | | Waukesha | WI | 53189 | |
| 2927689 | Connecticut General Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, ASLGL | | Bloomfield | CT | 06002 | |
| 2954615 | Conner, John H. | 1825 Lake Shore Drive | | | | Columbus | OH | 43204 | |
| 2975800 | Conte Matos, Augusto P | 3481 Lakeside Dr NE | Apt 1608 | | | Atlanta | GA | 30326-1314 | |
| 2868982 | Conte Matos, Maria I | Address on File | | | | | | | |
| 3052829 | Coop A/C Cristobal Rodriguez Hidalgo | PO Box 438 | | | | Coamo | PR | 00769 | |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | Santos Torres Colon | Presidente Ejecutivo | Carr. #150 KM 20.5 PO Box 438 | | Coamo | PR | 00769 | |
| 2910666 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| 1230559 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | Luis Fred-Salgado, ESQ. | PMB 15/267 Sierra Morena Street | | | San Juan | PR | 00926-5583 | |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | PO Box 1118 | | | | Guaynabo | PR | 00970-1118 | |
| 3093442 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | |
| 3072725 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | |
| 3091041 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | |
| 3112780 | Cooperativa A/C Barranquitas | Jose Angel Santini Bonilla | Attorney for Creditor | Santini Law Office PSC | PO Box 552 | Aibonito | PR | 00705 | |
| 3036516 | Cooperativa A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 2980879 | COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 4144331 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 4146044 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 4144322 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | |
| 2896537 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 2871085 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |

Exhibit N

Five Hundred Fifty Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3065105 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3161809 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |
| 3013831 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 3034707 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3099185 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 3948142 | Cooperativa De A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 4126363 | Cooperativa de A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 3963357 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | ATTN: JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4063695 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 3050221 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 3106935 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 3106947 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 3032980 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00791-9201 | |
| 3106798 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 3095270 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | |
| 4143692 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 4146048 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 3393282 | Cooperativa De Ahorro y Credito Caribecoop. | P.O. Box 560547 | | | | Guayanilla | PR | 00656 | |
| 3031392 | Cooperativa de Ahorro y Credito Caribecoop. | Lemuel Negron - Colon | Attorney For Creditor | P.O BOX 801478 | | Coto Laurel | PR | 00780-1478 | |
| 3111363 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3058373 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 3037176 | Cooperativa de Ahorro y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 2989098 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | 100 AVE | SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 3058233 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | |
| 3078147 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 | |
| 3026171 | Cooperativa de Ahorro y Credito de Florida | Attn: Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 3251902 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 338 | | | | JAYUYA | PR | 00664 | |
| 4143626 | Cooperativa de Ahorro y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | |
| 1671376 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | AVENIDA PONCE DE LEON 501 | | | | HATO REY | PR | 00918 | |
| 3151849 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 2923563 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 3181338 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 3110530 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 3081535 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yuaco | PR | 00695-3010 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4027975 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 3973717 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Jaun A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 4133712 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4060692 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 4133747 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO BOX 192302 | | San Juan | PR | 00919-2302 | |
| 3461893 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | P.O. BOX 319 | | | | COAMO | PR | 00769 | |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 4146047 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 4143539 | Cooperativa de Ahorro y Crédito Vega Alta | Rubén Morales | 61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 3183288 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | |
| 3025390 | Cosme Rivera,  Harry | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | |
| 3050279 | Costas, Carlos A. | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1664709 | Costas, Carlos A. | 150 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | |
| 1666692 | Costas, Carlos A. | 1650 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | |
| 1666694 | Cota, Judith A | W159 N8315 Apple Valley Dr | P.O. Box 734 | | | Menomonee Falls | WI | 53052 | |
| 2891981 | Covington, Joe J. | 16 Pine Crest Drive | | | | Cortland | NY | 13045 | |
| 2857346 | CP Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | |
| 2911094 | CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1418 | |
| 2223754 | Cruz-Hernandez, Elvin Oscar | PMB 725, 138 Winston Churchill Ave. | | | | San Juan | PR | 00926-6023 | |
| 3089603 | Cuadrado Rosario, Jose A | HC 15 Box 16343 Barrio Tejas | | | | Humacao | PR | 00791 | |
| 2952694 | CYM PR HOLDINGS LLC | PMB 353 / 1353 RR 19 | | | | GUAYNABO | PR | 00906 | |
| 3015482 | CYM PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES HEYLIGER | CPA | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | |
| 3092801 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 2887453 | DAFNI, AHUVA | 1727 YELLOWSTONE CT. | | | | THE VILLAGES | FL | 32163 | |
| 2872353 | Daniel and Sharon Walther | Thomas Allen Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | |
| 2888230 | Daniel and Sharon Walther | 8415 Mallow Lane | | | | Naples | FL | 34113 | |
| 2860117 | Danna, Peter | 150 Vine St. | | | | Philadelphia | PA | 19106 | |
| 2921991 | Danner, Katy B. | 1186S S.W. Belvideve Pl | | | | Portland | OR | 97225 | |
| 2913596 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 2864698 | David & Camille Dreyfuss JT. Trustees | 1422 Bluefield Ave. | | | | Longmont | CO | 80504 | |
| 2873588 | David Kloepper & Evelyn Kloepper JT WROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | |
| 2862420 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | 433 N. Crow Creek Dr | | | | Calabash | NC | 28467 | |
| 2873151 | David Wung Wai Tsao & Vivien Lan Lan Chen | 77 Kings Court Apt 201 | | | | San Juan | PR | 00911-1635 | |
| 2960066 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | |
| 2893025 | Davis, Andrew P. | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 2865190 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2867515 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | |
| 2841003 | De Hoyos Beauchamp, Sergio | PO Box 6155 | | | | Mayaguez | PR | 00681 | |
| 2959831 | De Jesus-Berrios, William | Urb. Vistabella | M-11 Calle 6 | | | Bayamon | PR | 00956 | |
| 2876179 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | San Juan | PR | 00926-6949 | |
| 3853896 | De LaCruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | |
| 2870452 | De Rubio Iglesias, David Gil | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | |
| 3725463 | Deborah Ona Pedawitz & Andrew Bryan Pedawitz | 3026 Avenue R | | | | Brooklyn | NY | 11229 | |
| 3144111 | del C. Castro Rivera, Maria | 442 Camino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 2956820 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | |
| 2931554 | DELGADO PEDROSA, WILMA L | URB BAY VIEW | 52 CALLE CANALS | | | CATANO | PR | 00962-4116 | |
| 279544 | Deng, Guolin & Xinwei Cui | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2975841 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company Of PR | Javier González | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3061686 | Denton Henares , Robert  A | G-11 Calle Cedro | Urb. Caparra Hills | | | Guaynabo | PR | 00968 | |
| 2975411 | DeSantos, Thomas | 169 Circlewood Drive | | | | Berlin | CT | 06037 | |
| 2846025 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | |
| 2923882 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | |
| 2920059 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS #2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | |
| 3448211 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | |
| 3448134 | Diaz Sanchez, Ana E | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 3161296 | DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL | | | | BAYAMON | PR | 00956-9471 | |
| 1912688 | DIENSTBACH, UTE | 15249 W. MELISSA LANE | | | | SURPRISE | AZ | 85374 | |
| 2920381 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | |
| 4328760 | Dinice, Louis J | 125 Prospect Ave Apt 18B | | | | Hackensack | NJ | 07601 | |
| 2880263 | Doan, D T | 204 S. 64th Street, Apt. 2405 | | | | Wes Des Moines | IA | 50266 | |
| 2892150 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | |
| 2891896 | DOBEL, STEVEN  J. | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 | |
| 2892133 | Domenech Vila, Nieves | #474 Calle Juan Kepler | Urb. Tulipan | | | San Juan | PR | 00926-4431 | |
| 3887714 | DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 | | | | YABUCOA | PR | 00767 | |
| 2658716 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | Stephen Parkosewich | 21 Beech Tree Hill Rd | | | Shelton | CT | 06484 | |
| 2854974 | Donna P Travis & Dana F Hutchinson | T&T Capital Management | re: D. Travis | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2856784 | Donna P Travis & Dana F Hutchinson | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 2870933 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | |
| 2875439 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 2905016 | Dosal Milan, Madeline | URB Crown Hills 1176 Calle Guamani | | | | San Juan | PR | 00926 | |
| 3216106 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 | |
| 2866352 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Munoz Marin PMB-493 | | Caguas | PR | 00725 | |
| 2898956 | Dr Rafael Jimenez Barrera & Anabel Figueroa | Box 1793 | | | | Las Piedras | PR | 00771 | |
| 2934332 | Dr. Lee, Anne | C/O Morgan Stanley | Attn: Eric Chan | Registered Service Associate | 2000 Westchester Ave 1NC | Purchase | NY | 10577 | |
| 3982097 | Dr. Lee, Anne | 22 Old Mamaroneck Rd | | | | White Plains | NY | 10605 | |
| 3237852 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | |
| 2875051 | DRISKO, JAMES W | 159 CRESCENT ST | | | | NORTHAMPTON | MA | 01060 | |
| 3074660 | Dubow, Robert E. and Phyllis B. | 215 North FEderal Highway | | | | Dania Beach | FL | 33004 | |
| 2858505 | Dueno, Rafael A and Lina | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | |
| 3050284 | Dunn, Nancy Ellen | 6410 Glendevon Drive | | | | Whitsett | NC | 27377 | |
| 3100766 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3070431 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | |
| 2891521 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | |
| 2861794 | Edward F. Aul JR. & Margaret A. Deutsch (JTTEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | |
| 3130618 | Edwin E Santiago Ortiz & Iris V Vilches Tapia | L-13 Calle Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 2899758 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | Jane Moretz-Edmisten and Associates P.C. | 4530 Wisconsin Avenue, Northwest | Suite 425 | | Washington | DC | 20016 | |
| 3512552 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle,410 | | | | Silver Spring | MD | 20906 | |
| 3296672 | Elaine J Defranco 2005 Revocable Trust | Attn: Elaine J. Defranco | 746 Willow Rd | | | Franklin Square | NY | 11010 | |
| 2879505 | Elfa Garcia and Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 2877784 | Elya, Sasson | 25 TUDOR CITY PLACE #1814 | | | | New York | NY | 10017 | |
| 2854845 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | |
| 1704267 | Encody Inc (formerly Environmental Control Dynamics Inc) | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | |
| 2922949 | encody Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez | Calle 27 Blq 33 No 24 | | | Bayamon | PR | 00959 | |
| 2924711 | Encody Inc (formerly Environmental Control Dynamics Inc) | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 2911952 | Enrique Castillo Toro and Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | |

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3163066 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3119422 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | | | San Juan | PR | 00918 | |
| 3114164 | Erofeev, Andrei | 63 Kingfisher Ct | | | | Marlboro | NJ | 07746 | |
| 2911658 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | |
| 2913730 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | |
| 3297003 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 3046341 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 | |
| 3784094 | Estate of Esteban Rodriguez Macluro | Calle 2A-5 Mansiones de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 2955639 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3055697 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| 3014660 | ESTRELLA WARWAR, RICARDO | #1974 JOSE FIDALGO DIAZ URB. CALDAS | | | | SAN JUAN | PR | 00926-5307 | |
| 3224689 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | |
| 2890154 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| 2928495 | Eva Medina Evangelista / Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | |
| 3137032 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2854935 | Ewell, Ronald E | TD Ameritrade | acct #935579947 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2864602 | Ewell, Ronald E | TD Ameritrade | acct #935579947 | 801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2864594 | Ewing, Darrell F | 21505 King Henry Ave | | | | Leesburg | FL | 34748-7919 | |
| 2869056 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | ATTN: JAVIER Gonzalez | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3101701 | EZQUERRO PRECIADO, ANGEL MIGUEL | 3613 AVE ISLA VERDE APT 8B | | | | CAROLINA | PR | 00979 | |
| 2917042 | Familia Ferrer Perez PR LLC | Maniel Ferrer | PMB 339 Ave Esmerelda 405 Suite 2 | | | Guaynabo | PR | 00969 | |
| 3130219 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | |
| 2918509 | Fasano, Dominic | 165 Central Avenue | | | | Lynbrook | NY | 11563 | |
| 2907846 | Faust, Linda P | 415 Sixth Street | | | | Brooklyn | NY | 11215 | |
| 2852331 | Federico Soto-Fierro y Irma Maldonado-Villalobos | Po Box 3378 | | | | Manati | PR | 00674 | |
| 2963311 | Felderman , Donna | 1205 N Riverview St | | | | Bellevue | IA | 52031 | |
| 2901753 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | |
| 3017191 | Felipe A. Garcia y Montserrat G. De Garcis | Torre Cibeles I-Apt 812 | Cesav Gonzalez 592 | | | San Juan | PR | 00918 | |
| 2928516 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | |
| 2846925 | FERNANDEZ ASENCIO, CELIA M | 548 CALLE HOARE APT.11 | | | | SAN JUAN | PR | 00907 | |
| 2904496 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | |
| 2975867 | FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | |
| 2330374 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 2894708 | Fernandez Torres, Zaida M | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2880468 | Fernandez, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 2894671 | Fernández-Jaquete, José A. | Urb. Villas Reales | 205 Via Versalles | | | Guaynabo | PR | 00969 | |
| 3005870 | FERRARI PEREZ, JOSE M. | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 3004298 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | |
| 2883058 | Fideicomiso B&B | 22 Calle Peval N | | | | Mayaguez | PR | 00680-4821 | |
| 3122921 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 | | | | QUEBRADILLAS | PR | 00678-0769 | |
| 2948044 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 3099586 | Fideicomiso Vanessa Bayonet Diaz | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 2950934 | FIGUEROA LAUGIER, JUAN R | LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX | URB ALTAMIRA | 601 CALLE AUSTRAL | | SAN JUAN | PR | 00920-4201 | |
| 2950631 | FIGUEROA, CARMELO | 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | |
| 1222839 | Fiore Family Trust | 116 Fairview Ave N, Apt. 1220 | | | | Seattle | WA | 98109 | |
| 2860545 | FONG, JAMES C | 621 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | |
| 2883298 | Fortuna Garcia, Andres | Cond. Paraque Central Apt. 1004 | Calle Del Parque 229 | | | San Juan | PR | 00912 | |
| 3048981 | Fortuno, Jorge | Attn: Rosa Annette Diaz de Fortuno | 1352 Luchett St. Apt. 601 | | | San Juan | PR | 00907 | |
| 2945240 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | |
| 3924833 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | ATTN: FRANCIS J. O'BRIEN | 30085 AVENIDA ELEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3029825 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 4129769 | Francisco de A.Toro Osuna - Viviana Velez Perez Ten Com | 28 Urb. Ext. Quintas Santa Maria | | | | Magaguez | PR | 00682 | |
| 2862932 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | 28 URB Extension Quintas De Santa Maria | | | | Mayaguez | PR | 00682 | |
| 2853530 | Freese, Harvey | 979 58th St | | | | Des Moines | IA | 50312 | |
| 2904280 | Freese, Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | |
| 2902915 | Freiman, Arnold | 9 Stanford Ct | | | | Wantagh | NY | 11793 | |
| 3017946 | FREIRIA GARRATON, MARIA M | PO BOX 36 4165 | | | | San Juan | PR | 00936-4165 | |
| 2904832 | Freiria Umpierre , Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | |
| 2899339 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | |
| 2888117 | Friegen, Walter | 114 Weber St | | | | Cumberland | MD | 21502 | |
| 2990265 | FUERTES THILLET, ROBERTO | 256 EL CENTRO II BLDG. | 500 M. RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 4125915 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | |
| 2941827 | Fundacion Bari | Maria Teresa Giannoni Lespier | 1703 Calle Jerez | Ext. Alhambra | | Ponce | PR | 00716 | |
| 2935319 | Future Habitat, Inc | Jose N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | |
| 3467859 | Future Habitat, Inc | Jose N. Payamis Torres | 60 Calle Corali | | | Manati | PR | 00674 | |
| 3467861 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | |
| 3148532 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | |
| 2955511 | Garcia , Isolina Quesada | 1246 Luis Vigo Reaux Ave Apt 1202 | | | | Guaynabo | PR | 00966-2328 | |
| 3241803 | Garcia de Miro, Natividad | 2201 Carr. 14 Apt. 11501 Cond. Alborada | | | | Coto Laurel | PR | 00780-2320 | |
| 3167474 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | |
| 3193143 | Garcia-Perdomo, Elizabeth | 204 Miguel Cervantes Saavedra | Urb. Mansiones De Espana | | | Mayaguez | PR | 00682 | |
| 3103967 | Garcia-Perdomo, Elizabeth | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 3112285 | GARLAND SOLA, MILTON | URB. VILLA CLEMENTINA | CALLE BILBAO J-18 | | | GUAYNABO | PR | 00969 | |
| 3169406 | GARLAND SOLA, MILTON J | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 1366979 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | |
| 2880922 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 2948791 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | |
| 2910907 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 2883862 | Gelfon, Jeffrey and Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 2884214 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | |
| 2995629 | GERENCOOP | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 3031776 | GERENCOOP | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 3078205 | Gerow, Jeffrey S | 11229 Island Lake Dr | | | | Boca Raton | FL | 33498 | |
| 2895981 | Gibbs TTEE, Carolyn A | 121 Mill View Circle | | | | Williamsburg | VA | 23185-3178 | |
| 2847856 | Gilmartin, Carol | 2 Huron St 1st FL | | | | Glen Head | NY | 11545 | |
| 2946850 | Gil-Ojeda, Gladys Enid | Cond. Bayside Cove | 105 Ave Arterial Hostos | Apt 246 | | San Juan | PR | 00918-3053 | |
| 3336484 | Ginnette, Annette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 2892711 | Goharikhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | |
| 2881277 | Goldikener, Jack and Blanca | 450 Ave De La Constitucion | | | | San Juan | PR | 00901 | |
| 2947519 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | |
| 2951112 | Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | |
| 2863567 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | |
| 2943731 | Gomez Marrero, Mercedes | 36 Calle Nevarez 15G | | | | San Juan | PR | 00927-4538 | |
| 2933265 | Gomez Ramirez, Jesus | P.O. Box 529 | | | | Las Piedras | PR | 00771 | |
| 2872678 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 3743516 | Gonzalez Guzman, Maria M | Waldemar Davila Acosta y/o Maria M. Gonzalez Guzman | PO Box 358 | | | Boqueron | PR | 00622 | |
| 140878 | GONZALEZ MONCLOVA , JORGE | RE: ANA M DIAZ GONZALEZ | URB MONTE CARLO | 1325 CALLE 23 | | SAN JUAN | PR | 00924-5249 | |
| 2956578 | Gonzalez Novo, Enrique | F3 Calle 6, Mansiones Garden Hills | | | | Guaynabo | PR | 00966-2710 | |
| 2888853 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 Villas de Palma Real | | | | San Juan | PR | 00927 | |
| 3442927 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 2924048 | Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| 2852768 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | GORDON C. WICKLUND | 6155 PRESTON LANE | | | NEW BERLIN | WI | 53151 | |
| 2897296 | Goteiner , Rose | c/o Hannah Kleber | 950 Farm Haven Dr | | | Rockville | MD | 20852 | |
| 2898058 | Goteiner , Rose | 6731 Portside Dr | | | | Boca Raton | FL | 33496 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2898063 | Goudie, Sidney | 415 Grand Street E207 | | | | New York | NY | 10002 | |
| 2854618 | GRANT, ROBERT E | 1606 SPARKLING WAY | | | | SAN JOSE | CA | 95125 | |
| 2848232 | Greenberg, Phillip H | 1408 Vazar Place | | | | Florence | SC | 29501 | |
| 2913689 | Greenwald, Gerald B | 3800 Fairfax Dr Apt 1305 | | | | Arlington | VA | 22203 | |
| 2869102 | Gregorio Wong Revocable Trust | 76-57 175th St | | | | Fresh Meadows | NY | 11366 | |
| 3163929 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 2926454 | Gregory D Lee and Christina M Villate Pineto | 90 Meina Catalina | La Ville de Torrimar | | | Guaynabo | PR | 00969 | |
| 4016601 | Groennou, Brunilda | 12-16 Ellery St, 403 | | | | Cambridge | MA | 02138 | |
| 2903319 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | |
| 3649724 | Guariglia, Lawrence M | 20 Cornell Road | | | | Cranford | NJ | 07016 | |
| 2906923 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2850812 | Gulf Enterprises, LLLP | TD Ameritrade | FBO Mudslingers Holdings LLC | 7801 Mesquite Bend Drive | Suite 112 | iRVING | tx | 75063-6043 | |
| 2870919 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 2960558 | Gutierrez Garcia, Carlos | Maria Arvelo Hoyek | PO Box 2517 | | | Bayamon | PR | 00960-2517 | |
| 2980017 | GUTIERREZ, ELOY | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 3078628 | Guttman Family Trust, U/A 4/13/00,  Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 4070768 | Guttman, Inge W | 14801 Pennfield Circle, # 410 | | | | Silver Spring | MD | 20906 | |
| 3165340 | GUZMAN , MARGARITA | 1809 CALE ALCAZAR- LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| 2943411 | Guzman, Pedro Manuel Vincenty | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | |
| 3056130 | Haas, Michael | 745 Righters Mill Rd | | | | Narberth | PA | 19072 | |
| 2852525 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 2866705 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | DAVID HALPERT | 5462 BARBADOS SQ | | | VERO BEACH | FL | 32967 | |
| 2870294 | Halpert Asset Management Trust U/A/D 3/27/96, David | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 2862303 | Hanin, Judy B | 1888 W. Mountain Laurel Dr. | | | | Tucson | AZ | 85737 | |
| 2870542 | Hanson, Robert & Gloria | 506 Mahaska Ct. | | | | Iowa City | IA | 52246 | |
| 2875782 | Haritos, Harriett D and Jeremy G | 2969 Kalakaua Apt 1104 | | | | Honolulu | HI | 96815 | |
| 2881452 | Harrington, Patricia | 16648 Traclers Crossing 108 N | | | | Jupiter | FL | 33477 | |
| 2947657 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3116330 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | |
| 3170313 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | |
| 2918419 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | |
| 2879104 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | Robert M. Moody, Trustee | Helen and Robert Moody Living Trust | 662 Elmwood Avenue | | Webster Groves | MO | 63119 | |
| 2982102 | Hellman, Arthur  D. | 5600 Munhall Road Apr 503 | | | | Pittsburgh | PA | 15217 | |
| 3001562 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | |
| 2874440 | Henry, Paul M. | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | |
| 2895105 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | 12227 Country Hills Terrace | | | | Glen Allen | VA | 23059 | |
| 2882984 | HERMIDA, ANGEL G. | URB ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| 1672860 | Hernandez Gaston, Eliu | 204-16 515 St Villa Carolina | | | | Carolina | PR | 00985 | |
| 3023124 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 2912580 | Hernandez Gonzalez, Neftali | 604 Blvd MediaLuna | Terrazas de Parque Escorial | Apt 5202 | | Carolina | PR | 00987 | |
| 2983009 | Hernández Rivera, Juan A. | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 3015820 | HERNANDEZ RODRIGUEZ, FREDDIE | MANSIONES DE CIUDAD JARDIN BAIROA | CALLE ALMERIA 552 | | | CAGUAS | PR | 00727 | |
| 292161 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PH801 | | | SAN JUAN | PR | 00917 | |
| 73278 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | | SAN JUAN | PR | 00936 | |
| 2908058 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | | Guaynabo | PR | 00966 | |
| 2869071 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 2913161 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | |
| 2904217 | Hickey, Amy D | 205 Nashua Rd | | | | Groton | MA | 01450 | |
| 3026410 | Higginbotham, Alan  D | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 2881565 | Hille, Donald and Antoinette | 3827 John St. | | | | San Diego | CA | 92106 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2846193 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 2884995 | Himmelstein, Matthew | 100 S. Laterlachen Ave., #203 | | | | Winter Park | FL | 32789 | |
| 2885321 | HOCHHEIMER, BEVERLY | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 2886593 | Hofer Family LMT Partnership | 20 Shannon Lane | | | | Cos Cob | Ct | 06807 | |
| 3214949 | Hopes, James J | 590 Village Pl | Apt 212 | | | Longwood | FL | 32779-5993 | |
| 2848704 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | |
| 2888408 | HUBERTY, ROBERT  C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| 2891492 | Huberty, Robert C | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | |
| 2867242 | Huberty, Robert C | Owner Mr | FMS Bonds Inc | 4475 Technology Way | | Boca Raton | FL | 33431 | |
| 2891494 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | |
| 2942304 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3061730 | INCOPERO, VINCENT  J. | PO BOX 146 | | | | ELMHURST | IL | 60126 | |
| 2878518 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La Villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 3004309 | Inmobiliaria San Alberto, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 3065118 | Irizarry Callazo, Elvin J | Estancios del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 | |
| 2941313 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 3145457 | Irizarry, Anibal | Gardens Hillsouth | I A1 Calle Paseo Del Parque | | | Guanabo | PR | 00966 | |
| 3130142 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00078 | |
| 3620259 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | Ivan & Dana Smith | 13300 E. 54th Street | | | Kansas City | MO | 64133-7715 | |
| 3121372 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | |
| 2878538 | JA Cartagena Trust | C/O: Jose W. Cartagena | Trustee | 701 Ave Ponce de Leon Suite 401 | | San Juan | PR | 00907-3248 | |
| 3234934 | JA Cartagena Trust | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | |
| 3234980 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria Luisa Fuster Zalduon | PO Box 363101 | | | | San Juan | PR | 00936-3101 | |
| 3436931 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3095021 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | |
| 1279051 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 2881511 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | HC-05 BOX 92552 | | | | ARECIBO | PR | 00612 | |
| 3202897 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 2919455 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | |
| 2919424 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011- MANOJKUMAR JAVIYA, TTEE | Subhaschandra javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 2920657 | Jeanne G. Von Bueren successor Trustee of Karl F. Von Bueren III dec'd 2014 The Von Bueren Family Tr | 280 Middle Holland Rd Apt 700 | | | | Holland | PA | 18966 | |
| 2867738 | Jeannette L. Warhol (Rev Liv Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | |
| 5164185 | Jenkins, Haydee J | PO BOX 345 | | | | FAJARDO | PR | 00738 | |
| 2988094 | Jerald Taylor Rollover IRA | 4462 N. Kitsap St. | | | | Boise | ID | 83703 | |
| 2874673 | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2867898 | JIMENEZ GANDARA , MARIA  ELENA | 857 PONCE DE LEON AVE | APT 2N | | | SAN JUAN | PR | 00907 | |
| 2992825 | JIMENEZ GANDARA , MARIA  ELENA | P.O. BOX 6596 | | | | BAYAMON | PR | 00960 | |
| 3057784 | Jinkins, Patricia | c/o Centaurus Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | |
| 2934216 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | |
| 2915644 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | | Guaynabo | PR | 00969 | |
| 430257 | JMC EQUIPMENT RENTAL | 312 PACHA DRIVE | IPAN | | | TALOFOFO | GU | 96915 | |
| 2871505 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 2898589 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | JOAQUIN ACEVEDO DEL RIO | AWILDA FERNANDEZ | PO 363247 | | SAN JUAN | PR | 00926-3247 | |
| 2992792 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | 548 Hoare St. Apt.11 | | | | San Juan | PR | 00907 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914012 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 2879493 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | |
| 2876687 | Johnson, Ward | Raymond James Inc. | Jack D. Simpson | 759 N. Milwaukee Street, Suite 612 | | Milwaukee | WI | 53202 | |
| 2920301 | Johnson, Ward | 9091 N Fielding Rd | | | | Bayside | WI | 53217 | |
| 2902972 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 2978973 | Jordi Bofill & Maria C Prats Joint TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 4144187 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 3153267 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea  Apt. 601 | | | | San Juan | PR | 00907 | |
| 3117126 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 3003916 | Jose J Arce Rivera and Jailene Cintrón Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | |
| 2880723 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 3171121 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 2989412 | Jose M. Robles DECD and Ana E. Diaz TenCom | Ana E Diaz Sanchez | P.O. Box 523 | | | Canovanas | PR | 00729 | |
| 3168098 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 | |
| 3025700 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 3101416 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | M. J. Giammarco, Trustee | 1190 Hylan Blvd. | | | Staten Island | NY | 10305-1920 | |
| 2847825 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | P.O. BOX 1210 | | | | CAMUY | PR | 00627 | |
| 2998389 | JUAN A.RODRIGUEZ AYBAR &  BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10,VISTAMAR MARINA | | | | CAROLINA | PR | 00983 | |
| 2929635 | Juan Lopez Fernandez Y Mari Carmen Lopez | 588 Austral Urb. Altamira | | | | San Juan | PR | 00920 | |
| 2970737 | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | Hon Bruce M. Selya | One Exchange St., 316 Fed. Bldg | | | Providence | RI | 02903 | |
| 2907572 | Judith Tischler Trust | 36 Rock Hill Road | | | | Bedford | NY | 10506 | |
| 2948472 | Judy, Robert & Pat | 608 Chesterville Road | | | | Lincoln University | PA | 19352 | |
| 2888083 | Juech, Linda | 4035 Edelweiss Ln. | | | | Westbend | WI | 53090 | |
| 2867029 | Julio Ramirez Vincenty & Lisette Colon Montes | PO Box 375 | | | | Mayaguez | PR | 00681 | |
| 3010665 | Kadair, Margo B | 7436 Richards Dr | | | | Baton Rouge | LA | 70809 | |
| 2847161 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | |
| 4291122 | Kahn, Jay | 760 Old Campus Trail | | | | Sandy Springs | GA | 30328-1010 | |
| 2899810 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | |
| 2876550 | Karie D and Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 3024917 | Kazimour, Robert F & Janis L | Lisa A Tesar | Morgan Stanley | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936454 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A Tesar | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936460 | Kazimour, Robert F. and Janis L. | Morgan Stanley | Lisa A Tesar, First VP/Financial Advisor | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936452 | Kazimour, Robert F. and Janis L. | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | |
| 2917502 | Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | |
| 2977085 | Keibel, Jane | 86 Tamarack Dr | | | | Williston | VT | 05495-9031 | |
| 2875673 | Keibel, Jane | 11940 Union Tpke Apt 5c | | | | Kew Gardens | NY | 11415-1101 | |
| 2901052 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | |
| 3481912 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 2933103 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | "FBO  KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014" acct #939492556 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2850769 | Kirschenbaum, Lois | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 2930176 | Kleber, Hannah | 950 Farm Haven Dr | | | | Rockville | MD | 20852 | |
| 2897486 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3301278 | Knighthead Capital Management LLC,on behalf of funds or accounts managed or advised by it | Thomas A Wagner | 1140 Avenue of the Americas, 12th Floor | | | New York | NY | 10036 | |
| 3343343 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 | |
| 2862076 | KOESTER, JOANNA | 8997 E. GRANT RD | | | | DOWNEY | ID | 83234 | |
| 2980982 | KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY | HOPKINS RODEN CROCKETT HANSEN & HOOPES | 428 PARK AVE | | IDAHO FALLS | ID | 83402 | |
| 3032360 | Korey, William and Dorothy A. | 147 Parkedge Rd. | | | | Pittsburgh | PA | 15220 | |
| 3895106 | Korey, William and Dorothy A. Korey | William and Dorothy A. Korey | 147/409 Lakeview Drive | | | Oldsmar | FL | 34677 | |
| 4135327 | Korey, Wm. J. | 409 Lakeview Dr. | | | | Oldsmar | FL | 34677 | |
| 2885465 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | |
| 2876447 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | |
| 2862590 | Koullick, Edouard | 416 Natchez Ave South | | | | Golden Valley | MN | 55416 | |
| 2883504 | Kristof, Gabor | 61276 Kristen St. | | | | Bend | OR | 97702 | |
| 2847197 | Kuehlwein, Jan Patrick | 31 Benedict Place | | | | Pelham | NY | 10803 | |
| 2848183 | La Autoridad De Energia Electrica De Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | San Juan | PR | 00637 | |
| 3087398 | LaGattuta, Daniel | 78 Brooks Road | | | | New Canaan | CT | 06840 | |
| 3210953 | Lambracht, Lisselotte | 2212 Berry Farm Rd | | | | Whitehouse Station | NJ | 08889 | |
| 2936234 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | |
| 3171655 | Lancer Insurance Company | Attn: T. O'Sullivan | 370 West Park Ave. | | | Long Beach | NY | 11561 | |
| 2952748 | Lang, Jeffrey | 6 Athena Ct | | | | Dix Hills | NY | 11746 | |
| 2934879 | Lang, Jeffrey D | 6 Athena Ct | | | | Dix Hills | NY | 11746 | |
| 2935906 | Lang, Leslie J | 271 N. Fairfield Rd. | | | | Hawthorn Woods | IL | 60047 | |
| 2878652 | Langone-Bailry, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 2964425 | Lao Velez, Luis E | Villa Nevarez | Calle 4 332 | | | San Juan | PR | 00927 | |
| 3003031 | Latoni Maldonado Trust | David Latoni | Po Box 1856 | | | Mayaguez | PR | 00681 | |
| 3027442 | Latoni Maldonado Trust | Iraida Latoni | Po Box 10208 | | | San Juan | PR | 00922 | |
| 3211206 | Latowe, Gustavo Luis | Reparto Bechava | Calle Esperanza 5 | | | Mayaguez | PR | 00680-3263 | |
| 3104242 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | PO Box 13615 | | | | San Juan | PR | 00908 | |
| 3123268 | LCDO Joze Francis Santos | P.O Box 29565 | | | | San Juan | PR | 00929 | |
| 3114648 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | |
| 2850003 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | |
| 2906541 | Lee D. Marin & Lori P. Marin | 1790 Chris Ct | | | | Deerfield | IL | 60015 | |
| 2864730 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 2903491 | Leeds, Winifred | 220 S. 18th St. | | | | San Jose | CA | 95116 | |
| 2921864 | Leibowitz, Edward | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 2962962 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 2961609 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave Apt. 5J-1 | | | | Ossining | NY | 10562 | |
| 2868059 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 3351245 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 442240 | Leri, Cri | PO Box 177 | | | | Caguas | PR | 00726-0177 | |
| 2910782 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Hills | NJ | 07950 | |
| 2907919 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Plains | NJ | 07950 | |
| 2945785 | Levine, Matthew | 46-054 Puulena St | Apt 921 | | | Kaneohe | HI | 96744 | |
| 2869586 | Levitt, Paula J. | c/o Kenneth Levitt | 180 East End Ave. #21B | | | New York | NY | 10128 | |
| 2893223 | Levitt, Paula J. | 455 North End Ave. #1203 | | | | New York | NY | 10282 | |
| 2908454 | LEZCANO LOPEZ, JOSE E. | COND PAVILION CT | 161 CALLE CESAR GONZALEZ | APT 37 | | SAN JUAN | PR | 00918-1427 | |
| 3019207 | Liberator, John D. | 11 Hidden Cove Rd | | | | Edgartown | MA | 02539-6402 | |
| 2955998 | Life Insurance Company of North America | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, ASLGL | | Bloomfield | CT | 06002 | |
| 3021810 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3080415 | LIZARDI RIVERA, RAFAEL | 2102 COND. PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 1330585 | Llompart, Sucesion Juan | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 | |
| 3023716 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | 16 Clemson Lane | | | | Woodbury | NY | 11797-2206 | |
| 2932121 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | |
| 2917325 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1886018 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | |
| 2929187 | Lopez de Leon, Leticia | 200 Ave. Jesús T. Piñero | Apt. 11-J | | | San Juan | PR | 00918 | |
| 2976631 | Lopez de Leon, Leticia | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo, Associate Attorney | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3028836 | Lopez Delgado, Heriberto | Carmen A Alcaraz Hernandez | Po Box 384 | | | Rio Blanco | PR | 00744-0384 | |
| 3280084 | Lopez Diaz, Miriam | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | |
| 3058781 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 2886321 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | Wilfredo Ayala Lopez | 4335 Calle Laffite, Charles de Punto Orp Apt 312 | | | Ponce | PR | 00728-2069 | |
| 3078845 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | HC 2 Box 7399 | | | | Las Piedras | PR | 00771-9307 | |
| 2991356 | Lopez Mujica, Maria Luisa | 890  Ave Ashford Apt 10G | | | | San Juan | PR | 00907 | |
| 3626638 | Lopez Rosa, Elba L. | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 | |
| 3139566 | Lopez, Erica | Aprtado 1555 | | | | Dorado | PR | 00646 | |
| 2911904 | Lopez-Molina, Myrta | W-366 B. Gracian St | | | | San Juan | PR | 00926 | |
| 3013895 | Loubriel, Marta L. | Chalets del Bulevar, Apt.3 | | | | Ponce | PR | 00716 | |
| 3129067 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | |
| 3146420 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | 1409 Johnson Ave | | | | Point Pleasant | NJ | 08742 | |
| 3070387 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | P.O. Box 8733 | | | | San Juan | PR | 00910 | |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | Law Offices of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | |
| 3137581 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | N7 11 ST DOS RIOS | | | | TOA BAJA | PR | 00949 | |
| 2956498 | LOYOLA PERALTA, KAREN  M | COND. PARQUE DE LOYOLA | APT. 1102 TORRE SUR | | | SAN JUAN | PR | 00918 | |
| 2961683 | LUCHETTI, CARL C | 7 TERRACE DRIVE | | | | WEST WYOMING | PA | 18644 | |
| 2905466 | Lugo Laracuente, Maria A | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 2940621 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 4010247 | Lugo Pagan, Ada E. | Pablo Lugo Pagan | P.O. Box 771 | | | Hormingueros | PR | 00660 | |
| 3972071 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 3546093 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660-0009 | |
| 3066282 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | COND. MIRADOR DEL PARQUE | APT 203-1 | J.B. RODRIGUEZ ST | | SAN JUAN | PR | 00918 | |
| 2949807 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | P.O. BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 3007053 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 3047380 | Luis Vataust Inc., | Box 50 | | | | Mayague | PR | 00681 | |
| 3121406 | Lund, Judith Kathryn | 8601 W. Bopp Road | | | | Tucson | AZ | 85735 | |
| 2882367 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | 94 PRINCIPE GUILLERMO | ESTANCIAS REALES | | | GUAYNABO | PR | 00969 | |
| 3657908 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | Mark and Frances Mainardi | 13 Red Onion Road | | | Shamong | NJ | 08088 | |
| 2892438 | Machalleck, Stephen | 2024 Eagles Rest Dr | | | | Apopka | FL | 32712 | |
| 3072338 | Mack, James and Sandra | 931 Robin Circle | | | | Altoona | IA | 50009 | |
| 2989635 | Magier, Hilton J S | 14 Woodstock Drive | | | | Framingham | MA | 01701 | |
| 2858384 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | |
| 2848173 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 2931831 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Randy Raisman | 1 Bryant Park, 36th Floor | | | New York | NY | 10036 | |
| 3343464 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | |
| 1664417 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1664152 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156304 | Maria Vincenty, Margarita | Calle Salud 1367 | | | | Ponce | PR | 00717 | |
| 2954716 | Marie E. and Creighton Catlin | 2800 Danbury Lane | | | | Toms River | NJ | 08775 | |
| 3156254 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | |
| 2861260 | Marilyn Goldstein TTE | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | |
| 2862916 | Marilyn Spindler Survivors Trust dtd 5/16/01 | W 4249 County Road EH | | | | Elkhart Lake | WI | 53020 | |
| 3310021 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | |
| 3088853 | Marks, A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2950328 | Marks, B. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2950332 | Marks, E. A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2951482 | Marquez Garcia, Luis A | 600 Ave Cesar Gonzalez | Cond. Parque De Loyola 2106 | | | San Juan | PR | 00918 | |
| 3089607 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 3844934 | Marrero Pagan, Angel G | PO BOX 1491 | | | | Ciales | PR | 00638 | |
| 2852309 | Marrero Santiago, Miguel A. | Villa Nevares | 1114 Calle 17 | | | San Juan | PR | 00927 | |
| 3092085 | MARRERO URBAY, JUAN M | 417 SOLIMAR | | | | PONCE | PR | 00716-2103 | |
| 3375921 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 3128851 | Martin Arreseigor Amiama y Maria Cumpiano Diaz | C. Dora Soler 19, Villa Lissette | | | | Guaynabo | PR | 00969 | |
| 2900084 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 4156301 | Martin, Luis Garraton | 147 Crisanteno St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 1662953 | Martinez Lamourt, Madeline | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 3029908 | MARTINEZ ZAPATA, DAISY C | URB. PONCE DE LEON 18 BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 2875180 | Martinez-De Jesús, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 3059221 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | |
| 3112961 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BECH GARDENS, | FL | 33420-2441 | |
| 291086 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST | 2654 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808 | |
| 2874556 | Mascaro, Roberto | Cond. Laguna Gardens 3, Apt. 12B | | | | Carolina | PR | 00979 | |
| 3926142 | Masini Soler, Jose Antonio | 408 Calle La Rabida | | | | San Juan | PR | 00918-3020 | |
| 2965295 | Massachusetts Mutual Life Insurance Company | c/o Barings LLC | Attn: Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01028 | |
| 2887439 | MATMON, DONALD | 237 COLBY PLACE | | | | MORGANVILLE | NJ | 07751 | |
| 3038405 | Mattei Calvo, Hector L | Amelia Balasquide Frau | H8 Paseo Trebol Jard. De Ponce | | | Ponce | PR | 00730-1851 | |
| 2954092 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL | | | | THE VILLAGES | FL | 32163 | |
| 2974784 | Matula, Carol E | 5 Hastings Rd | | | | Berkeley Hts | NJ | 07922 | |
| 2866892 | MATULA, RICHARD A | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | |
| 2867797 | Mauro Tiragallo/Mercedes Oteru | Cond-View Point Apt. 1503 3011 Alejandino | | | | Guaynabo | PR | 00969 | |
| 2925181 | May Jr, James A. | 903 Cat Hollow Club Dr. #8 | | | | Spicewood | TX | 78669 | |
| 2944691 | McGuire, David F. & Ruth A. | 2115 First Ave SE Unit 3310 | | | | Cedar Rapids | IA | 52402 | |
| 2918564 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | |
| 3129963 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel I, | Quintas Reales | | | Guaynabo | PR | 00969 | |
| 2982617 | Medina Ocasio, Marcos A. | Urb Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 3407799 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | |
| 3424088 | Melendez Ortiz, Felix | RR2 Box 432 | | | | San Juan | PR | 00926 | |
| 3217814 | Melendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 2959507 | MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS | C23 CALLE MARGINAL SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 2993674 | MELENDEZ-TORRES, JOSE A. | URB VALLE ARRIBA HEIGHTS | DA2 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 2940599 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | |
| 4324833 | Mena Diaz, Eloy | PO Box 1013 | | | | Cabo Rojo | PR | 00623-1013 | |
| 2979778 | Mena Diaz, José R | P.O Box 592 | | | | Dorado | PR | 00646 | |
| 2999323 | Mendez Rios, Gilberto | HC 7 Box 32940 | | | | Hatillo | PR | 00659 | |
| 2875655 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | |
| 2866720 | Michael Gandelman and Galina Gandelman JTWROS | 7 Pheasant Lane | | | | Woodbury | NY | 11797 | |
| 2866946 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | URB. SAN IGNACIO | 1703 SAN GUILLERMO ST. | | | SAN JUAN | PR | 00927 | |
| 2915921 | Milagros Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 3001930 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2850373 | Milhous, Stephen E | TD Ameritrade | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |

Exhibit N

Five Hundred Fifty Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2869943 | Miller, Nancy D. | PO Box 1015 | | | | Boulder | CO | 80306 | |
| 2913871 | Miller, Pamela  J | 4614 E. Shangri-La Road | | | | Phoenix | AZ | 85028 | |
| 2905489 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | |
| 3001926 | Minichino JTWROS, Carmine V and Regina | Stephen Q Adams | 717 5th Ave 7th Fl | | | New York | NY | 10022 | |
| 2954238 | Minichino JTWROS, Carmine V and Regina | 728 Drammatico Place | | | | Henderson | NV | 89011-5488 | |
| 2950829 | Miro Munoz, Mario | Jardines de Ponce | Calle Rocio del Cielo I-5 | | | Ponce | PR | 00730 | |
| 2997871 | Molina Gonzalez, Olga | Urb Villa Lucia-14 Calleyagrumo | | | | Arecibo | PR | 00612 | |
| 3061002 | Molinari, Candido | Carr. 485 km 1.7 int. Bo. San Jose | | | | Quebradillas | PR | 00678 | |
| 3479629 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | |
| 3157295 | Montoto, Carlos E and Margarita | Carlos E Gonzalez Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | |
| 3010450 | Montoto, Carlos E and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | |
| 2950992 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 3142294 | Moore Irrevocable Trust u/a 12/8/87, James B. Moore Trustee | James B. Moore, Trustee | 2532 G. Road | | | Grand Junction | CO | 81505 | |
| 2943444 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2923677 | Moore Revocable Trust, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2942709 | Morales Medina, Alberto | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 3125409 | Morales Morales, Jose A | #31 Gevanio St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 3131796 | Morales Morales, Jose A | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | |
| 3112522 | Morales Morales, Teresa Ines | BC26 63A Street | Hill Mansions | | | San Juan | PR | 00926 | |
| 3560276 | Morales Rivera, Nilsa E. | C-20 Los Prados Highland Gardens | | | | Guaynabo | PR | 00969 | |
| 3062687 | Morales, Carlos | Paseo del Rocio | Carr. 176 Apt. 501 | | | San Juan | PR | 00926-6672 | |
| 3156823 | Morales, Hector Luis | BE-7 Calle 65 | Urb. Hill Mansions | | | San Juan | PR | 00926 | |
| 3096730 | Morales-Estrada , Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | |
| 3131205 | Moreda Toledo, Angeles | Maria M. Eguia-Moreda | Attorney | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | San Juan | PR | 00966 | |
| 3077049 | Moreda Toledo, Angeles | Villa Caparra | A-37 Calle A | | | Guaynabo | PR | 00966-2211 | |
| 3050784 | Moret Rivera, Adalberto E. | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 2953263 | Moses, David C & Yael M | 3501 Old Post Drive | | | | Baltimore | MD | 21208 | |
| 2895737 | Mott, Robert Arnold | 309 N Market #2621 | | | | Brenham | TX | 77833 | |
| 2897533 | Motta Tirado, Jose E | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | |
| 2944863 | Motta, Jose | PO Box 3372 | | | | Bayamon | PR | 00958 | |
| 2956537 | Mudafort Farah, Said | 36 Calle Neverez | Apt 11-H | Condo Los Olmos | | San Juan | PR | 00927-4532 | |
| 2870406 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 482299 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 482300 | Multinational Life Insurance Company | Yelitza Yahira Cruz-Melendez | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | |
| 3005134 | Muniz Burgos, Julio | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | |
| 2959135 | Munoz Riera, Carlos | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | |
| 2938661 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 3038588 | MURTHA, WILLIAM C | 1544 SHORE ROAD | | | | LINWOOD | NJ | 08221 | |
| 2933946 | Muskwe, Tinofa  O | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2852817 | Muskwe, Tinofa  O | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 2870927 | MUSLINER, WALTER J | 342 THOMAS AVE | | | | ROCHESTER | NY | 14617 | |
| 3076830 | Nauman, Alice | 105 Heronwood Drive | | | | Milton | DE | 19968 | |
| 2937516 | Neal, Trevor Golden | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2847949 | Nealy, Linda | 4983 S. Havest Moon Dr | | | | Green Valley | AZ | 85622 | |
| 2875129 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 2864750 | Negron Soto, Ramon | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2881389 | NELSON CIURO / DELMA CIURO | NELSON CIURO REYES | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 3006627 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2937130 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2937451 | Nigaglioni Berrios, José E. | PO Box 367068 | | | | San Juan | PR | 00936-7068 | |
| 3469112 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 3107122 | Nita Quint TTEE Nita Quint Tr | 7411 Woodbine Ave | | | | Philadelphia | PA | 19151 | |

Page 17 of 22

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2878775 | Noble, Nancy | 11095 Gravois Rd #303 | | | | St. Louis | MO | 63126 | |
| 3123609 | Norma Sanchez, Fideicomiso | c/o Maria I Rivera TTEE | PO Box 55008 | | | Bayamon | PR | 00960-4008 | |
| 2903991 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | |
| 2908072 | OJEDA, VICTOR CRUZ | PO BOX 195544 | | | | SAN JUAN | PR | 00919-5544 | |
| 3060314 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | |
| 2884553 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | |
| 2900508 | Olsen, James E. | Pilar L. Olsen Maristany | Executrix of James Olsen Estate | 8169 Calle Concorida | Ste. 404 | Ponce | PR | 00717 | |
| 3098739 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/o accounts manage | Alice Bryowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/o accounts manage | Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/o accounts manage | Richard Stein c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 3343454 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | |
| 3010540 | Orlando Rodriguez Torres and Jannette Figueroa Padilla | Po Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 2912959 | Orloff, Jon | 340 North Slope Way #70 | | | | Rockaway Beach | OR | 97136 | |
| 2896157 | ORTIZ DE JESUS, ROSALINA | PO BOX 330990 | | | | PONCE | PR | 00733-0990 | |
| 2982965 | Ortiz Felix, Mildred | 223 Calle Segunda, Coqui | | | | Aguirre | PR | 00704 | |
| 2946740 | Ortiz Pabellon , Ceferino | P.O. Box 2076 | | | | Juncos | PR | 00777-2076 | |
| 2887087 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 2896037 | Otaño Rivera, Antonio | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 3146890 | Otano Rivera, Blanca E. | College Park | 1820 Genova | | | San Juan | PR | 00921-4337 | |
| 3427044 | Padron, Jose C and Eduardo J | Thomas A Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | |
| 2888224 | Padron, Jose C and Eduardo J | 1204 Ryan Place | | | | Knoxville | TN | 37919 | |
| 2857880 | Pagan Lopez, Wilson | Hc 01 Box 16832 | | | | Humacao | PR | 00791 | |
| 3028345 | PAGAN MORALES, MILKA  M | URB LA MILAGROSA | H2 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | |
| 3087049 | Pagan Morales, Milka M. | H - 2 Calle Onix Urb-La Milagrosa | | | | Sabona Grande | PR | 00637 | |
| 3084832 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 2968736 | Pan American Grain Company Inc | Eduardo Fernandez Gonzalez | Calle Claudia #9 Amelia Indust Park | | | Guaynabo | PR | 00968 | |
| 3004120 | Pan American Grain Company Inc | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 3044922 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 | |
| 4164412 | Paplham, Alan & Marlene | 2083 S 107th St | | | | West Allis | WI | 53227 | |
| 2907157 | Pardo-Arteaga, Juan | Po Box 190639 | | | | San Juan | PR | 00919-0639 | |
| 2913574 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | 16 Chesapeake Loop | | | Bear | DE | 19701 | |
| 2858661 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | Calle Mendez Alvarez #63 Este | | | San Lorenzo | PR | 00754-3536 | |
| 2888235 | Parsons, Patricia P. | 1840 N. Prospect Ave Apt 316 | | | | Milwaukee | WI | 53202-1961 | |
| 2895417 | Parsons, Ted R | 309 Rellim Drive | | | | Kent | OH | 44240 | |
| 2905789 | Pasarell, Luz J | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 2941201 | Pasternak, Marc G. | 151 New Providence RD | | | | Mountainside | NJ | 07092 | |
| 3176831 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| 2883699 | Patricia J. Zwerk, Trustee John J. Heinz Revocable Living Trust | 10 N. Maguire Ave #407 | | | | Tuscon | AZ | 85710 | |
| 2888686 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | |
| 2878617 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | |
| 2854688 | PAVEY, FRANCES H | 8650 SHAWNEE RUN RD | | | | MADIERA | OH | 45243 | |
| 3174994 | Pavur, Daniel M | 101 Lovers Lane | | | | Mandeville | LA | 70448 | |
| 3012531 | Pedraza Colon, Juan F. | Turabo Gardens | A 43 Calle 37 | | | Caguas | PR | 00725 | |
| 3180625 | Pedro I. Pena Lopez, Sonia S. Pena | PO Box 192171 | | | | San Juan | PR | 00919-2171 | |
| 3001487 | Pena-Robles, Fernando  L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | |
| 2905752 | PENIZA-DAVILA, ANA MARIA | PO BOX 544 | | | | MERCEDITA | PR | 00715-0544 | |
| 2907532 | Perales Davila, Pedro | PO Box 622 | | | | Las Piedras | PR | 00771 | |
| 3122058 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2878924 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 2926687 | Pérez Reyes, Sonia I | 2 Cond Sandy Hills W | Apt 9 B | | | Luquillo | PR | 00773-2115 | |
| 2958279 | Perez, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730 | |
| 2935761 | Perez, Magali Rosa | HC-07-33757 | | | | Caguas | PR | 00726 | |
| 3063544 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |
| 2910487 | PETERSON, ROLAND EINAR | MORGAN STANLEY | 1701 S.E. COLUMBIA RIVER DRIVE SUITE 120 | | | VANCOUVER | WA | 98661 | |
| 2904987 | PETERSON, ROLAND EINAR | 14414 NE 45TH STREET | | | | VANCOUVER | WA | 98682 | |
| 2885352 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | |
| 2975918 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 2923160 | Pico, Vivianne  M. | 17709 Global Theatre Dr. | | | | Olney | MD | 20832 | |
| 3162916 | Pierce Valdes, Francis I | Calle 10 # 9, Alturas De Torrimar | | | | Guaynabo | PR | 00969 | |
| 2892454 | Piester, Robert | 5907 3rd Street North | | | | Arlington | VA | 22203 | |
| 2903735 | Piester, Robert | Bill Piester | 3641 Eufaula Avenue | | | Muskogee | OK | 74403 | |
| 2882259 | Pilcher, Mark L. and Leslie Mannon | 4195 Fallsbrae Road | | | | Fallbrook | CA | 92028 | |
| 2888863 | PILLA , JOSEPH | 25 SOUTHVIEW DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 2883034 | Pinero, Ernesto  A. | 9755 NW 52nd St. Apt 316 | | | | Doral | FL | 33178-2075 | |
| 3037997 | Piscitelli, Aida | 15800 Old Castle Rd | | | | Midlothian | VA | 23112 | |
| 2880414 | Playa India S.E. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 3050616 | Pollard, Julita | 5 SW 52nd St | | | | Des Moines | IA | 50312 | |
| 2899209 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50312 | |
| 2899259 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | SAN JUAN | PR | 00928-1417 | |
| 1918934 | Pont-Romaguera, Mercedes | #556, Calle Cuevil Las, Apt. 201 | | | | San Juan | PR | 00907 | |
| 2921876 | Popular High Grade Fixed Income Fund, Inc | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | |
| 4144325 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | |
| 3298903 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | |
| 3077228 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 4146072 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 3298901 | Pratap Banthia and Usha Banthia JT/WROS | 6956 McCall Dr | | | | San Jose | CA | 95120 | |
| 2893367 | Prete, James A. | 612 Beach Rd. Ste.101 | | | | Sarasota | FL | 34242 | |
| 2941762 | Prosperi, Louis A. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | |
| 2849008 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 3166692 | QUALITY AND RELIABLE SERVICE INC. | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE | | | CAGUAS | PR | 00725 | |
| 3611525 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane I Quan Trustees for the benefit of Stuart F/D | 6945 N Calle Amorcito | | | | Tucson | AZ | 85718 | |
| 2913000 | Quesada Garcia, Isolina | 1246 luis vigoraux Ave. Apt 1202 | | | | Guaynabo | PR | 00966 | |
| 3646473 | Quesada Garcia, Isolina | 1246 Ave Luis Vigoreaux | Apt 1202 | | | Guaynabo | PR | 00966-2328 | |
| 3649033 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | |
| 2917961 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | |
| 3008599 | QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | COND. BELEN PH-B | | | GUAYNABO | PR | 00968 | |
| 3170828 | QUILICHINI, CARLOS J | J-5 Ave. San Patrico PH-B | Cond. Belen PH-B | | | Guaynabo | PR | 00968 | |
| 3171519 | QUILICHINI, CARLOS J | PO BOX 1913120 | | | | SAN JUAN | PR | 00919-3120 | |
| 350406 | Quilichini, Manuel  A. | 1629 Santa edunigis | | | | San Juan | PR | 00926-4228 | |
| 3008763 | Quilichini, Manuel A | 1629 Santa Edunigis | | | | Sno Joao | PR | 00926 | |
| 3096396 | QUILICHINI, MANUEL A. | 1629 SANTA EDUVIGIS | | | | SAN JUAN | PR | 00926-4228 | |
| 3140751 | Quinones De Jesus, Jose C. | 1722 Augusta Urb. San Gerardo | | | | San Juan | PR | 00926 | |
| 2951175 | Quinones Laracuente, Wanda | Box 402 | | | | San German | PR | 00683 | |
| 2968491 | QUINONES VIGO, FRANK | URB PASEO REAL | 67 CALLE ESMERALDA | | | DORADO | PR | 00646-4602 | |
| 84300 | QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID APT 14-K | COND. PALMA REAL | | | SAN JUAN | PR | 00907 | |
| 4055676 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 2872470 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 3028712 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O. Box 1548 | | | | Dorado | PR | 00646-1548 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3061502 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 3120348 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 2922471 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3114995 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 3145087 | Rainey, Marcus J | 4226 S Trailridge Ave | | | | Boise | ID | 83716 | |
| 2853817 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 2924761 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 2908904 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 2941125 | Ramirez Torres, Ernesto L | 1759 Siervas de Mana | La Rambla | | | Ponce | PR | 00730 | |
| 1245066 | Ramirez Vazquez, Yamil | Calle Olmo Z-8 | Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 2857475 | Ramirez, Raul | 8133 Calle Concordia Ste101 | | | | Ponce | PR | 00717-1543 | |
| 3406065 | RAMON BANUCHI, CLARA ALFONSO | 202 D QUINTAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 3298535 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |
| 2907142 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 3199073 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 1217586 | Ramos Martin, Robert | 37 Francisco Olcer Street | | | | Ponce | PR | 00730 | |
| 3090401 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | |
| 2949905 | RAMOS SANCHEZ, AIDA | CARLOS SEPULVEDA RAMOS | 450 CARR. 844 | APT 1141 | | SAN JUAN | PR | 00926 | |
| 2905187 | RAMOS SANCHEZ, AIDA | URB EL ENCANTO | 115 CALLE AZAHAR | | | JUNCOS | PR | 00777-7720 | |
| 1884168 | Ramos Vera, Eligio | Brisas Parque Escorial Apto 1601 | | | | Carolina | PR | 00987 | |
| 2932350 | Ramos, Richard | P.O. Box 2605 | | | | Juncos | PR | 00777 | |
| 2853131 | Rand, Mary Ann | 4817 Glen Valley Drive | | | | Little Rock | AR | 72223 | |
| 2854648 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | |
| 2955972 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | |
| 2962161 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | PO BOX 3991 | | | | AGUADILLA | PR | 00605-3991 | |
| 2908430 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully Smith TTEE AMD 08/29/08 | 135 North Street | | | | Middlebury | CT | 06762 | |
| 2905664 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 14 South St | | | | West Haven | Ct | 06516-7145 | |
| 2914425 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | |
| 2922849 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | |
| 2975837 | RB Construction Group | Manuel Suarez Mardez | PO Box 366029 | | | San Juan | PR | 00936 | |
| 3001588 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | |
| 2867451 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | Madrid Street #1 Lakeshore | Condominium Apt 8-A | | | San Juan | PR | 00907 | |
| 2998393 | Revocable Trust of Irene G. Brown 10/20/2006 Irene G. Brown, Trustee | Irene G. Brown, Trustee | 1377 Patuxent Ridge Road | | | Odenton | MD | 02113-6002 | |
| 2897711 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |
| 2921378 | REYES MADRAZO, MARIA DEL C | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 3077415 | Reynes, Luisa C Ruiz | 109 Calle Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | |
| 3057303 | RGA Reinsurance Company | Dan Glowski, Vice President and Counsel | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| 3143966 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | |
| 3097340 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 2910372 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | 1224 WELFORD COURT | | | | MYRTLE BEACH | SC | 29579 | |
| 3187663 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | |
| 2874012 | Riley, Sarah E. | 143 Whipoorwill Drive | | | | Russellville | KY | 42276 | |
| 2866724 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | |
| 2932744 | Rios Montoya, Melissa | 200 Blvd. Media Luna Apto. 1107 | Cond. Alturas del Parque | | | Carolina | PR | 00987-5085 | |
| 3008494 | Rita Cartagena, Carmen | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 2896694 | Rivera Cruz, Jaime | Po Box 1042 | | | | Caguas | PR | 00726 | |
| 4144140 | Rivera Garcia, Liajay | PO Box 1042 | | | | Caguas | PR | 00726 | |

Page 20 of 22

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3610221 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | |
| 2945556 | Rivera Gonzalez, Evelyn | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | |
| 3003843 | Rivera Lopez, Rene A | Extension Tanama | 190 Calle El Molino | | | Arecibo | PR | 00612-5364 | |
| 2989729 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 2903983 | Rivera Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791 | |
| 2893340 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | |
| 2973788 | Rivera, Victor M. | Victor M. Rivera & Alida Castro | C/2 #14 Paseo Alto, Los Paseos | | | San Jaun | PR | 00926-5917 | |
| 3168006 | RIVERA, Victor M. | C/2 #14 Paseo Alto | | | | SAN JUAN | PR | 00926-5917 | |
| 3118278 | Robbiano, Susan | 201 Kingsley Road | | | | Burnt Hills | NY | 12027 | |
| 2860330 | Robert D. and Maxine A. Halem Family Trust | 1567 Montellano Drive | | | | San Jose | CA | 95120 | |
| 2861009 | Robert F and LouiseTracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 2877673 | Robert L Powell Living Trust | Julia Jensen Smolka | DiMonte & Lizak, LLC | 216 W. Higgins | | Park Ridge | IL | 60068 | |
| 2916264 | Robert L Powell Living Trust | Robert L Powell TTEE | 1218 N Hayes | | | Oak Park | IL | 60302 | |
| 2902131 | Robert Martin Varnell 2008 Revocable Trust | 1208 Brook Acres Trail | | | | Clemmons | NC | 27012 | |
| 2852663 | Roberto B Suarez Sein and Enid Munoz Mejias | Caparra Classic Apt 1101 | 105 Ortegon Ave | | | Guaynabo | PR | 00966 | |
| 2860007 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 2969102 | Roberyo Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 2946724 | ROBINSON, JEFFREY R | 820 BIRD AVE | | | | SAN JOSE | CA | 95125 | |
| 2902679 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. Cond Bahia Plaza 701 | | | | San Juan | PR | 00901 | |
| 3139261 | RODRIGUEZ ARROYO, JUAN  D | PO BOX 1072 | | | | YABUCOA | PR | 00767 | |
| 2933126 | RODRIGUEZ CRUZ, ANGEL | P O BOX 141765 | | | | ARECIBO | PR | 00614 | |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 1893842 | RODRIGUEZ DEL TORO, VIVIAN | COND PLAYABLANCA | 5245 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | |
| 1352032 | RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | |
| 3121499 | Rodriguez, Felix | PO Box 9021271 | | | | San Juan | PR | 00902 | |
| 2854795 | Rodriguez, Felix | 150 Zambese | | | | Rio Piedras Heights San Juan | PR | 00926 | |
| 2884100 | RODRIGUEZ, IRIS M | CONDOMINIO AUSTRALIS, APT 514 | 9548 Calle Diaz Way | | | CAROLINA | PR | 00979-1476 | |
| 3106267 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | |
| 1662837 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | Rancho Mirage | CA | 92270-2562 | |
| 2847295 | Rojas, Francisco Arroyo | Urb. College Park IV | 273 Calle Siena | | | San Juan | PR | 00921 | |
| 2858380 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | |
| 2930856 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | |
| 2980284 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST | 39440 CIVIC CENTER DRIVE | #212 | | FREMONT | CA | 94538 | |
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | ROME FAMILY TRUST | BINDER & MALTER LLP | 2775 PARK AVENUE | SANTA CLARA | CA | 95050 | |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | BINDER & MALTER LLP | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | |
| 2893201 | Romero Perez, Benny | 1707 Urb Esteves Calle Vainilla | | | | Aguadilla | PR | 00603 | |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 2953842 | Rosado, Jorge L | 1400 Paseo La Palma 22 | | | | Arroyo | PR | 00714-3030 | |
| 2927050 | Rosaro Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | |
| 2928877 | Rosaro Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar | Gonzalez 596 | | | San Juan | PR | 00918 | |
| 2904240 | Rosen , Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | |
| 3433521 | Rosen, A. Jane | C/O Principal Securities | Attn: Jessica L. Westgard Larson | Registered Representative | 4334 18th Ave S, Suite 103 | Fargo | ND | 58103 | |
| 3136267 | Rosen, A. Jane | 5801 Lariat Place | | | | Bismarck | ND | 58503-9102 | |
| 2856764 | Rosenstroch, Barbara | 21 Leo Road | | | | Marblehead | MA | 01945 | |
| 2885003 | Rossy Garcia, Angel F | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | |
| 2905012 | Rossy Garcia, Angel F | Juan José Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 2845557 | Roth, Avrohom | 201 Howard ave | | | | Passaic | NJ | 07055 | |
| 2963142 | Rovira Passalacqua, Rafael L. | 1224 Don Quijote | | | | Ponce | PR | 00716 | |
| 3755214 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | |
| 3123258 | RS LEGACY CORPORATION | David W. Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 2869251 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | |

Exhibit N
Five Hundred Fifty Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3000312 | Ruben Roman Figueroa / Janette Rivera Diaz | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693-5735 | |
| 3136480 | Ruiz Serrano, Denis F. | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 2881204 | Russell, William J. | 1443 Creekside Ct | | | | Vienna | VA | 22182 | |
| 2847675 | Rybak, Violet | 51 Marrion St | | | | Clifton | NJ | 07013 | |
| 3364794 | S&D INVESTMENT GROUP INC. | AVE CANCHEZ VILELLA GO #3 | | | | CAROLINA | PR | 00984 | |
| 3123991 | S&D INVESTMENT GROUP INC. | PO BOX 1932 | | | | CAROLINA | PR | 00984 | |
| 2986917 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 2992461 | Sabin, Jonathan | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 2887167 | Sackett Loving Trust | Wendy Casetta | 3948 Hawks Ridge Dr. | | | Hubertus | WI | 53033 | |
| 2884838 | Sais, Carlos J. | C/O Michael J. Sais (POA) | 588 Moss Oak Ave. | | | Gahanna | OH | 43230 | |
| 3785531 | Saldana Nunez, Jorge E | 154 Martinete Montehiedra | | | | San Juan | PR | 00926 | |
| 3998388 | Saldana Nunez, Jorge E | Attorney in Fact | Prado Alto Calle -1-H-12 | | | Guaynabo | PR | 00966 | |
| 198119 | Saldana Vinas, Rafael R | 1500 Los Romeros Av., Apt. 318 | | | | San Juan | PR | 00926-7013 | |
| 3128688 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carraizo Valles del Lago | | | | Caguas | PR | 00725 | |
| 2907442 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mandham | NJ | 07945 | |
| 2929891 | Sam and Alyce Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 3107767 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | |
| 2962210 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | GURABO | PR | 00778 | |
| 2115136 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | LAS MARIAS | PR | 00778-1323 | |
| 368799 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |
| 2965247 | Sanchez Rodriguez, Manuel | 306 Edison Jardines Metropolitanos | | | | San Juan | PR | 00927-4708 | |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | 2500 Kala Kaua Avenue, Ste.2105 | | | | Honolulu | HI | 96815 | |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda & Illia Tossas | 5 Carr. 833 | Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 3434644 | SANTANA VAZQUEZ, JOSE  L | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| 3611344 | Santana, Pedro Nicot | PO Box 360486 | | | | San Juan | PR | 00936-0486 | |
| 2957217 | Santiago Garcia, Presby | PO Box  667 | | | | Sabana Grande | PR | 00637-0667 | |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | URB. ALT. DE MAYAGUEZ | 1007 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-0227 | |
| 561342 | SANTIAGO MARTINEZ, SONIA L | BORINQUEN | J 1 A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00653 | |
| 2906527 | Santos Russo, John | Po Box 193521 | | | | San Juan | PR | 00919 | |
| 3588613 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | |
| 3591142 | Satan, Miroslav | co Signature Bank | 900 Stewart Ave 3rd floor | | | Garden City | NY | 11530 | |
| 3650250 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | |
| 3381879 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 3051004 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Att: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 3054678 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3044463 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 2991270 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3062501 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

**Exhibit O**

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|-------|------|--------|
| 3045482 | AmTrust Financial Services, Inc. | ilya.starobinets@amtrustgroup.com |
| 4060744 | Arroyo Rivera, Luz M. | EC@UMPIEZASLIYM.COM |
| 5149109 | Chase Lincoln First Commercial Corporation as Transferee of National Public Finance Guarantee Corpo | cls_Notices@ipmchase.com |
| 4324833 | Melvin Lynn Revocable Trust | melynnman@aol.com |
| 2927925 | 5 Star Life Insurance Company | kwooding@afba.com |
| 2942601 | Abbanat, Stephen | steveinoakland@yahoo.com |
| 2949004 | Abraham, Lizette M | lizette4nvbe@gmail.com; lizetterynurse@gmail.com |
| 2915695 | Adamski, Douglas M. and Colby | dougadamski@cox.net |
| 2946130 | Adriana E Fuertes and Esther Mudafort | casaesther@yahoo.com |
| 3080474 | Akabas, Aaron L. | aaron.akabas@gmail.com |
| 3115074 | Akabas Kaminsky, Ariel | mhakabas@outlook.com |
| 3115106 | Akabas Kaminsky, Eli | mhakabas@outlook.com |
| 3114383 | Akabas, Miriam H. | mhakabas@outlook.com |
| 3113624 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| 1663032 | Aleman, Manuel Rios | riosm1y@yahoo.com |
| 2892892 | Alex, William F & Elsie | WFALEX@AOL.COM |
| 2892892 | Alex, William F & Elsie | WFALEX@AOL.COM |
| 3955206 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | jose.rosario@jerco.biz |
| 3212528 | Alice Mae Bergstrom Trust Dtd 12/23/99 | lbergstrom@nwonline.net |
| 3258411 | Alice Mae Bergstrom Trust Dtd 12/23/99 | lbergstrom@nwonline.net |
| 3099633 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 2942487 | Alvarez Lopez, Vivian | cruzviv@gmail.com; johnmuddlaw@gmail.com |
| 3041410 | AmTrust Financial Services, Inc. | ilya.starobinets@amtrustgroup.com |
| 2908608 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS.RODRIGUEZ@RSCPR.COM |
| 2893652 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS.RODRIGUEZ@RSCPR.COM |
| 2923379 | Andrea Murowski/Mark DeGaetano | womur1@yahoo.com |
| 3037682 | Andres Fortuna Evangelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | carltonvan@hotmail.com |
| 2866553 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | LEXDAVIS@aol.com |
| 2891339 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | ELBATERESA1@GMAIL.COM |
| 3051341 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3344347 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | jlenz@angelogordon.com |
| 3112996 | Anglero Ayala, Elena M | emanglero@hotmail.com |
| 2896388 | Annette, Ginnette, Griselle Fernandez Rosario | avaenviromental@gmail.com |
| 3108239 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com; pubinas@sanpir.com |
| 2931115 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | PETERJLUCIDO@PETERJLUCIDO.COM |
| 2921276 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | ramierzaneses@yahoo.com |
| 2893734 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | antoniofuentesgonzalez@yahoo.com |
| 2953573 | Antono Suarez Lopez/Ilia M Perez | arturosuarez11@gmail.com |
| 3164028 | Arbona Arbona, Rosa Margarita | rosi_baya@yahoo.com |
| 2998049 | Arch Mortgage Insurance Company | agarrison@archmi.com |
| 3729105 | Ariles Caban, Ana A. | ordep48@yahoo.com |
| 3118510 | Aristizabal Ocampo, Alberto J. | Aristi@campussite.org |
| 3085323 | Aristizabal Ocampo, Alberto J | aristi@campussite.org |
| 2923278 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | irizarry.arlene@yahoo.com |
| 2972183 | Armando F Iduate & Martha Nunez Iduate Ten COM | miduate@hotmail.com |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3046547 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 2857354 | Arthur H. Lerner Revocable Trust | ahl33ahl@aol.com |
| 3283580 | Asesore LLC | antonio.otano.pr@gmail.com |
| 2900777 | Ashkin, Roberta | ra@ashkinlaw.com |
| 2921353 | Ashkin, Roberta | ra@ashkinlaw.com |
| 2900983 | Ashkin, Roberta | ra@ashkinlaw.com |
| 333404 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | aegaee@gmail.com |
| 3128554 | Astacio Rosa, Marisel | mary00211@gmail.com |
| 1208790 | AVILA MEDINA, ANGEL G | irisnurse@gmail.com |
| 2984505 | AYALA LOPEZ, WILFREDO | WIAYLO@OUTLOOK.COM |
| 3062265 | Ayala Preventive Medicine PSC Profit Sharing Plan | ayala619@msn.com |
| 2924799 | Ayyar, Mani | mayyar29@gmail.com |
| 2924829 | Ayyar, Rajeshwari | mayyar29@gmail.com |
| 3083841 | Azize-Vargas, Ana Mercedes | fco.e.martinez@gmail.com |
| 2988600 | Babilonia, Michael | renmamb@yahoo.com |
| 2911343 | Baez Vidro, Jose A | josebaez.bsci@gmail.com |
| 2978719 | Baker, Joan | brooksidejoan4@gmail.com |
| 2943920 | Balasquide Frau, Miriam C. | mbschmidt2@aol.com |
| 4143944 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | jorge.velez@popular.com |
| 4144562 | Banco Popular de Puerto Rico, as Trustee | jorge.velez@popular.com |
| 2883450 | Barba, Luis F | robcar80@aol.com |
| 2892180 | Barbara T Doan Grandchildrens Trust | dtdoan@aol.com |
| 2965857 | Bardavid, Yoni | Bardavid5@hotmail.com |
| 2875242 | Barnhart, David | david@davidshome.com |
| 6377 | BAYOUTH BABILONIA, ALFRED | ALFREDOBAYOUTH@GMAIL.COM |
| 2866713 | Bazley, Marilyn | is2646@aol.com |
| 3129216 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 2857580 | Belgodere, Felipe | felipebel@prtc.net |
| 2924270 | Beltran Selles, Janira | janirabeltran@hotmail.com |
| 2932669 | Benham, Doug | dougbenham@comcast.net |
| 2899472 | Berkowitz, Peter | ernibps@comcast.net |
| 2944929 | Berlowitz, Allan | ajberlowitz@gmail.com |
| 2955143 | Bernal, Nidza | iortiz.cocal@gmail.com |
| 1337099 | BERNARDO POPELNIK, RODOLFO | habari.zenu@gmail.com |
| 2959374 | Berrios Cintron, Luis R | LRberrios@live.com |
| 2959856 | Berrios Cruz, Ivette | iveberrios@gmail.com |
| 2941143 | Berrios, Orlando J | berriosoj@yahoo.com |
| 2950680 | BERRIOS RAMIREZ, EDUARDO | eduardoberrios@hotmail.com |
| 2849000 | Bevan, J Thomas | doghead2@yahoo.com |
| 2911479 | Bhatia, Andres W. | awbhatia@cox.net |
| 2912735 | Bhatia Gautier, Eduardo | eduardobhatia@aol.com |
| 2894330 | Billak, Helen M | HelenBillak1@verizon.Net |
| 2883761 | BIRD, DENNIS & LINDA | dennisbirdinvest@aol.com |
| 2884404 | Bird, Linda W | dennisbirdinvest@aol.com |
| 3692922 | Black Diamond Credit Strategies Master Fund, Ltd. | glee@mofo.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3121216 | Blanca A. Lamoult Quiles, Execest of Jose A. Martinez | chrl7167@gmail.com |
| 3053237 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | abyowitz@kramerlevin.com |
| 3343681 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343685 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343658 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343668 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343672 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343676 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343689 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343580 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343584 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343588 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343592 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343596 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343600 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343604 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343609 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343615 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343620 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343628 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343654 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343694 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343656 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343652 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343626 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343618 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343613 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343607 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343602 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343598 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343594 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343590 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343586 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343582 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343692 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343679 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343674 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343670 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343666 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343687 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343683 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343578 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 2888398 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarPA@aol.com |
| 2888833 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarpa@aol.com |
| 2950882 | Boer, Bruce | bruceboer@yahoo.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2922407 | Bohm, Ruth E | ruthbohm06@comcast.net |
| 4995443 | Born, Gary G | borncpa@gmail.com |
| 2870466 | Boudreau, Lawrence F | lawrenceFBoudreau@yahoo.com |
| 2847224 | Brand, Marsha S. | twotreesinc@gmail.com |
| 3019804 | Brasis, Minerva D. | abu_max@yahoo.com |
| 3110946 | BRENNER, LESLIE H | brennerls@aol.com |
| 3041599 | Brigade Capital Management, LP (See attached Schedule A) | Operations@BrigadeCapital.com |
| 2952897 | Britt, Joyce E. | joyceebritt@yahoo.com |
| 2952816 | Buitrago Santiago, Carmen R | carmbui@yahoo.com |
| 2952420 | Buitrago Santiago, Carmen R | carmbuia@yahoo.com |
| 2953866 | Buitrago Santiago, Hector G. | hectorch@yahoo.com |
| 2873147 | Burack, Richard | richie41551@aol.com |
| 2865563 | Buretta, Stephanie A | Gerrybeee@aol.com |
| 3139959 | BUSIGO CIFRE, DONALD | busigoronald@gmail.com |
| 3139959 | BUSIGO CIFRE, DONALD | busigoronald@gmail.com |
| 2909587 | Busquets-Llorens, Antonio R. | antonio.busquets@hotmail.com |
| 3180916 | CABRERA NIEVES, EDUARDO A | eduardocabrera.pr@gmail.com |
| 3073128 | Caceres, Aida R | facaceres@mrpricepr.com |
| 3076137 | Caceres, Aida R | vallecillolaw@gmail.com |
| 3009413 | Cadilla, Ana M. | mariccadilla@gmail.com |
| 3142230 | Camacho Postigo, Jose  E | caracapo.1953@gmail.com |
| 3172158 | Camacho Postigo, Jose E | cararapo.1953@gmail.com |
| 3166488 | Camacho Postigo, Jose E. | caracspo.1953@gmail.com |
| 2940194 | Camelia E Fuertes Mudafort and Esther Mudafort | casaesther@yahoo.com |
| 2897116 | Canter, Arlene D | jhndcntr@aol.com; philip.artmann@raymondjames.com |
| 3016250 | CAPECE, JANIS A. | capececrew@earthlink.net |
| 2925877 | Capestany Quinones, Rogelio D | ednarosa51@gmail.com |
| 1368066 | CARAZO HERNANDEZ, RAFAEL A | GUAJATAKA@PRTC.NET |
| 3046061 | Carballo, Angel C | Accarballo@gmail.com |
| 348963 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | druizmd@gmail.com |
| 3261440 | CARDO ANA-MED CONSULTING GROUP PSC | druizmd@gmail.com |
| 2849345 | Carey , Kevin & Susan D | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2940775 | Carlos Munoz Riera Ex E/O Carlos Munoz McCormick | cynmunoz@prw.net |
| 3108511 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| 2886973 | Carnevale, Todd  A. | todd.carnevale12@gmail.com |
| 2853074 | Carol Jean Scopinich & Carl Wayne Leadaman | cjscopinich@gmail.com |
| 3766618 | CARRILLO ARROYO, ZULEIKA M | ZULEIKAMARIE@HOTMAIL.COM |
| 3940906 | Carrillo Arroyo, Zuleika M. | zuleikamarie@hotmail.com |
| 3084844 | CARTAGENA, HILDA O | jwc@jwcartagena.com |
| 3084819 | CARTAGENA, HILDA O | jwc@jwcartagena.com |
| 3396735 | Cartagena, Jose  W | jwc@jwcartagena.com |
| 2900955 | Caruso, Constance S. & Dennis M. | caruso.dennis@gmail.com |
| 3024525 | CASANOVA TIRADO, PEDRO R | fperdomo@psvpr.com |
| 2848834 | Cassata, Richard and Catherine | rmc175@msn.com |
| 3021768 | Castillo, Dolores A. | Ramirezanses@yahoo.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2950429 | Castillo, Lynette | lynette_castillo@yahoo.com |
| 3115039 | Castillo Toro, Enrique and Maria R. Piza | ecastillosr@yahoo.com |
| 3379367 | CASTLES, LIZA | castlelaw@yahoo.com |
| 3596438 | Castro Aguilar, Pedro A. | jose.rosario@jerco.biz |
| 3103467 | Castro Chavez, Elba Luisa | jjbravocas@gmail.com; julrene75@gmail.com |
| 3027735 | Castrodad Rivera, Ada A. | vanegron@yahoo.com |
| 3009393 | Castro, Jose | jmcastrocpa@gmail.com |
| 3124534 | Castro Marrero, Alida | ALIDA_CASTRO8@YAHOO.COM |
| 437816 | CASTRO ORTEGA, JUSTIN | justin.castro48@gmail.com |
| 2969806 | Cecilio Diaz Sola / Elaine Torres Ferrer | cdiazsola@gmail.com |
| 2923319 | Cerra Fernandez, Javier | javimarie@yahoo.com |
| 2915305 | Cestero-Aguilar, Herman Jose | hjcestero@yahoo.com |
| 2851063 | Chang, Michael M. | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2860776 | Chang, Richard T | rich.t.chang@gmail.com |
| 2927282 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 2962186 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 2925279 | Charles H McCall Tax Avoidance Trust | jhughes@emprisebank.com |
| 3123546 | CHAVES MARTINEZ, AMARILIS | achaves_54@yahoo.com |
| 2852567 | Chen, Peiyu | peiyu_c@yahoo.com |
| 2946102 | Chessa, Patricia A | patc135@yahoo.com |
| 3663113 | Chester Yee, Benjamin Yee, Michael Yee | chestery2@gmail.com |
| 2853183 | CHIACCHERE, SALVATORE & MARYANN | sallyboyc@aol.com |
| 2950144 | Chinea Bonilla, Eugenio | marilynchinea@gmail.com |
| 2886685 | Claudio, Hector L. | titohclaudio@gmail.com |
| 2848200 | Clift, Neill | NeillClift@live.com |
| 2904425 | CLOPP, JEFFERY PAUL | JEFF.CLOPP@YAHOO.COM |
| 2887398 | C.M. Life Insurance Company | steve.katz@barings.com |
| 2904594 | Cohen, Francine R | fc1@comcast.net |
| 2857051 | Cohen, James S | jsc@nj.rr.com |
| 2896819 | Cohen, Steven  M | smc59@alum.rpi.edu; smco59@gmail.com |
| 3045191 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| 2893055 | Collins, Kerry | kercollins2002@yahoo.com |
| 1663931 | Colmenero, Ana T. | Colme147@gmail.com |
| 2936996 | COLON COLON MD, FELIX ANTONIO | felixmd78@gmail.com |
| 3175012 | Colon-Gonzalez, Carlos Juan | cjcolon51@hotmail.com |
| 2965269 | Colon-Gonzalez, Ramon | ramoncolong@comcast.net |
| 3107331 | Colonial Life & Accident Insurance Company | rmaclean@unum.com |
| 1334077 | COLON RODRIGUEZ, REINA | reinac24@coqui.net |
| 2933161 | COLON ROLDAN, MARIA M. | meche.colon@yahoo.com |
| 2961915 | Colon Roldan, Maria M. | mechecolon@yahoo.com |
| 2927689 | Conde Silva, Wanda M | wandamconde@outlook.com |
| 2975800 | Connecticut General Life Insurance Company | mark.deveno@cigna.com |
| 2868982 | Conner, John H. | cwconner3@gmail.com |
| 3052829 | Conte Matos, Augusto P | apconte@yahoo.com |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | storrescolon@hotmail.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2910666 | Coop A/C Cristobal Rodriguez Hidalgo | storrescolon@hotmail.com |
| 1230559 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | alexperez@quebradacoop.com |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | luisfredsalgado@hotmail.com |
| 3091041 | Coop Ahorro y Credito San Rafael | arodriguez@sanrafael.coop |
| 3066458 | COOP AHORRO Y CREDITO SAN RAFAEL | quiebras.hatillolawoffice@gmail.com |
| 3107771 | Coop Ahorro y Credito San Rafael | quiebras.hatillolawoffice@gmail.com |
| 3072725 | Coop Ahorro y Credito San Rafael | quiebras.hatillolawoffice@gmail.com |
| 3107395 | COOP AHORRO Y CREDITO SAN RAFAEL | arodriguez@sanrafael.coop |
| 3112780 | Coop Ahorro Y Credito San Rafael | arodriguez@sanrafael.coop |
| 3036516 | Cooperativa A/C Barranquitas | santilawoffice@yahoo.com |
| 2980879 | Cooperativa A/C Barranquitas | vberrios@credicentrocoop.com |
| 4143851 | COOPERATIVA A/C CIDRENA | mvalazquez@cidrenacoop.com; wrvlaw@gmail.com |
| 3591067 | COOPERATIVA A/C CIDRENA | wrvlaw@gmail.com |
| 4144322 | COOPERATIVA A/C CIDRENA | WRVLAW@GMAIL.COM |
| 2896537 | Cooperativa A/C De Barranquitas | santilawoffice@yahoo.com |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | cortiz@boni.coop |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | cortiz@boni.coop |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | santosberriosbk@gmail.com |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | santosberriosbk@gmail.com |
| 3013831 | Cooperativa de A/C Camuy | aatiles@camuycoop.com |
| 3034707 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 3099185 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 3963357 | Cooperativa De A/C Jesus Obrero | santosberriosbk@gmail.com |
| 4126104 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126363 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4063695 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 1230533 | COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| 3948142 | Cooperativa De A/C Jesus Obrero | aurelio@jesusobrero.coop |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 3050221 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 3106935 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 3106947 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 3054888 | Cooperativa De A/C Saulo D Rodriguez | dgonzalez@gura.coop; jbatalla@gura.coop |
| 3106798 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| 3095270 | Cooperativa De A/C Saulo D Rodriguez | santosberriosbk@gmail.com |
| 4143692 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | info@villacoop.com |
| 4146048 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | lemuel.law@gmail.com |
| 3393282 | Cooperativa de Ahorro y Credito CandelCoop | elmycandel@gmail.com |
| 3106793 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | lemuel.law@gmail.com |
| 3111363 | Cooperativa De Ahorro Y Credito Caribecoop. | lemuel.law@gmail.com |
| 3058373 | Cooperativa de Ahorro y Credito Caribecoop. | lemuel.law@gmail.com |
| 3001920 | Cooperativa de Ahorro y Credito Caribecoop. | mramirez@caribecoop.com |
| 3091385 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | mramirez@caribecoop.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2989098 | Cooperativa De Ahorro Y Credito De Aguadilla | ccamacho@aguacoop.com |
| 3037176 | Cooperativa de Ahorro y Credito de Aguadill | ccamacho@aguacoop.com |
| 3037176 | Cooperativa de Ahorro y Credito de Aguadill | ccamacho@aguacoop.com |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | mjimenez@jbalawpr.com |
| 3026171 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | lcdo.nestorzamora@gmail.com |
| 3251902 | Cooperativa de Ahorro y Credito de Florida | zmiranda@floridacoop.com |
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL.LAW@GMAIL.COM |
| 1671376 | Cooperativa de Ahorro y Credito de Jayuya | lemuel.law@gmail.com |
| 1671794 | Cooperativa de Ahorro y Credito de Jayuya | rdominguez@jayucoop.net |
| 4143626 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LRODRIGUEZ@JAYUCOOP.NET |
| 3151849 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | jose.flecha@educoop.com.pr |
| 2923563 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | acruz@biopharma.coop |
| 3181338 | Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com |
| 3110530 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| 3081535 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 4133747 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 3735392 | Cooperativa de Ahorro y Credito de Yauco | RAMONTORRESMATOS@GMAIL.COM |
| 3960825 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| 3949169 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| 3973717 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| 4027975 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 4133712 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 4060692 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | fnoble@nagucoop.com |
| 3461893 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 4146047 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | lemuel.law@gmail.com |
| 4143539 | Cooperativa de Ahorro y Credito San Blas de Illescas | lemuel.law@gmail.com |
| 4143538 | Cooperativa de Ahorro y Credito San Blas de Illescas | h.sanchez@coopsanblas.net |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | h.sanchez@coopsanblas.net |
| 3183288 | Cooperativa de Ahorro y Crédito Vega Alta | moralesr@vegacoop.com |
| 3025390 | Correa Acevedo, Tomas | tcorrea@calopsc.com |
| 1666692 | Costas, Carlos A. | charliecostas@gmail.com |
| 1666694 | Costas, Carlos A. | charliecostas@gmail.com |
| 1664709 | Costas, Carlos A. | cacuprill@cuprill.com |
| 2891981 | Cota, Judith A | judycota2@gmail.com |
| 2857346 | Covington, Joe J. | bluetooth@twcny.rr.com |
| 2911094 | CP Mulhearn and Jessica R Mulhearn JTWROS | colin.mulhearn@yahoo.com |
| 2223754 | CRESCIONI ALERS, NANCY | nancycrescioni31@yahoo.com |
| 3089603 | Cruz-Hernandez, Elvin Oscar | ecruz@cruzurrutia.com |
| 2952694 | Cuadrado Rosario, Jose A | albertico17c@gmail.com |
| 3015482 | CYM PR HOLDINGS LLC | cgffpr@gmail.com |
| 3092801 | CYM PR HOLDINGS LLC | wvives@vivesybuenocpa.com |
| 2887453 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | dsmith@cantwell-law.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2872353 | DAFNI, AHUVA | AGJD@ALUMNI.UTEXAS.NET |
| 2860117 | Daniel and Sharon Walther | tmassey@moorscabot.com |
| 2921991 | Danna, Peter | pgdanna41@yahoo.com |
| 2864698 | Dannis, Sharon F | bigsteved@aol.com |
| 2873588 | David & Camille Dreyfuss JT. Trustees | rand950@msn.com |
| 2862420 | David Kloepper & Evelyn Kloepper JT WROS | d.a.kloepper@gmail.com |
| 2873151 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | chardave@atmc.net |
| 2954904 | David Wung Wai Tsao / Vivien Lan Lan Chen | lanlanchen51@gmail.com |
| 2960066 | David Wung Wai Tsao & Vivien Lan Lan Chen | lanlanchen51@gmail.com |
| 2893025 | Dávila Colón, Luis Rafael | davilacolon@hotmail.com |
| 2865190 | Davis, Andrew P. | lexdavis@aol.com |
| 2867515 | Davis, Jessica G | LexDavis@aol.com |
| 2841003 | de Camara, Donald | decamlaw@sbcglobal.net |
| 2959831 | De Hoyos Beauchamp, Sergio | sdhb2007@yahoo.com |
| 2876179 | De Jesus-Berrios, William | carminpr08@gmail.com |
| 2870452 | De LaCruz Miranda, Antonio | tonyonto@hotmail.com |
| 3853896 | DE LA ROSA LUGO, ANGEL R. | papo428@gmail.com |
| 2956820 | del C. Castro Rivera, Maria | maria_castro2005@hotmail.com |
| 279544 | DELGADO PEDROSA, WILMA L | Wilma_delgado@yahoo.com |
| 2931554 | DEL TORO VALLE, FRANCISCO | pacodelto394@gmail.com |
| 2975841 | Deng, Guolin & Xinwei Cui | guolindeng@gmail.com; xinweideng@yahoo.com |
| 3061686 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company Of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| 3725463 | De Rubio Iglesias, David Gil | davidgil@bestfiretec.com |
| 2846025 | DeSantos, Thomas | ShannaD78@yahoo.com; Tom@LLSLIGHT.com |
| 2923619 | Diaz de Fortuno, Rosa Annette | annettefortuno@yahoo.com |
| 2923882 | Diaz de Fortuno, Rosa Annette | annettefortuno@yahoo.com |
| 1912688 | DIAZ-LOPEZ, CATALINA | diazcatalina22@gmail.com |
| 2920059 | Diaz Piza, Magdalena | mdpiza1@gmail.com |
| 3448134 | DIAZ RODRIGUEZ MD, RUBEN | rubencardio@gmail.com |
| 3420130 | DIAZ RODRIGUEZ MD, RUBEN | RUBENCARDIO@GMAIL.COM |
| 3420130 | DIAZ RODRIGUEZ MD, RUBEN | RUBENCARDIO@GMAIL.COM |
| 3448211 | DIAZ RODRIGUEZ MD, RUBEN | rubencardio@gmail.com |
| 3161296 | Diaz Sanchez, Ana E | annie.diaz@prw.net |
| 2920381 | DIENSTBACH, UTE | haiia@cox.net |
| 4328760 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2880263 | Dinice, Louis J | ljdinice@aol.com |
| 2892150 | Doan, D T | dtdoan@aol.com |
| 2891924 | Dobel, Melanie | bigapple2@comcast.net |
| 2892198 | Dobel , Melanie | BIGAPPLE2@COMCAST.NET |
| 2892016 | Dobel, Melanie | Bigapple2@comcast.net |
| 2891896 | Dobel, Melanie | bigapple2@comcast.net |
| 2892133 | DOBEL, STEVEN  J. | SJDOBEL12@AOL.COM |
| 2854974 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | sparkosewich@sbcglobal.net |
| 2856784 | Donna P Travis & Dana F Hutchinson | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2875439 | Dorfman, Robert C | rdorfman92@gmail.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2905016 | DOROTHY SHAKIN REVOCABLE TRUST | JSHAKIN@RETINA7.COM |
| 2866352 | DR Contractors & Maintenance, Corp | luis@drc-pr.com |
| 2898956 | DR Contractors & Maintenance, Corp | luis@drc-pr.com |
| 3074660 | DRISKO, JAMES W | ORDSKI777@YAHOO.COM |
| 3237852 | Dr. Lee, Anne | shiaohello2@verizon.net |
| 3982097 | Dr. Lee, Anne | eric.j.chan@morganstanley.com |
| 2875051 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | amy_ramirez@hotmail.com |
| 2858505 | Dubow, Robert E. and Phyllis B. | Robertedub@aol.com |
| 3050284 | Dueno, Rafael A and Lina | duroapr@gmail.com |
| 3100766 | Dunn, Nancy Ellen | nedunn@alumni.unc.edu |
| 3070431 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | Javier.Gonzalez@UBS.com |
| 2891521 | Edelstein, Hanna | edelatl@gmail.com |
| 2891521 | Edelstein, Hanna | edelatl@gmail.com |
| 2861794 | Edelstein, Hanna | edelatl@gmail.com |
| 2861794 | Edelstein, Hanna | edelatl@gmail.com |
| 3130618 | Edward F. Aul JR. & Margaret A. Deutsch (JTTEN) | efaula@gmail.com |
| 2899758 | Edwin E Santiago Ortiz & Iris V Vilches Tapia | edwineiris@hotmail.es |
| 3296677 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | counsel@jmelawpc.com |
| 2879505 | Elaine J Defranco 2005 Revocable Trust | defrancorx0@gmail.com |
| 2877784 | Elfa Garcia and Jose F. Lluch-Garcia | jose.lluch@gmail.com |
| 2854845 | Elya, Sasson | SASIELYA@VERIZON.NET |
| 1704267 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | evargas1240@gmail.com |
| 2924711 | encody Inc (formerly Environmental Control Dynamics Inc) | encodypr@gmail.com |
| 2908820 | encody Inc (formerly Environmental Control Dynamics Inc) | encodypr@gmail.com |
| 2911952 | Encody Inc (formerly Environmental Control Dynamics Inc) | encodypr@gmail.com |
| 3163066 | Enrique Castillo Toro and Maria R. Piza | ecastillosr@yahoo.com |
| 3119422 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 3114164 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM |
| 2911698 | Erofeev, Andrei | erandr-2004@usa.net |
| 2913730 | Esquenet, Bernard | besquenet@ruhof.com |
| 3297003 | Estate of Alan Hamerman | liza@castleslaw.com |
| 3297003 | Estate of Alan Hamerman | liza@castleslaw.com |
| 3046341 | Estate of Carlos A. Quilichini Roig | quilichinipazc@microjuris.com |
| 3784094 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | carlosimercado@yahoo.com |
| 2955639 | Estate of Esteban Rodriguez Macluro | pachinybenny@yahoo.com |
| 3055697 | Estate of Jose Gabriel Hernandez Marrero | lemuel.law@gmail.com |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | lemuel.law@gmail.com |
| 3014660 | Estate of Rose W. David | aedavid13@outlook.com |
| 2889549 | Etheredge, Krista D. | kretheredge@bellsouth.net |
| 2890154 | Etheredge, Krista D. | kretheredge@bellsouth.net |
| 3137032 | Eva Medina Evangelista / Jorge L. Marin | evamedina30@yahoo.com; marinjoluis@yahoo.com |
| 2864602 | Ewell, Ronald E | tim@ttcapitalonline.com |
| 2864602 | Ewell, Ronald E | tim@ttcapitalonline.com |
| 2864594 | Ewell, Ronald E | tim@ttcapitalonline.com |
| 2850345 | Ewell, Ronald E | peter@ttcaptialonline.com; tim@ttcapitalonline.com |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2854935 | Ewell, Ronald E | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2854935 | Ewell, Ronald E | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2869056 | Ewing, Darrell F | prathermother@yahoo.com |
| 3101701 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3130219 | Familia Ferrer Perez PR LLC | manferrer01@gmail.com |
| 2918509 | Farley, Anne | anne.farley@gmail.com; petercheinsr@gmail.com |
| 2907846 | Fasano, Dominic | dmfazz@aol.com |
| 2852331 | Faust, Linda P | sfaust1534@earthlink.net |
| 2939106 | Federico Soto-Fierro y Irma Maldonado-Villalobos | irmantonia.maldonado@gmail.com |
| 2963311 | Federico Soto-Fierro y Irma Maldonado-Villalobos | irmantonia.mandonado@gmail.com |
| 2901753 | Felderman , Donna | wdfelderman@gmail.com |
| 2846925 | Ferman, John E | fermanjohn@gmail.com |
| 2904496 | FERNANDEZ ASENCIO, CELIA M | CELICANGAS@HOTMAIL.COM |
| 3005870 | Fernández-Jaquete, José A. | jafernandez@amgprlaw.com |
| 2975867 | Fernandez Paoli, Blanca | afernandez@delgadofernandez.com |
| 2330374 | FERNANDEZ SEIN, CARMEN M | cfersein@yahoo.com |
| 2894860 | Fernandez Torres, Aurea M. | villabona_2001@yahoo.com |
| 2894708 | Fernandez Torres, Aurea M. | villabona2001@yahoo.com |
| 2880468 | Fernandez Torres, Zaida M | jcharana@mhlex.com; jnegron@mhlex.com |
| 2894671 | Fernandez, Vivien E. | vivien.e.fernandez@sanjuanpr.us |
| 3004298 | FERRARI PEREZ, JOSE M. | jferrarilaw@gmail.com |
| 2883058 | FERRER DAVILA, LUIS M | LUFEDA2009@GMAIL.COM |
| 3122921 | Fideicomiso B&B | josebacor@aol.com |
| 3099586 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM |
| 2950934 | Fideicomiso Vanessa Bayonet Diaz | vanessa.bayonet@gmail.com |
| 1222839 | FIGUEROA, CARMELO | wancarli@aol.com |
| 2950631 | FIGUEROA LAUGIER, JUAN R | edna.figueroa@gmail.com |
| 2860545 | Fiore Family Trust | Fiorejk@gmail.com |
| 2883298 | FONG, JAMES C | JIMANDCELESTE@GMAIL.COM |
| 3048981 | Fortuna Garcia, Andres | carltonvan@hotmail.com |
| 2945240 | Fortuno, Jorge | annettefortuno@yahoo.com |
| 4129769 | Francisco Briqantty, Rosa M. Pierluisi | chamberie@gmail.com; f.brigantty@hotmail.com |
| 2862932 | Francisco de A.Toro Osuna - Viviana Velez Perez Ten Com | ing.franciscotoro@gmail.com |
| 2853530 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | ing.franciscotoro@gmail.com |
| 3029825 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | fjobrien@aol.com |
| 2904280 | Freese, Harvey | MFREESE@WEATHER.NET |
| 2902915 | Freese, Harvey and Marcia | mfreese@weather.net |
| 3017946 | Freiman, Arnold | bossafa@optonline.net |
| 2904832 | FREIRIA GARRATON, MARIA M | marimerfreiria@gmail.com |
| 2899339 | Freiria Umpierre , Enrique | HFREIRIA@PRTC.NET |
| 2888117 | Friedman, Alan | afriedma8@verizon.net |
| 2990265 | Friegen, Walter | wltfrgn@atlanticbb.net |
| 4125915 | FUERTES THILLET, ROBERTO | ROBERTOFUERTES_ESQ@HOTMAIL.COM |
| 3467859 | Future Habitat, Inc | jpayampstorres@hotmail.com |
| 3148532 | Future Habitat, Inc | futurehabitat2015@hotmail.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2955511 | Galante, Anthony | agalante01@yahoo.com |
| 3241803 | Garcia , Isolina  Quesada | Mdbasoc@yahoo.com |
| 3193143 | Garcia Navarreto, Maribel | Maribel.hernadezgarcia@gmail.com |
| 3103967 | Garcia-Perdomo, Elizabeth | eligarmaya@gmail.com |
| 3112285 | Garcia-Perdomo, Elizabeth | eligarmaya@gmail.com |
| 1366979 | GARLAND SOLA, MILTON J | garland.milton0@gmail.com |
| 3169406 | GARLAND SOLA, MILTON | garland.milton0@gmail.com |
| 2948791 | Geigel, Carmen | chgeigel@comcast.net |
| 2883862 | Gelfon, Jeffrey | jeffgelfon@yahoo.com |
| 2884214 | Gelfon, Jeffrey and Ann | jeffgelfon@yahoo.com |
| 2995629 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | gramosmartin@gmail.com; mispg51@gmail.com |
| 3078205 | GERENCOOP | jcharana@mhlex.com |
| 3031776 | GERENCOOP | nlopez@gerencoop.com |
| 2847856 | Gibbs TTEE, Carolyn A | gibbsdoc@cox.net |
| 3336484 | Gil-Ojeda, Gladys Enid | gladysenidgil@gmail.com |
| 2896185 | Ginnette, Annette, Griselle Fernandez Rosario | avaenvironmental@gmail.com |
| 2892711 | Ginnette, Annette, Griselle Fernandez Rosario | avaenviromental@gmail.com |
| 2881277 | Goharkhay, Nima | ngoharkhay@gmail.com |
| 2947519 | Goldikener, Jack and Blanca | goldybags@yahoo.com |
| 2951112 | Goldikener, Jack and Blanca | goldybags@yahoo.com |
| 2951112 | Goldikener, Jack and Blanca | goldybags@yahoo.com |
| 2863567 | Goldschmidt, William | gonefish1ng@outlook.com |
| 2943731 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 2873854 | GOMEZ RAMIREZ, JESUS | CBU-RAMIREZ@HOTMAIL.COM |
| 2872678 | Gomez Ramirez, Jesus | chu-ramirez@hotmail.com |
| 3743516 | Gonzales Marrero, Loyda B | papo428@gmail.com |
| 2956578 | GONZALEZ MONCLOVA , JORGE | gonzalezmonclova@gmail.com |
| 2888853 | Gonzalez Novo, Enrique | egnovo@gmail.com |
| 2924048 | Gonzalez Toro, Marylin | marylintx@gmail.com |
| 2852768 | Goodman, Caroliine | hmg115@gmail.com |
| 2897296 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | gordypatw@yahoo.com |
| 2898058 | Goteiner , Rose | theklebers@gmai.com |
| 2854618 | Goudie, Sidney | sg7979@gmail.com |
| 2848232 | GRANT, ROBERT E | jennifer@busam.com |
| 2869102 | Greenwald, Gerald B | gbg1305@gmail.com |
| 3163929 | Gregorio Wong Revocable Trust | biggregorio@hotmail.com |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | gmurray@murraysdubois.com |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | gmurray@murraysdubois.com |
| 4016601 | Gregory D Lee and Christina M Villate Pineto | 0209cristy@gmail.com |
| 2903319 | Groennou, Brunilda | ernibps@comcast.net |
| 3649724 | Grove, Thomas | tgrove@framingham.edu |
| 2906923 | Guariglia, Lawrence M | lguarigl@verizon.net |
| 2850812 | Gulf Enterprises, LLLP | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2960558 | GUNTHER G. GLASER REV LIV TRUST | higunther13@yahoo.com |
| 3078628 | GUTIERREZ, ELOY | eloyfgutierrez@hotmail.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2980017 | Gutierrez Garcia, Carlos | cgutierrrez@msn.com |
| 4070768 | Guttman Family Trust, U/A 4/13/00,  Egon and Inge Guttman TTEE | counsel@jmelawpc.com |
| 3165340 | Guttman, Inge W | counsel@jmelawpc.com |
| 2852525 | Haas, Michael | haasdmd@aol.com |
| 2866705 | Halpert Asset Management Trust U/A/D 3/27/96 | commander126@hotmail.com |
| 2862303 | Halpert Asset Management Trust U/A/D 3/27/96, David | commande126@hotmail.com |
| 2870294 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | COMMANDER126@HOTMAIL.COM |
| 2875782 | Hanson, Robert & Gloria | bob.hanson7336@gmail.com |
| 2881452 | Haritos, Harriett D and Jeremy G | jharitos@verizon.net |
| 3116330 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | HR3179@mail.com |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | HR3179@mail.com |
| 2918419 | Hein, Peter C. | anne.farley@gmail.com; petercheinsr@gmail.com |
| 2982102 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | 4bobmoody@sbcglobal.net |
| 3001562 | Hellman, Arthur  D. | hellman@pitt.edu |
| 2874440 | Hemmerly, Phyllis A. | qn4aday66@yahoo.com |
| 2874440 | Hemmerly, Phyllis A. | qn4aday66@yahoo.com |
| 2895105 | Henry, Paul M. | phenry10@bloomberg.net |
| 2882984 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | aphsmom@aol.com |
| 1672860 | HERMIDA, ANGEL G. | angelhermida@gmail.com |
| 3023124 | Hernandez Gaston, Eliu | eliuhg@gmail.com |
| 2912580 | Hernandez Gay, Victor | vhernandezg001@gmail.com |
| 2983009 | Hernandez Gonzalez, Neftali | naydt@hotmail.com |
| 3015820 | Hernández Rivera, Juan A. | jahr@abogadosdpr.com |
| 292161 | HERNANDEZ RODRIGUEZ, FREDDIE | freddie.hernandez55@yahoo.com |
| 73278 | HERNANDEZ RUIZ, ERMIS M | jpc@jpclawpr.com |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC@JPCLAWPR.COM |
| 2869071 | Hernandez, Teresita Tartak | TeresitaTarTqk@yahoo.com |
| 2913161 | Hernandez, Victor | vhernandezg001@gmail.com |
| 2904256 | Hesse , Jeffrey | hjesse01@yahoo.com |
| 2904217 | Hesse, Jeffrey | hjesse01@yahoo.com |
| 3026410 | Hickey, Amy D | abd297@hotmail.com |
| 2846193 | Hille, Donald and Antoinette | donhille@cox.net |
| 2884995 | Himmelstein, Matthew | mhimmel766@gmail.com |
| 2885321 | Himmelstein, Matthew | mhimmel766@gmail.com |
| 2886593 | HOCHHEIMER, BEVERLY | beverly.hochheimer@gmail.com |
| 3214949 | Hofer Family LMT Partnership | toybox@optonline.net |
| 2848704 | Hopes, James J | jjhopesam@centurylink.net |
| 2848704 | Hopes, James J | jjhopesam@centurylink.net |
| 2868075 | HUBERTY, ROBERT  C | roberth2@twcny.rr.com |
| 2867242 | Huberty, Robert C | roberth2@twcny.rr.com |
| 2891492 | HUBERTY, ROBERT  C | edesle@fmsbonds.xom |
| 2891494 | Huberty, Robert C | edesk@fmsbonds.com |
| 2888408 | Hu, George T | george98034@hotmail.com |
| 2942304 | Hutchinson, Shockey, Erley & Co. | rjefferson@hsemuni.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3061730 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| 3004309 | Infanzon, Maria M. | vicepa@aol.com |
| 3065118 | Inmobiliaria San Alberto, Inc. | btoro@dchpr.com |
| 3130142 | Irizarry, Anibal | Hitlajas@yahoo.com |
| 2941313 | Irizarry Callazo, Elvin J | eiccie@hotmail.com |
| 3145457 | IRIZARRY ROBLES, ORBEN | orbenir@gmail.com |
| 3121372 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | dsmithKC5@aol.com |
| 3234934 | JA Cartagena Trust | jwc@jwcartagena.com |
| 3234980 | JA Cartagena Trust | jwc@jwcartagena.com |
| 3436931 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria Luisa Fuster Zalduon | majozalduondo@gmail.com; mlj.fuster@gmail.com |
| 3095021 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | JAVIER.GONZALEZ@UBS.COM |
| 1279051 | JAL OUTLET, INC. | YANITZA_VARGAS@HOTMAIL.COM |
| 1279051 | JAL OUTLET, INC. | YANITZA_VARGAS@HOTMAIL.COM |
| 3202897 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | JIMMYLUGATTI@LIVE.COM; VIVNALEE@HOTMAIL.COM |
| 2919455 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | nsjavia@yahoo.com |
| 2919424 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | nsjavia@yahoo.com |
| 2920657 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011-MANOJKUMAR JAVIYA, TTEE | nsjavia@yahoo.com |
| 5164185 | Jeannette L. Warhol (Rev Liv Tr) | danadsilviaw@yahoo.com |
| 2988094 | Jenkins, Haydee J | farmaceutico72@gmail.com |
| 2874673 | Jerald Taylor Rollover IRA | jeraldotaylor@gmail.com |
| 2867898 | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: Jessica G Davis 2015 Grat I | lexdavis@aol.com |
| 2992825 | JIMENEZ GANDARA , MARIA  ELENA | maricartor@gmail.com |
| 3057784 | JIMENEZ GANDARA , MARIA  ELENA | aranceles8@gmail.com |
| 430257 | Jirau Rovira, Diana Rosa | DIANAJIRAU@GMAIL.COM |
| 2871505 | JMC EQUIPMENT RENTAL | mperedo@mcpgroupgu.com |
| 2992792 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | fperdomo@psvpr.com |
| 2914012 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | celicangas@hotmail.com |
| 2879493 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | joedpace@aol.com |
| 2978973 | Jonathan D. Rubin TTEE | zxcvasdfqwer1234@verizon.net |
| 4144187 | Jordi Bofill & Maria C Prats Joint TIC | jgbofill@msn.com |
| 3153267 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | ilirizarry@yahoo.com |
| 3117126 | Jose E. Amadeo and Sandra Gonzalez | jamadeo@prtc.net |
| 3079159 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3079159 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3041645 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3079159 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3003916 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 2880723 | Jose J Arce Rivera and Jailene Cintrón Villanueva | josejuanarce@yahoo.com |
| 2989412 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | jferrarilaw@gmail.com |
| 3168098 | Jose M. Robles DECD and Ana E. Diaz TenCom | annie.diaz@prw.net |
| 3169656 | Jose M. Robles Decd and Ana E. Diaz TenCom | annie.diaz@prw.net |
| 3171121 | Jose M Robles DECD and Ana E Diaz TenCom | annie.diaz@prw.net |
| 3025700 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | tatotorres33@gmail.com; vixmyrodriguez@gmail.com |
| 2847825 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | mariog@haroldinc.com |
| 3101416 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2998389 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | josueh98@hotmail.com |
| 2929635 | JUAN A.RODRIGUEZ AYBAR &  BLANCA NEGRON DE RODRIGUEZ | BLANKI47@YAHOO.COM |
| 2970737 | Juan Lopez Fernandez Y Mari Carmen Lopez | jrlopez@caribbeanrubber.com |
| 2907572 | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | judge_bruce_selya@cal.uscourts.gov |
| 2888083 | Judy, Robert & Pat | rjudy1@verizon.net |
| 3010665 | Julio Ramirez Vincenty & Lisette Colon Montes | jramirez724@gmail.com |
| 2847161 | Kadair, Margo B | rgkmbk@cox.net |
| 2899810 | Kahn, Jay | kahns@live.com |
| 3024917 | Karie D and Julie A Dunks Family Trust | k.dunks@yahoo.com |
| 2901052 | Keibel, Jane | pkeibel@myfairpoint.net |
| 2875673 | Keibel, Jane | pkeibel@myfairpoint.net |
| 2933103 | Ken Kirschenbaum Family Trust | Sspector@kirschenbaumesq.com |
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2897486 | Kleber, Hannah | theklebers@gmail.com |
| 3301278 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3343343 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | aps@knighthead.com; twagner@knighthead.com |
| 2862076 | Knipscheer, Marijke A | knipscheer@verizon.net |
| 3032360 | KOESTER, JOANNA | dillonerickson@hopkinsroden.com |
| 2862590 | Kotler, Morris N | gramorrie@hotmail.com |
| 2883504 | Koullick, Edouard | edkoullick@gmail.com |
| 2847197 | Kristof, Gabor | gkristof@bendbroadband.com |
| 2848183 | Kuehlwein, Jan Patrick | bayerus@yahoo.com |
| 3210953 | LaGattuta, Daniel | daniel_lagattuta@yahoo.com |
| 2936234 | Lambracht, Lisselotte | oma135@gmail.com |
| 3171655 | Lamm, Leonard | counsel@jmelawpc.com |
| 2952748 | Lancer Insurance Company | alind@lancerinsurance.com; tosullivan@lancerinsurance.com |
| 2934879 | Lang, Jeffrey | jefflang@optonline.net |
| 2935906 | Lang, Jeffrey D | jefflang@optonline.net |
| 2935906 | Lang, Jeffrey D | jefflang@optonline.net |
| 2878652 | Lang, Leslie  J | lang@langr.com |
| 2964425 | Langone-Bailry, Catherine | tinacimmino@icloud.com |
| 3123268 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | duffyponsa@aol.com |
| 2850003 | Leah Wortham & Eric Hirschhorn | ELHirschhorn@gmail.com |
| 2906541 | Leder, Thelma | atleder@gmail.com |
| 2864730 | Lee D. Marin & Lori P. Marin | leemarin@yahoo.com |
| 2921864 | Leeds, Winifred | winileeds@hotmail.com |
| 2962962 | Leibowitz, Edward | leibo41@gmail.com |
| 2961609 | Leibowitz, Emily S | leibo41@gmail.com |
| 2868059 | Leitzes, Gerald & Elizabeth | bjleitzes@msn.com |
| 3351245 | LEMME R TR IMA P | OPS@FRTSERVICES.COM |
| 3351245 | LEMME R TR IMA P | OPS@FRTSERVICES.COM |
| 442240 | LEONOR INVESTMENT | leonorinvestment@yahoo.com |
| 2910782 | Leri, Crl | jleizan@gmail.com |
| 2907919 | Levine, Herbert | hcl4wood@optonline.net |
| 2945785 | Levine, Herbert | hcl4wood@optonline.net |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2869586 | Levine, Matthew | mlevine213@gmail.com |
| 2893223 | Levitt, Paula J. | KLevitt2002@gmail.com |
| 3019207 | LEZCANO LOPEZ, JOSE E. | jlezcano@gmail.com |
| 2955998 | Liberator, John D. | johnlib@gmail.com |
| 3021810 | Life Insurance Company of North America | mark.deveno@cigna.com |
| 3080415 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 2932121 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | bonedoc2001@yahoo.com |
| 2917241 | Lopez Bonelli, Pedro R | plbesq@yahoo.com |
| 2917325 | Lopez Bonelli, Pedro R | plbesq@yahoo.com |
| 1886018 | LOPEZ CHAAR, ALFONSO | 27ricki@gmail.com |
| 2976631 | Lopez de Leon, Leticia | osgibo1932@gmail.com |
| 3028836 | Lopez de Leon, Leticia | jcharana@mhlex.com |
| 3280084 | Lopez Delgado, Heriberto | he_lop@yahoo.com |
| 3058781 | Lopez Diaz, Miriam | miriamcorredora@yahoo.com |
| 2911904 | Lopez, Erica | 27ricki@gmail.com |
| 2886321 | Lopez Martinez, Luis A | l.lopez@ieee.org |
| 2991356 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | lucympr@icloud.com |
| 3078845 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | wiaylo@outlook.com |
| 3013895 | Lopez-Molina, Myrta | catsmlm@gmail.com |
| 3626638 | Lopez Mujica, Maria Luisa | mlmujica@yahoo.com |
| 3139566 | Lopez Rosa, Elba L. | elopez_52@yahoo.com |
| 3129067 | Loubriel, Marta L. | josebonnin@icloud.com |
| 3146420 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | Lousher2002@yahoo.com |
| 3070387 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | Lousher2002@gmail.com |
| 3137581 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | johnmuddlaw@gmail.com |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | aida@tropicalmusicpr.com |
| 2956498 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | loyda.santiago@hotmail.com |
| 2961683 | LOYOLA PERALTA, KAREN  M | karenm.loyola@gmail.com |
| 2940621 | Lugo Laracuente, Maria A | mariaalugo@gmail.com |
| 3972071 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 3993508 | LUGO PAGAN, ADA E | lugopablo54@yahoo.com |
| 4007421 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 4010247 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 3790062 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 3546093 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 79309 | LUGO RIVERA, FIDEICOMISO | yanitza_vargas@hotmail.com |
| 3066282 | Lugo Rivera, Fideicomiso | yanitza_Vargas@hotmail.com |
| 3007053 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | jcharana@mhlex.com |
| 3047380 | Luis S. Suan and Cecilia M. Badia | lssuau@yahoo.com |
| 3121406 | Luis Vataust Inc., | inglsasmith@gmail.com |
| 2882367 | Lund, Judith Kathryn | judylund1940@gmail.com |
| 3657908 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | ec@umpiezaslym.com |
| 3072338 | Machalleck, Stephen | smackbm@gmail.com |
| 2989635 | Mack, James and Sandra | macks@centurylink.net |
| 2858384 | Magier, Hilton J S | jonico3@hotmail.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2848173 | Malchesky, Victor | vmalchesky@cox.net |
| 2931831 | Malin, Douglas H. | doug-malin@hotmail.com |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3343464 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | rraisman@marathonfund.com |
| 1664152 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | cacuprill@cuprill.com |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | tonymartinarch@hotmail.com |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | tonymartinarch@hotmail.com |
| 2954716 | Maria Vincenty, Margarita | margaritavincenty@yahoo.com |
| 2861260 | Marie V. Krokar Trust | jclisicich@ameritech.net |
| 2862916 | Marilyn Goldstein TTE | merrygvt@gmail.com |
| 3088853 | Maristany, Josefina | pilar@sheplan.com |
| 2950328 | Marks, A. | smarks@pomona.edu |
| 2950332 | Marks, B. | smarks@pomona.edu |
| 2951482 | Marks, E. A. | smarks@pomona.edu |
| 3089607 | Marquez Garcia, Luis A | laminc@pru.net |
| 3844934 | Marrero Figueroa, Maria A | canoautoglasspr@yahoo.com |
| 2852309 | Marrero Pagan, Angel G | angelmarrero83@gmail.com |
| 3092085 | Marrero Santiago, Miguel A. | marrero.m@outlook.com |
| 3128851 | Martha Elizabeth Bekken, Trustee | attorneyonebekken@gmail.com |
| 2900084 | Martin Arreseigor Amiama y Maria Cumpiano Diaz | martinarreseigor@hotmail.com |
| 4156301 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 4156301 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 3059221 | Martínez-De Jesús, Jorge | lcdaorta@yahoo.com |
| 3029908 | Martinez Lamourt, Madeline | CHRL7167@gmail.com |
| 2875180 | MARTINEZ ZAPATA, DAISY C | ESANTIAG_08@HOTMAIL.COM |
| 1662953 | Martin, Luis Garraton | supersnake147@gmail.com |
| 291086 | MARTINO GONZALEZ, EVELYN | martino_e@att.net |
| 3926142 | Mascaro, Roberto | ismascaro@aol.com |
| 2965295 | Masini Soler, Jose Antonio | masinisolerlaw@yahoo.com |
| 2887439 | Massachusetts Mutual Life Insurance Company | steve.katz@barings.com |
| 2954092 | Mattei Calvo, Hector L | yauco13@yahoo.com |
| 2974784 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | hhhusker@aol.com |
| 2866892 | Matula, Carol E | carol.matula29@gmail.com |
| 2867797 | MATULA, RICHARD A | RBC5AZ@COMCAST.COM |
| 2925181 | Mauro Tiragallo/Mercedes Oteru | mtiragallo@aol.com |
| 2944691 | May Jr, James A. | jamesamay@yahoo.com |
| 2918564 | McGuire, David F. & Ruth A. | ruth7davem@aol.com |
| 2982617 | Mediavilla Santiago, Ricardo | ricardo.mediavilla@ieee.org |
| 3407799 | Medina Ocasio, Marcos A. | maryd.medina@gmail.com; mmedina@medinaauto.com |
| 3424088 | Medina Soto, Pedro L. | ordep48@yahoo.com |
| 2959507 | Melendez, Dra Maria Teresa | robmari@live.com |
| 2993674 | MELENDEZ-TORRES, JOSE A. | medinalaw@gmail.com |
| 2940599 | MELENDEZ-TORRES, JOSE A. | joseamelendez@yahoo.com |
| 2892438 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | popsnboobo@aol.com |
| 1242309 | MENA DIAZ, ELOY | eloymenadiaz@gmail.com |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2979778 | Mena Diaz, Eloy | eloymenadiaz@gmail.com |
| 2999323 | Mena Diaz, José R | rolandomena1@gmail.com |
| 2875655 | Mendez Rios, Gilberto | lmendez001@hotmail.com |
| 2866720 | Meyers, Alvin D. | am82799@gmail.com |
| 2866720 | Meyers, Alvin D. | am82799@gmail.com |
| 2866946 | Michael Gandelman and Galina Gandelman JTWROS | michgand@aol.com |
| 2915921 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | aidadomenech60@yahoo.com |
| 3001930 | Milagros Cartagena Trust | jcartagenagroup@gmail.com |
| 2869943 | Milhous, Stephen E | tim@ttcapitalonline.com |
| 2850373 | Milhous, Stephen E | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2913871 | Miller, Nancy D. | ndm8848@gmail.com |
| 2905489 | Miller, Pamela  J | holachickie1@gmail.com |
| 2905489 | Miller, Pamela  J | holachickie1@gmail.com |
| 3001926 | Miller, Robert H. | roberthm@verizon.net |
| 2954238 | Minichino JTWROS, Carmine V and Regina | stephen_q_adams@ml.com |
| 3061002 | Molina Gonzalez, Olga | olga.molina@hotmail.com |
| 3479629 | Molinari, Candido | c.molinari@yahoo.com |
| 3157295 | Molinari, Candido | c_molinari@yahoo.com |
| 3010450 | Montoto, Carlos E and Margarita | CEGVCPA@CEGVCPA.COM |
| 2950992 | Montoto, Carlos E and Margarita | carlosrmontoto@prtc.net |
| 3142294 | Mony Life Insurance Company of America | rosa.iturbides@axa.us.com |
| 2942709 | Moore Revocable Trust, James B. Moore Trustee | jbmooredds@aol.com |
| 2923677 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| 3123123 | Morales, Carlos | moraleschary@yahoo.com; selectoman@yahoo.com |
| 3156823 | Morales, Carlos | selectoman@yahoo.com |
| 3131205 | Morales-Estrada , Arlene | arlenemorales613@hotmail.com |
| 3125409 | Morales Medina, Alberto | homedical4715@yahoo.com |
| 3112522 | Morales Morales, Jose A. | titomor@hotmail.com |
| 3131796 | Morales Morales, Jose A | titomor@hotmail.com |
| 3560276 | Morales Morales, Teresa Ines | morales.tereines@gmail.com |
| 3062687 | Morales Rivera, Nilsa E. | NilsaMorales@hotmail.com |
| 3077049 | Moreda Toledo, Angeles | maem@eguia.com |
| 3050784 | Moreda Toledo, Angeles | susymoreda@gmail.com |
| 2953263 | Moret Rivera, Adalberto E. | bufeteamoret@yahoo.com |
| 2953263 | Moret Rivera, Adalberto E. | bufeteamoret@yahoo.com |
| 2895737 | Moses, David C & Yael M | dymoses@verizon.net |
| 2956537 | Motta, Jose | DORijoe2@Hotmail.com |
| 2944863 | Motta Tirado, Jose E | Donijoe2@hotmail.com |
| 2897533 | Mott, Robert Arnold | rmott@pbfcm.com |
| 2897533 | Mott, Robert Arnold | rmott@pbfcm.com |
| 2870406 | Mudafort Farah, Said | smudafort@yahoo.com |
| 3005134 | Multinational Life Insurance Company | yelitza@multinationalpr.com |
| 2938661 | Munoz Riera, Carlos | cynmunoz@prw.net |
| 2933946 | MURTHA, WILLIAM C | wmurtha@tropicana.net |
| 2852817 | Muskwe, Tinofa  O | peter@ttcapitalonline.com; tim@ttcapitalonline.com |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3076830 | MUSLINER, WALTER J | MUSLINER@FRONTIERNET.NET |
| 2875129 | Nealy, Linda | Nealyx2@cox.net |
| 2864750 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | neftalill2012@gmail.com |
| 2881389 | Negron Soto, Ramon | jcharana@mhlex.com; jnegron@mhlex.com |
| 3006627 | NELSON CIURO / DELMA CIURO | nciuro@gmail.com |
| 2937130 | Newtyn Partners, LP | operations@newtyn.com |
| 2937451 | Newtyn TE Partners, LP | operations@newtyn.com |
| 3469112 | Nigaglioni Berríos, José E. | pepenigaglioni@gmail.com |
| 3107122 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| 2903991 | Norma Sanchez, Fideicomiso | jguevaraf@yahoo.com |
| 2908072 | Nowell, George | gnowell@optonline.net |
| 3060314 | OJEDA, VICTOR CRUZ | vcruzojeda@hotmail.com |
| 2884553 | Olian, Marsha | marshalolian@aol.com |
| 2884553 | Olian, Marsha | marshalolian@aol.com |
| 2900508 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | lyle.casriel@ubs.com |
| 3098739 | Olsen, James E. | pilar@sheplan.com |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | abyowitz@kramerlevin.com |
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | dbuckley@kramerlevin.com |
| 3343454 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | rstein@ofiglobal.com |
| 2912959 | Orlando Rodriguez Torres and Jannette Figueroa Padilla | orodriguez@pr-law.com |
| 2896157 | Orloff, Jon | jon.orloff@mindspring.com |
| 2946740 | Ortiz Felix, Mildred | ortizm23@gmail.com |
| 2887087 | Ortiz Pabellon , Ceferino | jopr787@yahoo.com; ortizceferino00@gmail.com |
| 2896037 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 3146890 | Otaño Rivera, Antonio | antonio.otano.pr@gmail.com |
| 3427044 | Otano Rivera, Blanca E. | luceroestrella4436@yahoo.com |
| 2857880 | Padron, Jose C and Eduardo J | tmassey@moorscabot.com |
| 2888224 | Padron, Jose C and Eduardo J | tmassey@moorscabot.com |
| 3028345 | Pagan Lopez, Wilson | wilson.pagan1@gmail.com |
| 3084832 | Pagan Morales, Milka M. | l_ortiz_ayala@hotmail.com |
| 3087049 | PAGAN MORALES, MILKA  M | 1_ORTIZ_AYALA@HOTMAIL.COM |
| 2968736 | PALMER ARRACHE, AUGUSTO R | titopalmer@prtc.net |
| 3044922 | Pan American Grain Company Inc | agm017@yahoo.com |
| 3004120 | Pan American Grain Company Inc | efernandez@panamericangrain.com |
| 4164412 | Papandrea, Barbara | barbara.papandrea2@gmail.com |
| 2907157 | Paplham, Alan & Marlene | marlenep48@gmail.com |
| 2858661 | Parrilla Aponte, Maria C. | Cheito2@aol.com |
| 2895417 | Parsons, Patricia P. | pat316pp@earthlink.net |
| 2905789 | Parsons, Ted R | ppeng07@gmail.com |
| 3176831 | Pasternak, Marc G. | marc.pasternak@citi.com |
| 2883699 | Patounas, Ann | anntasias@broker-sd.com |
| 2854688 | Pauta, Corina | corinapauta@gmail.com |
| 2854688 | Pauta, Corina | corinapauta@gmail.com |
| 2878617 | Pauta, Corina | brennan@lfadvisors.com |
| 2878617 | Pauta, Corina | brennan@lfadvisors.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3172517 | Pavey, Frances H. | lindasp62@msn.com |
| 3167144 | Pavey, Frances H. | lindasp62@msn.com |
| 3173727 | Pavey, Frances  H. | lindasp62@msn.com |
| 3174994 | PAVEY, FRANCES H | lindasp62@msn.com |
| 3012531 | Pavur, Daniel M | danielmp@juno.com |
| 3180625 | Pedraza Colon, Juan F. | griselrosa@gmail.com |
| 3001487 | Pedro J. Pena Lopez, Sonia S. Pena | ajp1150@yahoo.com |
| 2905752 | Pena-Robles, Fernando  L. | flpena@hotmail.com |
| 2907532 | PENIZA-DAVILA, ANA MARIA | AMPENIZA@HOTMAIL.COM |
| 2878924 | PEREZ COLON, ROBERTO | r.perezcolon@gmail.com |
| 2935761 | Perez, Hector X. | hectorxavier2000@yahoo.com |
| 3063544 | Perez, Magali Rosa | griselrosa@gmail.com |
| 2958279 | Pérez Reyes, Sonia I | zoniai@yahoo.com |
| 2911001 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 2911001 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 2911001 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 2910487 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 2975918 | Pickarts, Douglas A | dpickarts@mac.com |
| 2923160 | Pico Vidal, Arturo | josepicovallas@hotmail.com |
| 3162916 | Pico, Vivianne  M. | viviannealonso@yahoo.com |
| 2892454 | Pierce Valdes, Francis I | francis.pierce@ymail.com |
| 2903735 | Piester, Robert | rdpiester@verison.net |
| 2882259 | Piester, Robert | bcpiester@suddenlink.net |
| 2888863 | Pilcher, Mark L. and Leslie Mannon | Mark.L.Pilcher@gmail.com |
| 2883034 | PILLA , JOSEPH | pillajoe@gmail.com |
| 3037997 | Pinero, Ernesto  A. | eapu@comcast.net |
| 2880414 | Piscitelli, Aida | thomaspiscitelli@hotmail.com |
| 3050616 | Playa India S.E. | carlos.aneses@gmail.com |
| 2899209 | Pollard, Julita | carolinadosul@hotmail.com |
| 2899209 | Pollard, Julita | carolinadosul@hotmail.com |
| 1918934 | PONT PAGAN, EDGAR F | efpont13@gmail.com |
| 2921909 | Pont-Romaguera, Mercedes | mercinpont@gmail.com |
| 2921876 | Pont-Romaguera, Mercedes | mercinpont@gmail.com |
| 4144325 | Popular High Grade Fixed Income Fund, Inc | joaquin.perez@polular.com |
| 3077228 | Popular Income Plus Fund, Inc. | Joaquin.perez@popular.com |
| 2893367 | Pratap Banthia and Usha Banthia JT/WROS | pratap.banthia@gmail.com |
| 2849008 | Prosperi, Louis A. | laprosperi@acba.org |
| 3166692 | Provident Life and Accident Insurance Company | rmaclean@unum.com |
| 2913000 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane L Quan Trustees for the benefit of Stuart F/D | sfquan@yahoo.com |
| 3649033 | Quesada Garcia, Isolina | mdbasoc@yahoo.com |
| 3646473 | Quesada Garcia, Isolina | mdbasoc@yahoo.com |
| 2917983 | Quick III, Leslie C. | les.quick@mqsadvisors.com |
| 2917961 | Quick III, Leslie C. | les.quick@mqsadvisors.com |
| 3170828 | QUILICHINI, CARLOS J | CJQUILICHINI2011@HOTMAIL.COM |
| 350406 | QUILICHINI, CARLOS J | cjquilichini2011@hotmail.com |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3008763 | Quilichini, Manuel A. | manquili35@gmail.com |
| 3096396 | Quilichini, Manuel A | manquili35@gmail.com |
| 3140751 | QUILICHINI, MANUEL A. | manquili35@gmail.com |
| 2951175 | Quinones De Jesus, Jose C. | anamaris.suarez@hotmail.com |
| 2968491 | Quinones Laracuente, Wanda | quinoneswanda15@yahoo.com; quinoneswanda15@ymail.com |
| 84300 | QUINONES VIGO, FRANK | ankyq41@gmail.com |
| 4055676 | QUINTERO DE UBARRI, SONIA | SONIABLONDET@YAHOO.COM |
| 3028712 | RAA Development, Inc. | carlos.aneses@gmail.com |
| 3029110 | RAA Development, Inc. | carlos.aneses@gmail.com |
| 3028712 | RAA Development, Inc. | carlos.aneses@gmail.com |
| 3061502 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | rdiaz@bivapr.net |
| 3120348 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | javier.gonzalez@ubs.com; pubinas@sanpir.com |
| 3114995 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| 3145087 | Rafael Rios Rodriguez and Lydia E. Montalvo | falelo38@coqui.net; falelo38@gmail.com |
| 2853817 | Rainey, Marcus J | ff2rainey@yahoo.com |
| 2908904 | Rama Construction LLC | info@ramaconst.com |
| 2924761 | Rama Construction LLC | info@emanuellillc.com |
| 3406065 | Ramirez, Raul | rramirez@labramirez.com |
| 2857475 | Ramirez Vazquez, Yamil | yamilsonia@hotmail.com |
| 3298535 | RAMON BANUCHI, CLARA ALFONSO | banuchiramon@hotmail.com |
| 2907142 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | fanducr@coqui.net |
| 3199073 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | info@rcmlawpr.com; ruizto77@hotmail.com |
| 1217586 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 1217586 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 3090401 | Ramos Martin, Robert | RamosRobbie@yahoo.com |
| 2949905 | Ramos Martin, Ronald | ronnie.ramos1@gmail.com |
| 2853131 | Ramos, Richard | rirahe@coqui.net |
| 2905187 | RAMOS SANCHEZ, AIDA | carmansep@gmail.com |
| 1884168 | RAMOS SANCHEZ, AIDA | carmansep@gmail.com |
| 2932350 | Ramos Vera, Eliqio | ervera50@hotmail.com |
| 2854648 | Rand, Mary Ann | ma73rand@gmail.com |
| 2955972 | Rangel, Sonia | lettyrr@prtc.net |
| 2962161 | Rantz, Kevin & Rosalie | KevRantz@GMail.com |
| 2908430 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | jeanettehernandez@gmail.com |
| 2975837 | RB Construction Corp | suarez@rbcgroupinc.com |
| 3001588 | RB Construction Group | suavez@rbcgroupinc.com |
| 2998393 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | pintolugor@gmail.com |
| 2921306 | Rexach de Morell, Elsa M | miguel.morell@yahoo.com |
| 2923822 | REXACH DE MORELL, ELSA M. | miguel.morell@yahoo.com |
| 2921378 | REXACH DE MORELL, ELSA M. | miguel.morell@yahoo.com |
| 3077415 | REYES MADRAZO, MARIA DEL C | eloyfgutierrez@hotmail.com |
| 3143966 | RGA Reinsurance Company | dglowski@rgare.com |
| 2897340 | Rhodes, David | drhodes@sva.edu |
| 2910372 | Rhodes, David | ssassoon@morrisoncohen.com |
| 2866958 | R Hughes & J Hughes TTEE Hughes Family Trust | Red309dog@gmail.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2872470 | R Hughes & J Hughes TTEE Hughes Family Trust | red309dog@gmail.com |
| 3187663 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | fleg56@aol.com |
| 2874012 | Richter, Susan L | srichter505@gmail.com |
| 2874012 | Richter, Susan L | srichter505@gmail.com |
| 2866724 | Riley, Sarah E. | jriley7325@epbnet.com |
| 2932744 | RINCON, JOSE | JOSERR2688@GMAIL.com |
| 3008494 | Ríos Montoya, Melissa | mela_rios@yahoo.com |
| 2896694 | Rita Cartagena, Carmen | gefrecha@hotmail.com |
| 4144140 | Rivera Cruz, Jaime | jrcruz2016@gmail.com |
| 3610221 | Rivera Garcia, Liajay | liajayrivera1@gmail.com |
| 2945556 | Rivera Gonzalez, Evelyn | valleyjoy@hotmail.com |
| 3003843 | Rivera Gonzalez, Evelyn | xrafaelvallejo@gmail.com |
| 2989729 | Rivera Lopez, Rene A | rene.rivera4@upr.edu |
| 2904006 | Rivera Sanchez, Maria I | jguevaraf@yahoo.com |
| 2903983 | Rivera Sanchez, Maria I | jguevaraf@yahoo.com |
| 2973788 | Rivera Toro, Julio | jriveratoro@hotmail.com |
| 3118278 | RIVERA, Victor M. | VMRRIVERA8@GMAIL.COM |
| 3168006 | Rivera, Victor M. | Vmrrivera8@gmail.com |
| 2860330 | Robbiano, Susan | robbianos@gmail.com |
| 2861009 | Robert D. and Maxine A. Halem Family Trust | bob@wescraft.com |
| 2877837 | Robert F and Louise Tracey JTWROS | rftracey1@verizon.net |
| 2877837 | Robert F and Louise Tracey JTWROS | rftracey1@verizon.net |
| 2877673 | Robert F and LouiseTracey JTWROS | RFTRACEY1@VERIZON.NET |
| 2916264 | Robert L Powell Living Trust | jsmolka@dimontelaw.com |
| 2902131 | Robert L Powell Living Trust | ropertpowell@yahoo.com |
| 2852663 | Robert Martin Varnell 2008 Revocable Trust | RVarnell@triad.rr.com |
| 2860007 | Roberto B Suarez Sein and Enid Munoz Mejias | rsuarez.rbs@gmail.com |
| 2969102 | Roberto Oliveras-Maria T Melendez TEN COMM | robmari@live.com |
| 2946724 | Roberyo Rafael Fuertes and Esther Mudafort | casaesther@yahoo.com |
| 2902679 | ROBINSON, JEFFREY R | HOME_ALONE_IN_NIYMEGEN@YAHOO.COM |
| 3140112 | Robles Bidot, Jaime | jrobles200@gmail.com |
| 3139261 | Robles Bidot, Jaime | jrobles200@gmail.com |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | angelarodricruz@hotmail.com |
| 1893842 | RODRIGUEZ CRUZ, ANGEL | ANGELRODRICRUZ@HOTMAIL.COM |
| 1352032 | RODRIGUEZ DEL TORO, VIVIAN | angelo5400@yahoo.com; vivitoro@yahoo.com |
| 2884100 | Rodriguez, Felix | palma904@gmail.com |
| 2854795 | Rodriguez, Felix | palma904@gmail.com; pama9042002@yahoo.com |
| 3121499 | RODRIGUEZ GONZALEZ, ANGEL A. | angelarturo52@gmail.com |
| 3106267 | RODRIGUEZ, IRIS M | SVRJPK@GMAIL.COM |
| 1662837 | Rodriguez-Marty, Nestor A | nesvid@gmail.com |
| 2847295 | Roger E. Kaplan Living Trust | rogerkap@gmail.com |
| 3422711 | Rojas, Francisco Arroyo | paco21@prtc.net |
| 2858380 | Rollin, Steven L | SLRollin@comcast.net |
| 2980284 | Roman Torres, Carlos | asanchez@sanchezpenalaw.com |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | julie@bindermalter.com |

Exhibit O
Five Hundred Fifty Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | julie@bindermalter.com |
| 3088976 | ROME FAMILY TRUST UDT 1/18/93 | lenore.rome@yahoo.com |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | lenore.rome@yahoo.com |
| 2893201 | Romero Perez, Benny | romero.benny3@gmail.com |
| 2953842 | Rosado, Jorge L | medbiler@gmail.com |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | mioyola64@yahoo.com |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 2927050 | Rosaro Otero, Roberto | robertorosario01@hotmail.com |
| 2725099 | Rosaro Otero, Roberto | robertorosario01@hotmail.com |
| 3136267 | Rosen, A. Jane | westgard.jessica@principal.com |
| 3433521 | Rosen, A. Jane | westgard.jessica@principal.com |
| 2904240 | Rosen , Martin | martyro7950@gmail.com |
| 2856764 | Rosenstroch, Barbara | barbararosenstroch@gmail.com |
| 2885003 | Rossy Garcia, Angel F | angelfrossyg@gmail.com |
| 2905012 | Rossy Garcia, Angel F | angelfrossyg@gmail.com; jcharana@mhlex.com |
| 2845557 | Roth, Avrohom | aroth816@gmail.com |
| 2963142 | Rovira Passalacqua, Rafael L. | rrovira@rovira.com |
| 3755214 | Rozas, Edna | rvila@delgadofernandez.com |
| 3049201 | RS LEGACY CORPORATION | ddachelet@provincefirm.com |
| 3136480 | Ruiz Serrano, Denis F. | druizmd@gmail.com |
| 2881204 | Russell, William J. | Russell.wm@gmail.com |
| 2847675 | Rybak, Violet | lslebreezeby@outlook.com |
| 2986917 | Sabin, Andrew | m.pane@sabinmetalcorp.com |
| 2992461 | Sabin, Jonathan | m.pane@sabinmetalcorp.com |
| 2887167 | Sackett Loving Trust | wcasetta@charter.net |
| 2884838 | Sais, Carlos J. | mjsais@yahoo.com |
| 3785531 | Saldana Nunez, Jorge E | eduardosaldana28@gmail.com |
| 3998388 | Saldana Nunez, Jorge E | eduardo.saldana28@gmail.com |
| 198119 | Saldana Vinas, Rafael R | rrsaldanape@gmail.com |
| 3128688 | Salgado Prieto, Maria de Lourdes | ml020462@gmail.com |
| 3128688 | Salgado Prieto, Maria de Lourdes | ml020462@gmail.com |
| 2907442 | Salvatore C & Jill D Bracco | scb1447@aol.com |
| 2929891 | Sam and Alyce Trust | Sspector@kirschenbaumesq.com |
| 2962210 | SANABRIA SANABRIA, PEDRO | drpedrosanabria@hotmail.com |
| 2115136 | SANABRIA SANABRIA, PEDRO | drpedrosanabria@hotmail.com |
| 368799 | SANCHEZ MIRANDA, ISMAEL | ismaelylaly@gmail.com |
| 2965247 | Sanchez Rodriguez, Manuel | tonkaman306@gmail.com |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | sandrachang10@icloud.com |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | fsanfiorenzo61@gmail.com |
| 3107767 | San Miguel, Maria Teresa | pinchotere@gmail.com |
| 3611344 | Santana, Pedro Nicot | pedronicot@gmail.com |
| 2957217 | Santiago Garcia, Presby | preshysan@gmail.com |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | ism818@yahoo.com |
| 561342 | SANTIAGO MARTINEZ, SONIA L | rhynaldo@yahoo.com |
| 2906527 | Santos Russo, John | jjsremail@gmail.com |

Exhibit O

Five Hundred Fifty Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3588613 | Satan, Miroslav | dkiernan@signatureny.com |
| 3618138 | Satan, Miroslav | dkiernan@signatureny.com |
| 3626120 | Satan, Miroslav | dkiernan@signatureny.com |
| 3623206 | Satan, Miroslav | dkiernan@signatureny.com |
| 3620147 | Satan, Miroslav | dkiernan@signatureny.com |
| 3622482 | Satan, Miroslav | dkiernan@signatureny.com |
| 3615199 | Satan, Miroslav | dkiernan@signatureny.com |
| 3621235 | Satan, Miroslav | dkiernan@signaturney.com |
| 3591142 | Satan, Miroslav | dkiernan@signatureny.com |
| 3364794 | S&D INVESTMENT GROUP INC. | VSOTO13@ICLOUD.COM |
| 3123991 | S&D INVESTMENT GROUP INC. | Vsoto13@icloud.com |
| 3381879 | SUAREZ RIVERA, RAFAEL | rafaelsuarez.3435@gmail.com |
| 3381879 | SUAREZ RIVERA, RAFAEL | rafaelsuarez.3435@gmail.com |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 3054678 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 3044463 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 2991270 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com; jcunningham@whitecase.com; robbie.boone@whitecase.com |

**Exhibit P**

Exhibit P
Five Hundred Fifty-One Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2966678 | Schlosser, Martin | Breslauerstrasse 48 | | | | Rosbach | | 61191 | Germany |
| 3025122 | Saul And Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 2896686 | SAYER, DOUGLAS R | 1260 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1712 | |
| 2956040 | SCHMELZER BROTHERS, LLC | 750 Prospect Ave | | | | Cleveland | OH | 44115 | |
| 2903858 | Schmicker, Joseph | 1451 Montgomery St. #2 | | | | San Francisco | CA | 94133 | |
| 2848145 | Schreffler, Stanley L and Judith A | 350 Allegheny Drive | | | | York | PA | 17402 | |
| 2940530 | Schroeder, Michael | 333 South Grand Ave | | | | Los Angeles | CA | 90071 | |
| 2993476 | Schroeder, Michael | Michael Christopher Schroeder | 11346 Iowa Ave, Apt 203 | | | Los Angeles | CA | 90025 | |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | FRANKLIN & ESTHER SCOTT | 3015 STOW CROSSING | | | MURFREESBORO | TN | 37128 | |
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | RODNEY M. SCOTT, ATTORNEY AT LAW | 12 PUBLIC SQUARE | | | MURFREESBORO | TN | 37130 | |
| 2945127 | Seda Morales, John | PO Box 50981 | | | | Toa Baja | PR | 00950 | |
| 2932247 | Segarra, David R & Carmen | Calle 4 H-1 Mans de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 3000224 | Semidey, Jaime Santiago | Amatista 107 | Golden Gnto | | | Guaynabo | PR | 00968 | |
| 2943070 | Semidey, Jaime Santiago | PO Box 190821 | | | | San Juan | PR | 00919 | |
| 3123722 | SERRALLES, MICHEAL  J | PO BOX 360 | | | | MERCEDITA | PR | 00715-0360 | |
| 2305439 | SERRANO YSERN, ALFONSO | #1 CALLE SAN FRANCISCO | URB. ESTANCIAS GRAN VI | | | GURABO | PR | 00778 | |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | 488 Madison Ave, suite 1120 | | | | New York | NY | 10022-5719 | |
| 3113461 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave | Suite 1120 | | New York | NY | 10022 | |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, Suite 1120 | | | New York | NY | 10022-5719 | |
| 2901547 | Shakin M.D, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 2860292 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | |
| 2902575 | Shakin, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 3140644 | Shehadi, Albert B. | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | |
| 2852976 | Sheila Steiner Trust | Sheila Steiner | 1356 Dover Rd | | | Salt Lake City | UT | 84108 | |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | 421 42nd Street #2 | | | | Des Moines | IA | 50312 | |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | Shirley M. Hanna | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 2751335 | SILVA HIRALDO, JOSE R | 138 AVE. WINSTON CHURCHILL | PMB 338 | | | SAN JUAN | PR | 00926 | |
| 4272850 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | |
| 3141091 | Silver Point Capital Fund, L.P. | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of Americas | | | New York | NY | 10036 | |
| 3343903 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | |
| 2918645 | Simon Barriera / Doris Perez | #3035 Soller- Urb. Constancia | | | | Ponce | PR | 00717-2216 | |
| 4215464 | Snead, Dona M | 612 Louisiana Street | | | | Lawrence | KS | 66044 | |
| 4215573 | Snead, Dona M | McDaniel Knutson Financial Partners, Inc | Jude L McDaniel, Financial Advisor | 3795 W Clinton Parkway, Suite 200 | | Lawrence | KS | 66047 | |
| 2963917 | Sobon, Hilda B. | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | |
| 3013453 | Sobon, Hilda B. | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | |
| 3066111 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988 | |
| 2849658 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2900979 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 2978226 | S-Pedient1 LLC | Henry S Godrdillo | Torrimar Estates | F2 Sunset St. | | Guaynabo | PR | 00969 | |
| 3032192 | S-Pedient1 LLC | Henry S Godrdillo, Manager | S-Pedient LLC | 424 E. Central Blvd, Box 378 | | Orlando | FI | 32801 | |
| 2883626 | SPITZER, RITA | 3440 SOUTH OCEAN BLVD., APT 208-S | | | | PALM BEACH | FL | 33480 | |
| 4156654 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | |
| 2861779 | Stenson Family Trust | 67 Golf Course Rd | | | | Columbus | NC | 28722 | |
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Stephen V. Marks TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | 13300 County Farm Road | | | | Little Rock | AR | 72223 | |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |

Page 1 of 5

Exhibit P

Five Hundred Fifty-One Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2944897 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 2873288 | Stiber, John A. | 505 N. Lake Shore Drive, Unit #5009 | | | | Chicago | IL | 60611-6442 | |
| 2869809 | Stitt, Jennifer Jean | 15641 E. Tumbling Q Ranch Place | | | | Vail | AZ | 85641 | |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28382 | |
| 2845955 | STRICK, RICHARD | 1924 VENTNOR CIRCLE | | | | PRESCOTT | AZ | 86301-5594 | |
| 2956859 | Strutynski, Stephen  J. | 1129 Schoolhouse Road | | | | Pottstown | PA | 19465 | |
| 3053657 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 3068140 | Suc. de Hector Lopez Lopez | y/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 255239 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 3058516 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 3120789 | Sucesores Carvajal P.R. Investment, LLC | Norma Carvajal | Paseo Mayon 5 St. All | Los Paseos | | San Juan | PR | 00926 | |
| 2884455 | Summers, George | PO Box 569 | | | | Congress | AZ | 85332 | |
| 2846241 | Suozzo, Wilfred P | 6 Briarwood Ave | | | | Peabody | MA | 01960 | |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | 448 Rio Rico Dr | | | | Rio Rico | AZ | 85648 | |
| 2895109 | Sussman, David William | 100 Morton St, 9DW | | | | New York | NY | 10014 | |
| 2848732 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| 2964986 | Sveinson, James Thomas & Kristine A | PO Box 211 | | | | Helena | MT | 59624 | |
| 2909752 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | |
| 3021131 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 2866881 | Tavani, Anthony R. and Diane M. | 9 Winchester Lane | | | | Huntington | NY | 11743 | |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miam | FL | 33131 | |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00318 | |
| 256746 | TERC SOTO, GREGORIO E | PO BOX 10670 | | | | PONCE | PR | 00732-0670 | |
| 2857937 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | |
| 2946140 | The Congin Trust | 6411 Caminito Listo | | | | San Diego | CA | 92111 | |
| 3117011 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 4079261 | The Estate of Isabel Petrovich | Attn: Lourdes Paonessa | PO Box 79384 | | | Carolina | PR | 00984-9384 | |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | |
| 3074498 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HELEN PADERS BERKSON | 12001 WHIPPOORWILL LANE | | | ROCKVILLE | MD | 20852 | |
| 2860188 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | |
| 3297304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | 578 Forest Ave. | | | | Rye | NY | 10580 | |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | 150 W.Franke Ave | | | | Cary | IL | 60013 | |
| 2858376 | Thomas DeLacy Revocable Trust | 7148 Joy Marie Lane | | | | Waterford | WI | 53185 | |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | Thomas Kintz or Margarita Kintz | 9 Lodge Circle | | | Santa Fe | NM | 87506 | |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | |
| 2936040 | THOMPSON - MURTHA, JANNEY | 1544 Shore Road | | | | Linwood | NJ | 08221 | |
| 2861698 | Thor Ttee, J. Donald and Kathleen A. | 725 Santa Rosita | | | | Solana Beach | CA | 92075 | |
| 2907977 | THORNTON, JOHN | 9 FONTANA ST | | | | TOMS RIVER | NJ | 08757 | |
| 3082926 | Thorpe, Kathryn J. | P.O. Box 1469 | | | | Leominster | MA | 01453 | |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | Attn: Debra A. Schachel | 1100 Abernathy Road NE, Suite 480 | | | Atlanta | GA | 30328 | |

Exhibit P

Five Hundred Fifty-One Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3964693 | Toledo, Maria V. | C/O Rosario & Rosario | Attn: Jose E. Rosario Albarran | PO BOX 191089 | | San Juan | PR | 00919 | |
| 3092280 | Toledo-Gonzalez, Blanca | Maria M. Eguia-Moreda | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | | Guaynabo | PR | 00966 | |
| 3012395 | Toledo-Gonzalez, Blanca | Condominio Tenerife | 1507 Ave. Ashford, Apt. 401 | | | San Juan | PR | 00911-151 | |
| 3129501 | Tordini, Louis | 25 Aldan Lane | | | | Jackson | NJ | 08529 | |
| 2889191 | Torré Martínez, Juan  B. | 155 CALLE CARAZO, COND. | REGENCY PARK, APT. 1005 | | | GUAYNABO | PR | 00971 | |
| 435714 | Torré Martínez, Juan  B. | PO BOX 162 | | | | YAUCO | PR | 00698 | |
| 2716883 | Torres Cartagena, Hector Manuel | Calle 3 G3 | URB Lomas Verdes | | | Bayamon | PR | 00956-3307 | |
| 2908584 | Torres Cartagena, Hector Manuel | G-21 Venesia St | | | | Bayamon | PR | 00956-3307 | |
| 2951042 | TORRES FERRER, ELAINE | SABANERA DEL RIO | 381 CAMINO DE LOS SAUCES | | | GURABO | PR | 00778 | |
| 3049235 | TORRES I, MACHADO | MILDRED MACHADO TORRES | P.O. BOX 147 | | | HORMIGUEROS | PR | 00660-0147 | |
| 578432 | TORRES MOYA MD, ANGEL | URB MILLAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 3052108 | TORRES NOVA, ANGEL  J. | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 3036193 | Torres Ortiz, Rene | Quintas de Monserrate, F-6 Calle Gaudi | | | | Ponce | PR | 00730 | |
| 2029881 | TORRES RAMOS, MARGARITA | PO BOX 492 | | | | HUMACAO | PR | 00792 | |
| 3257379 | TORRES RIVERA, CARMEN E | COND ALTO MONTE | 100 CARR 842 APT 59 | | | SAN JUAN | PR | 00926-9625 | |
| 2873162 | TORRES ZAYAS, LUIS A | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681-6441 | |
| 2938089 | Torres, Milagros Ortiz | PO Box 1323 | | | | Gurabo | PR | 00778 | |
| 2859600 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 85063-6043 | |
| 2848552 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 2847982 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | |
| 3086713 | Troche Toro, Adan | Lucila Rivera Baez | PO Box 776 | | | Boqueron | PR | 00622-0776 | |
| 2871526 | True Business Concepts Inc | 312 Pacha Drive | IPAN | | | Talofofo | GU | 96915 | |
| 2881226 | Trust U/W Michael B. Weir | Deborah Weir | 18 Dempsey Lane | | | Greenwich | CT | 06830 | |
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | |
| 2850254 | United Insurance Co. | PO Box 97100 | | | | Orem | UT | 84097 | |
| 2870427 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | |
| 3647900 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | |
| 4095491 | UNIVERSAL GROUP, INC. | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 3577883 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 3133500 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | |
| 3166686 | Unum Life Insurance Company of America | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 3501789 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | |
| 3701482 | Valdes Llauger, Edward | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2949036 | Valencia Rullan, Doris H. | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | |
| 2961545 | Valencia, Nilsa | Cond II Villaggio | J-4 Ave San Patricio Apt 5 | | | Guaynabo | PR | 00968-4485 | |
| 2847398 | Vaz, Tony | 5341 Curry Ct | | | | Marietta | GA | 30068 | |
| 2922768 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | |
| 2934539 | Vazquez Crespo, Juan | 442 Camino de Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | |
| 3176461 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 3020052 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 3064613 | Vazquez Ramirez, Antonio | Palacios Renes, 76 Barberini | | | | Toa Alta | PR | 00953-4908 | |
| 3091950 | Vazquez Rosado, Salvador | Urb. Surena | 1 Via de la Ermita | | | Caguas | PR | 00727-3100 | |
| 2896489 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 3049985 | Vazquez-Morales, Ricardo | PO Box 190972 | | | | San Juan | PR | 00919-0972 | |
| 2860652 | VEGA CASTILLO, KENNEDY | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 2889184 | VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA | CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00681 | |
| 2648132 | VEGA CHAVEZ, LUCIA | PO BOX 6784 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 3680434 | Vega Franqui, Jose M. | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 3725001 | Vega, Eliud J. | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 2929855 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | GUAYNABO | PR | 00969 | |
| 3118453 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | |
| 3058805 | Velez Ramirez, Jose A | ML16 Via 22 | | | | Carolina | PR | 00983-3937 | |
| 2971366 | Velez Santori, Pedro Julio | Cond Malaga | 109 Ave Roosevelt | Apt 104 | | San Juan | PR | 00917 | |
| 2923886 | Velez, Eileen I | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | |
| 2918411 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00605-0925 | |

Exhibit P

Five Hundred Fifty-One Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2882561 | VERA FANTAUZZI, NILSA | 985 LOND LASMESAS APT 903 | | | | MAYAGUEZ | PR | 00680 | |
| 172027 | VERA FANTAUZZI, NILSA | COND CERRO LAS MESAS | APTO 904 | | | MAYAGUEZ | PR | 00680 | |
| 3133626 | Vera Sanchez, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | |
| 3025213 | Vicente Gonzales, Harold D | 526 Tintiollo Hills Rd | | | | Guaynabo | PR | 00966 | |
| 3162347 | Vicente Gonzales, Harold D | Vicente & Cuebas | PO Box 11609 | | | San Juan | PR | 00910 | |
| 3480591 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Javier gonzalez  Executive director  UBS TRUST COMPANY OF PR  250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | pr | 00918 | |
| 3480590 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | | SAN JUAN | PR | 00918 | |
| 2984515 | VIDAL PAGAN, PEDRO E | CERRO REAL M-5 | | | | GUAYNABO | PR | 00969 | |
| 2973750 | Vidal Pagán, Pedro E | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | |
| 3039972 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | |
| 2936166 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 07950 | |
| 2909010 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | |
| 2977134 | Vinas Miranda, Clarissa M | 1683 Aguas Calientes, Venus GDNS | Norte | | | San Juan | PR | 00926 | |
| 3133391 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | |
| 3162333 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | |
| 2964559 | Vincenty Guzman, Claudia | Calle 7 C10 Mans. Garden Hills | | | | Guaynabo | PR | 00966 | |
| 3125488 | Vincenty Huyando, Marisol | #915 Isaura Arnau Country Club | | | | San Juan | PR | 00924 | |
| 3497693 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3497824 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 | Suite 501 | Guaynabo | PR | 00968-8052 | |
| 3498061 | VINCENTY PEREZ, ISMAEL | c/o Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1997448 | VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976-6187 | |
| 3498211 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vencenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 3497782 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3161251 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 3028845 | Virginia Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 2921133 | Vishton, Peter J | 2 Duck Pond Court | | | | Voorhees | NJ | 08043 | |
| 2952260 | Vizcarrondo, Delia E. | Pasco Alto # 1 Calle 2 | | | | San Juan | PR | 00926 | |
| 2889486 | WALLACH, MARK S | 442 FORESTVIEW DR. | | | | WILLIAMSVILLE | NY | 14221 | |
| 2882856 | Walsh, Mary L. | 2589 Southridge St. | | | | Sierra Vista | AZ | 85650-6812 | |
| 2864990 | Walter W. Mahr, Trustee | 95-1020 Paemoku Place | | | | Mililani | HI | 96789-6524 | |
| 2906907 | Wang, Axin | 101-50 93rd Street | | | | Ozone Park | NY | 11416 | |
| 2974357 | Wangen, Patricia Anne | Parque Forestal | 1 Poppy St B37 | | | San Juan | PR | 00926-6342 | |
| 3028978 | Wasserman, Eunice | 7841 Karlov Ave | | | | Skokie | IL | 60076 | |
| 2917378 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 3088421 | Weiner, Alan E. | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 2928411 | Weinstein, William | 6 Baldwin Circle | | | | Weston | MA | 02493 | |
| 3113837 | Weinstein, Robert N | 403 W 57th St Apt 4A | | | | New York | NY | 10019 | |
| 2846549 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | |
| 2901337 | Wells Fargo Strategic Municipal Bond Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron St. | | Boston | MA | 02111 | |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 2922831 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | |
| 2882587 | Wick, James and Tamara | 2020 James Court | | | | Wisconsin Rapids | WI | 54494 | |
| 2917397 | WIDDER MD, DONALD | 12 MARIN BAY PARK CT | | | | SAN RAFAEL | CA | 94901 | |
| 3130518 | Wiener, Selma  F | 1855 E 4th St | | | | Brooklyn | NY | 11223 | |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | WILLIAM R. HYDE III | 22 MELISSA DR | | | TOTOWA | NJ | 07512 | |
| 3008133 | Williams, Robert A. | 2520 Wexford Ct. | | | | Saint Paul | MN | 55112 | |
| 2870931 | WILSON, DAVID | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 2853943 | WILSON, DAVID | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2902481 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | |
| 2954342 | Winer, Leon | Regency Park Suite 1902 | 155 Curazo St | | | Guaynabo | PR | 00971-7801 | |
| 2955912 | Winer, Leon | Regeney Pank Suite 1902 | 155 Carazo St. | | | Guaynabo | PR | 00971-7801 | |
| 2898711 | Winslow, Jeffrey S. | 1500 East Rosser Street | | | | Prescott | AZ | 86301 | |

Exhibit P

Five Hundred Fifty-One Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2868994 | Wlodarczyk, Matthew J | 20 Reid St | | | | Sayreville | NJ | 08872 | |
| 2875761 | Woo, Grace & James | PO Box 379 | | | | New Vernon | NJ | 07976 | |
| 2864123 | Wood, John F | 32 Emily Lane | | | | Peabody | MA | 01960 | |
| 2969192 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | |
| 2927304 | Wuest, Michael & Christine | 2218 South Sailors Way | | | | Gilbert | AZ | 85295 | |
| 2864851 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | |
| 2876198 | YAMIN LOPEZ, RENE | 2-2 PARKVILLE COURT | | | | GUAYNABO | PR | 00969 | |
| 2876287 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | |
| 3094662 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | San Juan | PR | 00918 | |
| 2966626 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | |
| 2115254 | ZAYAS BAZAN, PEDRO | HACIENDA SAN JOSE | 524 VIA GUAJANA | | | ANGELES | PR | 00727-3057 | |
| 2973710 | ZAYAS BAZAN, PEDRO | URB ASOMANTE | 22 VIA GUAJANA | | | CAGUAS | PR | 00727-3057 | |
| 2950269 | Zayas, Hipolito Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | |
| 2847301 | Zenker, Ernest G. & Darleen A. | 5254 Ferrari Avenue | | | | Ave Maria | FL | 34142-9566 | |
| 2897521 | Zucker, Morgan | Marjorie A Rodriguez | 140 Brentley Ln. | | | Orange Park | FL | 32065-5614 | |

**<u>Exhibit Q</u>**

Exhibit Q
Five Hundred Fifty-One Omnibus Email Service List
Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2997877 | Saul and Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 3025122 | Saul And Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 2897212 | Sayer, Douglas R | douglas.sayer@colliers.com |
| 2896686 | SAYER, DOUGLAS R | douglas.sayer@colliers.com |
| 2897245 | Sayer, Douglas R. | douglas.sayer@colliers.com |
| 2966678 | Schlosser, Martin | rm.schlosser@e-online.de |
| 2903858 | Schmicker, Joseph | blairschmicker@gmail.com; bschmickb@gmail.com |
| 2848145 | Schreffler, Stanley L and Judith A | schreffler350@comcast.net |
| 2940530 | Schroeder, Michael | mschroed87@gmail.com |
| 2993476 | Schroeder, Michael | mschroed87@gmail.com |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | rodscott@comcast.net |
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | rodscott@comcast.net |
| 2945127 | Seda Morales, John | sedajohn@gmail.com |
| 2932247 | Segarra, David R & Carmen | dsegarra33@gmail.com |
| 2943070 | Semidey, Jaime Santiago | jjssrr2010@hotmail.com; jorge.santiago@santander.pr |
| 3123722 | SERRALLES, MICHEAL  J | jboatscaribbean@yahoo.com |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | sakabas@akabas-sproule.com |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | sakabas@akabas-sproule.com |
| 2901547 | Shakin M.D, Jeffrey L | jshakin@retina7.com |
| 2860292 | Shakin, Eric | epshakin@hotmail.com |
| 2860292 | Shakin, Eric | epshakin@hotmail.com |
| 2902575 | Shakin, Jeffrey L | Jshauin@retinal.com |
| 2902575 | Shakin, Jeffrey L | Jshauin@retinal.com |
| 3140644 | Shehadi, Albert B. | ashehadi1@verizon.net |
| 2852976 | Sheila Steiner Trust | steiner@chem.utah.edu |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | shirlee5@mediacombb.net |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | smhanna@bellsouth.net |
| 3033821 | Silva, Hector L. | luisomarrental@gmail.com |
| 4272847 | Silva, Hector L. | luisomarrental@gmail.com |

Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 4272850 | Silva, Hector L. | luisomarrental@gmail.com |
| 3141091 | Silver Point Capital Fund, L.P. | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com |
| 3343903 | Silver Point Capital Fund, L.P. | creditAdmin@silverpointcapital.com |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | abyowitz@kramerlevin.com |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | CreditAdmin@silverpointcapital.com |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | pazcaste@yahoo.com |
| 4215464 | Snead, Dona M | donasnead7@gmail.com; judemcdaniel@mcdanielknutson.com |
| 2959583 | Sobon, Hilda B. | joe.rincione@voyafa.com |
| 2963917 | Sobon, Hilda B. | joe.rincione@voyafa.com |
| 3011034 | Sobon, Hilda B. | joe.rincione@voyafa.com |
| 3066111 | Soto Diaz, Victor | vsoto13@icloud.com |
| 2849658 | Soviero, Kathleen | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2900979 | Spalding, Richard Martin & Margaret Rose Boone | rms1952@aol.com |
| 2978226 | S-Pedient1 LLC | henrysgordillo@gmail.com |
| 2883626 | SPITZER, RITA | KURTZIER@HOTMAIL.COM |
| 2861779 | Stenson Family Trust | stensonnc@gmail.com |
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | smarks@pomona.edu |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | steveh748@aol.com |
| 2862788 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | ssvolpe@yahoo.com |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | ssvolpe@yahoo.com |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | ops@frtservices.com |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | ops@frtservices.com |
| 2944897 | Stewart, Richard | rick.stewart008@yahoo.com |
| 2873288 | Stiber, John A. | johnastiber@gmail.com |
| 2869809 | Stitt, Jennifer Jean | marisol3184@gmail.com |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | sstoeber@nc.rr.com |
| 2845955 | STRICK, RICHARD | arizonadx@gmail.com |
| 2956859 | Strutynski, Stephen  J. | david.oscar@morganstanley.com |

Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3053657 | Suan, Luis S. | lssuau@yahoo.com |
| 3068140 | Suc. de Hector Lopez Lopez | anuncio@hectorlopezpr.com; javi@me.com |
| 255239 | SUCESION JUAN LLOMPART | isabelllompartzeno@gmail.com |
| 255239 | SUCESION JUAN LLOMPART | isabelllompartzeno@gmail.com |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | canoautoglasspr@yahoo.com |
| 3120789 | Sucesores Carvajar P.R. Investment, LLC | normachuvarro@yahoo.com |
| 2884455 | Summers, George | summersgandj@gmail.com |
| 2846241 | Suozzo, Wilfred P | gigi5453@comcast.net |
| 2935061 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | susanbanzhof@yahoo.com |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | susanbanzhof@yahoo.com |
| 2895109 | Sussman, David William | davidwsussman@gmail.com |
| 2848732 | Sussman, Stephen | sjs0069@aol.com |
| 2964986 | Sveinson, James Thomas & Kristine A | sveinson@q.com |
| 2909752 | Sweet Rivero, Maria Victoria | lmvilla312@gmail.com; mvsuit@gmail.com |
| 3021131 | Tao, Rongjia | rtao@temple.edu |
| 2866881 | Tavani, Anthony R. and Diane M. | atavani@verizon.net |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | avenes@whitecase.com |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | avenes@whitecase.com |
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 256746 | TERC SOTO, GREGORIO E | OFISTERCGARCIA@GMAIL.COM |
| 2857937 | Teresa R Miller John D Goeke | goeke@inbox.com |
| 2946140 | The Congin Trust | mimosa18777@gmail.com |
| 3117011 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com; pubinas@sanpir.com |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | alavergne@sanpir.com; javier.gonzalez@ubs.com |
| 4079261 | The Estate of Isabel Petrovich | paonessal@yahoo.com |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | reinac24@coqui.net |

## Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|-------|------|--------|
| 3074498 | THE HEFLER FAMILY TRUST | jande2577@verizon.net |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HBERKSON1@AOL.COM |
| 2860188 | The Kohlberg Family Limited Partnersship II | wkohlberg@yahoo.com |
| 3120304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | sverige7@hotmail.com |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | javier.gonzalez@ubs.com; pubinas@sanpir.com |
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | Javier.Gonzalez@UBS.com; PUBINAS@SANPIR.COM |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | barb.lowe@sbcglobal.net |
| 2858376 | Thomas DeLacy Revocable Trust | tdelacy468@gmail.com |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | tom@tomarsf.com |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | pat316pp@earthlink.net |
| 2936040 | THOMPSON - MURTHA, JANNEY | jazzjann@comcast.net |
| 2861698 | Thor Ttee, J. Donald and Kathleen A. | donthor@cox.net |
| 2907977 | THORNTON, JOHN | JTTOMSRIVER@AOL.COM |
| 3082926 | Thorpe, Kathryn J. | richthorpe99@hotmail.com |
| 5149903 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 5149903 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 3964693 | Toledo, Maria V. | jose.rosario@jerco.biz |
| 3012395 | Toledo-Gonzalez, Blanca | maem@eguia.com |
| 3129501 | Tordini, Louis | siuol1300@yahoo.com |
| 2889191 | Torré Martínez, Juan  B. | CPATORRE@YAHOO.COM |
| 2951042 | TORRES FERRER, ELAINE | cdiaz5da@gmail.com |

# Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3049235 | TORRES I, MACHADO | mtorr42@gmail.com; mtorr6842@gmail.com |
| 578432 | TORRES MOYA MD, ANGEL | torresmoya@sonnuclear.com |
| 3052108 | TORRES NOVA, ANGEL  J. | torresnoya@sononuclear.com |
| 2029881 | TORRES RAMOS, MARGARITA | MB@EMPRESASJUANBUSO.COM |
| 2873162 | TORRES ZAYAS, LUIS A | tozala@gmail.com |
| 2938089 | Torres, Milagros Ortiz | ainsley513@hotmail.com |
| 2848552 | Travis, Timothy | tim@ttcapitalonline.com |
| 2847982 | Trifletti, Joan | gma2six@outlook.com |
| 3086713 | Troche Toro, Adan | lucilaviverabaez@gmail.com |
| 2871526 | True Business Concepts Inc | mperedo@mcpgroupgu.com |
| 2881226 | Trust U/W Michael B. Weir | debweir42@gmail.com |
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | antonio.otano.pr@gmail.com |
| 2850254 | United Insurance Co. | robc@uuinsurance.com |
| 3647900 | UNIVERSAL GROUP, INC. | MJIMENEZ@UNIVERSALPR.COM |
| 3577883 | Universal Insurance Company | mjimenez@universalpr.com |
| 3133500 | UNIVERSIDAD CARLOS ALBIZU, INC. | slopez@albizu.com |
| 3166686 | Unum Life Insurance Company of America | rmaclean@unum.com |
| 3701482 | Valdes Llauger, Edward | nroblesdiaz@gmail.com |
| 3501789 | Valdes Llauger, Edward | radsuar@yahoo.com |
| 2949036 | Valencia Rullan, Doris H. | dorisoe2@hotmail.com |
| 2961545 | Valencia, Nilsa | nilsavp@gmail.com |
| 2847398 | Vaz, Tony | tony.vaz@lmco.com |
| 2922768 | Vazquez Casas, Aymara | arlimarv@gmail.com |
| 2934539 | Vazquez Crespo, Juan | jvazquez1000@yahoo.com |
| 3176461 | Vazquez Hernandez, Jose Antonio | josevandon119@yahoo.com |
| 3020052 | Vazquez Olivencia, Wilfredo | willievaz@gmail.com |
| 3064613 | Vazquez Ramirez, Antonio | antonio7620@gmail.com |
| 3091950 | Vazquez Rosado, Salvador | svrjpk@gmail.com |
| 2896489 | Vazquez, Rita | atirvazquez@gmail.com |
| 3049985 | Vazquez-Morales, Ricardo | cpa.ricardo.vazquez@gmail.com |

Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2860652 | VEGA CASTILLO, KENNEDY | kennedyvega@hotmail.com |
| 3680434 | Vega Franqui, Jose M. | iglesiafeliz@yahoo.com |
| 3725001 | Vega, Eliud J. | eliudjvega@gmail.com |
| 2929855 | Veiga, Johan | johan@brightsignspr.com |
| 3058805 | Velez Ramierez, Jose A | jenyjose@hotmail.com |
| 2970871 | Velez Santori, Pedro Julio | vesan44@hotmail.com |
| 2971366 | Velez Santori, Pedro Julio | vesan44@hotmail.com; vvesan44@hotmail.com |
| 2923886 | Velez, Eileen I | velezeileen@hotmail.com |
| 2918411 | Vera Arocho, Hiram | hiramvera@hotmail.com |
| 172027 | VERA FANTAUZZI, NILSA | NILSAVERAFANTAUZZI@GMAIL.COM |
| 3133626 | Vera Sanchez, Enrique | ariel00926@outlook.com |
| 3025213 | Vicente Gonzales, Harold D | harvicpr@gmail.com |
| 2984515 | VIDAL PAGAN, PEDRO E | vidal04@hotmail.com |
| 2973750 | Vidal Pagán, Pedro E | vidal04@hotmail.com |
| 3039972 | Vidal-Pagan, Luis | luisvidal@humvi.com |
| 2936166 | Vigano, Remo J. | ray.vigano@verizon.net |
| 2909010 | Villaronga, Luis M. | lmvilla312@gmail.com; mvsuit@gmail.com |
| 2977134 | Vinas Miranda, Clarissa M | vinasclari1950@gmail.com |
| 3133391 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 3133391 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 2964559 | Vincenty Guzman, Claudia | ancla@rocketmail.com |
| 3125488 | Vincenty Huyando, Marisol | marisol_90@live.com |
| 3497693 | VINCENTY PEREZ, ISMAEL | a_betancourt@lugomender.com |
| 3497824 | VINCENTY PEREZ, ISMAEL | a_betancourt@lugomender.com |
| 3498211 | Vincenty Perez, Reinaldo | a_betancourt@lugomender.com |
| 3497782 | Vincenty Perez, Reinaldo | a_betancourt@lugomender.com |
| 3161251 | Vincenty Perez, Reinaldo | yendepr@yahoo.com |
| 3274105 | Vincenty Perez, Reinaldo | yenderpr@yahoo.com |
| 3028845 | Virginia Cartagena Trust | jcartagenagroup@gmail.com |
| 2921133 | Vishton, Peter J | pjvishton@comcast.net |

Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|-------|------|--------|
| 2889486 | WALLACH, MARK S | MSWALLACH@GMAIL.COM |
| 2906907 | Wang, Axin | axinw@yahoo.com |
| 2974357 | Wangen, Patricia Anne | PATRICIA@BDO.COM.PR |
| 2846549 | Weisberg, Michael | michael_weisberg@verizon.net |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | gsouthwe@wellscap.com |
| 2922831 | Westerman, Joseph R | jrw80125@hotmail.com |
| 2882587 | Wick, James and Tamara | jtwick2020@charter.net |
| 2917397 | WIDDER MD, DONALD | DJWMD@COMCAST.NET |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | wrhiii2@yahoo.com |
| 2853943 | WILSON, DAVID | peter@ttcapitalonline.com; tim@ttcapitalonline.com |
| 2870929 | WILSON, DAVID | tim@ttcapitalonline.com |
| 2870931 | WILSON, DAVID | tim@ttcapitalonline.com |
| 2902481 | WINDERWEEDLE, WILLIAM H | billwtx22@gmail.com |
| 2954342 | Winer, Leon | prleon@msn.com |
| 2898711 | Winslow, Jeffrey S. | Jwinslow@cableone.net |
| 2868994 | Wlodarczyk, Matthew J | Thewlodarczyks@optonline.net |
| 2868106 | Wlodarczyk, Matthew J. | Thewlodarczyk@optonline.net |
| 2864123 | Wood, John F | jfw33@hotmail.com |
| 2969192 | Wright, Brian | brianrwright@yahoo.com |
| 2927304 | Wuest, Michael & Christine | mkwuest@hotmail.com |
| 2864851 | Wyvell, Veronique | damselfly57@gmail.com |
| 2876198 | YAMIN LOPEZ, RENE | reneyamin@gmail.com |
| 2876287 | YAMIN LOPEZ, RENE | reneyamin@gmail.com |
| 3094658 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 2115254 | ZAYAS BAZAN, PEDRO | pedro.zayas2@gmail.com |
| 2973710 | ZAYAS BAZAN, PEDRO | pedro.zayas2@gmail.com |
| 2950269 | Zayas, Hipolito  Ramos | poloramzay@yahoo.com |

Exhibit Q

Five Hundred Fifty-One Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2950269 | Zayas, Hipolito  Ramos | poloramzay@yahoo.com |
| 2847301 | Zenker, Ernest G. & Darleen A. | guzenker@hotmai.com |

**<u>Exhibit R</u>**

Exhibit R

Claims Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3868985 | Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 |
| 3005191 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 |
| 4270265 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 |
| 3040980 | Aguilar Martinez, Tirsa Isabel | P.O Box 1441 | | | | Cabo Rojo | PR | 00623 |
| 3204922 | Alame da Nazario, Ilia M | HC-01 Box 3251 | | | | Lajas | PR | 00667 |
| 3792438 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 |
| 283483 | Alicea Ayala , Jimmy | Urb Palacio Marbella | 1002 Calle Palmar | | | Toa Alta | PR | 00953 |
| 4174766 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 |
| 3922053 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 3146317 | Altreche Esponda, Merry | 351 Ave. Militar | | | | Isabela | PR | 00662 |
| 4253285 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 |
| 4261462 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 |
| 4272071 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 14313 | Aponte Rodriguez, Irisbel | Parc San Romualdo | K-1 Carr. 102 KM.23.8 | Buzon 1063 | | Cabo Rojo | PR | 00623 |
| 3102150 | Aponte Rodriguez, Irisbel | Urb Paseos del Valle 52  Calle Colinas | | | | San German | PR | 00683 |
| 3151439 | Arocho Munoz, Emilia | PO Box 6802 | | | | Mayaguez | PR | 00681 |
| 4178245 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 3845392 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 3090391 | Arroyo Ramos, Norma Iris | URB. Ensanche Llavat. Argentina #101 | | | | Mayaguez | PR | 00682 |
| 333150 | ASENCIO VARGAS, ROBERTO | HC 01 BOX 7614 | | | | CABO ROJO | PR | 00623 |
| 3172396 | BAEZ BELEN, ESPERANZA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 |
| 3094555 | BERMUDEZ CAPARETTI, NORMA | CALLE 12 L 3 VISTA DEL RIO II | | | | ANASCO | PR | 00610 |
| 4286452 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 |
| 3001854 | Bloncourt Flores, Iris N | 3139 Tillery Drive | | | | Deltona | FL | 32738 |
| 3440318 | Borrero Vazquez, Carmen  I | Calle Marginal 12 Susus Baja Sabana | | | | Sabana Grande | PR | 00637 |
| 4261269 | Burgos, William  Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 |
| 3170011 | Carlo Ruiz, Marilyn | 668 Glendale Ln | | | | Orange Park | FL | 32065 |
| 3007363 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | | Gurabo | PR | 00778-7800 |
| 197703 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 |
| 4264393 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 |
| 4272946 | CASTILLO REYES, NEPHTALI | CALLE ARGENTINA 1184 | PLAZA DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 3130478 | Castillo Zapata, Mayra O. | HC-02 Box 30940 | | | | Cabo Rojo | PR | 00623 |
| 3170336 | Chaparro Nieves, Celines | HC-03 Box 32601 | | | | Aguada | PR | 00602 |
| 3024399 | Cintron Milanes, Carmen | Urb La Milagrosa Calle Onix H-7 | | | | Sabana Grande | PR | 00637 |
| 2942836 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 |
| 4294553 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 |
| 4267556 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 |
| 4272835 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 |
| 3389537 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 |
| 4089916 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguas | | | | Juana Díaz | PR | 00795 |
| 4266824 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | | Greensboro | NC | 27410 |
| 3041054 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | P.O.BOX 362350 | | | | SAN JUAN | PR | 00936-2350 |
| 2993450 | Cordero Irizarry, Lydia I | Calle Marginal # 6, Barrio Santa Rosa | HC 5 Box 26259 | | | Lajas | PR | 00667 |
| 3170184 | Cortes Ramos, Roberto | 801 Sugaree Ave Apt 1210 | | | | Austin | TX | 78757-1568 |
| 4271039 | Crispin Santiago, Marina | P.O. Box 987 | | | | Luquillo | PR | 00773 |
| 4282324 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 |
| 3107341 | CRUZ RAMIREZ, EILEEN Y | PO BOX 141335 | | | | ARECIBO | PR | 00614-1335 |

Exhibit R

Claims Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 371886 | CRUZ RAMIREZ, EILEEN Y | VILLA LOS SANTOS | CALLE 22-FF-16 | | | ARECIBO | PR | 00612 |
| 3014212 | De Jesus, Gabriel Rosado | Abogado Reclamacion | Jose E Torres Valentin | #78 Calle Georgettin | | San Juan | PR | 00925 |
| 2961526 | De Jesus, Gabriel Rosado | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 4274961 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 |
| 4272935 | ENCARNACION DOMINGUEZ, JUAN | 107 COND ANDALUCIA APT 3303 | | | | CAROLINA | PR | 00987 |
| 3149089 | Escobar Torres, Evelyn | Urbanizavion Las Americas Calle Brasil #8 | | | | Aguadilla | PR | 00603 |
| 4292125 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | | Orlando | FL | 32829 |
| 5008588 | Feliciano Rosado, Maria Ivet | Calle Elena Segarra #154 | Sector El Mani | | | Mayaguez | PR | 00682 |
| 2659565 | FELIX HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 |
| 3169525 | Ferrer Laracuente, Maritza | Carr. Boquerron | Buzon 342 | | | Cabo Rojo | PR | 00623 |
| 2944260 | FIGUEROA RAMIREZ, JULIO | HC- 56 BOX 5013 | | | | AGUADO | PR | 00602 |
| 4284978 | Figueroa Sierra, Jose A. | PO Box 2956 | | | | Carolina | PR | 00984-2956 |
| 3658643 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 2442469 | FLORES DEL TORO, JULIA C | URB MARGARITA A-1 | | | | CABO ROJO | PR | 00623 |
| 3186491 | Flores Rivera, Marianita | Centro Medico Mayaguez | Departamento De Salud | | | Lajas | PR | 00667-9771 |
| 4259045 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 |
| 3029367 | Garcia Vazquez, Nancy E. | 57 San Gerardo, Urb. Villa Sol | | | | Mayaguez | PR | 00680 |
| 4266139 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 |
| 3015549 | Gonzalez Acevedo, Mayra | BO. Guatemala HC-7 Box 76503 | | | | San Sebastian | PR | 00685 |
| 3147427 | Gonzalez Gonzalez, Cormen S | PO Box 720947 | | | | Orlando | FL | 32872 |
| 97018 | GONZALEZ VAZQUEZ, LORENZO | HC 1 BOX 6236 | BO NARANJO | CARR 404 KM 4 HM 6 | | MOCA | PR | 00716 |
| 3278654 | Gonzalez Vazquez, Ramonita | 2711 SW 32nd St. | | | | Cape Coral | FL | 33914 |
| 98721 | GUIJARRO CALVINO, MARIA J | MCKINLEY 152 | MAYAGUEZ | | | SAN JUAN | PR | 00680 |
| 3277202 | GUIJARRO CALVINO, MARIA J | PO BOX 789 | | | | Hormigueros | PR | 00660 |
| 5008087 | Guinot-Melendez, Josefina | William Santiago Sastre Esq. | P.O. Box 1801 | | | Sabana Seca | PR | 00952-1801 |
| 415774 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 |
| 3148944 | Guzman Cortes, Luz E | Bo Mora Sector | Rodriguez #38 | | | Isabela | PR | 00662 |
| 2971646 | Guzmán Cortés, Luz E. | #38 Sector Rodriguez | Bo. Mora | | | Isabela | PR | 00662 |
| 4272774 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | | Cataño | PR | 00962 |
| 4271023 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 |
| 3215059 | Irizarry Seda, Luz E. | P.O. Box 101 | | | | Lajas | PR | 00667 |
| 2961439 | Iturregui Pagán, Sucesión Juan R | Apartado Postal 7341 | | | | Ponce | PR | 00732-7341 |
| 2734094 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 |
| 3167005 | LARACUENTE FIGUEROA, NANCY E. | CALLE ESTACION | 66 CALLE RAMON VALDEZ | | | MAYAGUEZ | PR | 00680 |
| 3169508 | Lebron Perez, Paula | HG Box 26068 | | | | Mayaguez | PR | 00680 |
| 2745522 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 |
| 4253268 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 |
| 3157444 | Lorenzo Andrade, Hortensia | 10 Odiot Machado | | | | Mayaguez | PR | 00682 |
| 4317388 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 |
| 4176177 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 4281742 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 |
| 4198432 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | Yabucoa | PR | 00767 |
| 3024948 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | | Bayamon | PR | 00956 |
| 3336166 | MARTINEZ MALAVE, JUANITA | BELT ROAD 117 | BASE RAMEY | | | AGUADILLA | PR | 00604 |
| 464775 | MARTINEZ TORRES, GLADYS | APARTADO 1417 | CARR 362 | BO CAIN ALTO | | SAN GERMAN | PR | 00753 |

Exhibit R

Claims Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3101379 | MARTINEZ TORRES, GLADYS | APARTADO 210 | | | | SAN GERMAN | PR | 00683 |
| 3176880 | Matos Valentin, Marisol | RR 02 Buzon 4680 | | | | Anasco | PR | 00610 |
| 4270292 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 |
| 3145604 | Mendez Ruiz, Serafina | HC 61 Box 5404 | | | | Aguada | PR | 00602-9534 |
| 2978672 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 |
| 4266656 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 |
| 4214599 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 |
| 162933 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 |
| 3185598 | Moran Vega, Carmen L. | LaTorre Buzon 82 Cosa B-16 | | | | Sabana Grande | PR | 00637 |
| 3219310 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 |
| 2966262 | Moretta, Sonny H. | 1065 Ave Corazones | Suite 211 | | | Mayagüez | PR | 00680 |
| 4174524 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | | Santa Isabel | PR | 00757 |
| 1998244 | NAZARIO MONTALVO, IVETTE | PO BOX 473 | | | | SABANA GRANDE | PR | 00637-0473 |
| 3513025 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 |
| 4291734 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 |
| 3023879 | Olan Morales, Wilson | HC 3 Box 32551 | | | | Aguada | PR | 00602 |
| 4271026 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 |
| 4272844 | Ortiz Otero, Fredesvinda | | | | | | | |
| 2114947 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 |
| 3169949 | Pabon Cortes, Vivian | Sultana-Tolosa 80 | | | | Mayaguez | PR | 00680-1404 |
| 423457 | PACHECO MORALES, ILEANA | N-15 JUAN MORELL CAMPOS URB. BORINQEN | PO BOX 947 | | | CABO ROJO | PR | 00623 |
| 3204718 | Palermo Rivera, Milagros | Calle Mena Buzon 32A | Monte Grande | Cabo Rojo | | San Juan | PR | 00623 |
| 4290470 | Penos, Salvador  S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 |
| 3110447 | PEREIRA MARTINEZ, AIDA | P.O Box 7032 | | | | Mayaguez | PR | 00681 |
| 4271 | PEREIRA MARTINEZ, AIDA | URB MONTERREY | 841 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 |
| 3167283 | Perez Agostini, Efrain Ivan | Bomani 138 Elena Segana | | | | Mayaquez | PR | 00682 |
| 4267079 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 1266634 | RAMIREZ ALAMEDA, ISRAEL | P O BOX 496 | | | | LAJAS | PR | 00667-0496 |
| 3175729 | RAMOS CAMACHO, GILBERTO | 68 Ramon Valdes | | | | Mayaguez | PR | 00680 |
| 3175709 | RAMOS CAMACHO, GILBERTO | CALLE 14 CASA 35 | PUERTO REAL | | | CABO ROJO | PR | 00907 |
| 5005690 | Rauscher, George & Theresa | 15 Comanche Trail | | | | Denville | NJ | 07834 |
| 520853 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 |
| 3690707 | Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 308418 | ROBLES RIVERA,  MARIBEL | JUAN VICENTY 94 | | | | MAYAGUEZ | PR | 00708 |
| 545524 | ROJAS HERNANDEZ, ELIZABETH | BO. HUMATAS | APTDO. 204 | | | ANASCO | PR | 00610 |
| 3103646 | ROMAN RAMIREZ, IVELISSE | BARRIO SUSUA ALTA | LA PALMITA CARR 331 | | | YAUCO | PR | 00698 |
| 3112708 | ROMAN RAMIREZ, IVELISSE | HC-4 BOX 11778 BARRIO SUSUA ALTA LA PALMITA | | | | YAUCO | PR | 00698 |
| 3702529 | Roman Vega, Luz E. | Barrio Rayo Gucias Carr 328 Km 3-7 | | | | Sabana Grande | PR | 00637 |
| 3397968 | Roman Vega, Luz E. | HC10 Box 8054 | | | | Sabana Grande | PR | 00637 |
| 4251948 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 |
| 550526 | ROSADO VEGA, LESDIANETTE | BO. Pl\ALES | KM. 5.0 RR-01 | BUZON 2433 | | ANASCO | PR | 00610 |
| 3335298 | ROSADO VEGA, LESDIANETTE | RR 5 Box 6304 Bo. Carreras | | | | Anasco | PR | 00610 |
| 3129335 | Ruiz Garcia, Monserrate | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 158562 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-8900 |

Exhibit R

Claims Omnibus Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2965871 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-9401 |
| 4240470 | Sanchez Lebron, Miriam | HC-04 Box 4001 | | | | Humacao | PR | 00791-8900 |
| 3562784 | SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | | | | BAYAMON | PR | 00959 |
| 241169 | SANOGUEL VEGA, MIGDALIA | CALLE # 6 CASA # 267 | HC 01 BOX 4611 | LA PARGUERA | | LAJAS | PR | 00667 |
| 4290967 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 |
| 4286473 | Santiago Duco, Carmen Alicia | Urb. Parque del Rio | Calle Yahueca Casa A-16 | | | Caguas | PR | 00725 |
| 3167919 | SANTIAGO RIVERA, NORMA IRIS | APARTADO 476 | | | | CABO ROJO | PR | 00623 |
| 2980883 | Santiago Rodriguez, Zulma | Cond. The Residences @ Parque Escorial | Apt.1-13  3500 BLVD Media Luna | | | Carolina | PR | 00987-5011 |
| 4243311 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 |
| 3457024 | SEGARRA FERRER, DELMA | Carr 301 Barrio Corozo K-9 | | | | Cabo Rojo | PR | 00622 |
| 248198 | SEGARRA FERRER, DELMA | EXT. CARBONELL CARR.102 BUZON 48 | | | | CABO ROJO | PR | 00907 |
| 3457022 | SEGARRA FERRER, DELMA | HC 2 BOX 2286 | | | | BOQUERON | PR | 00622 |
| 3167299 | SEPULVEDA SEPULVEDA, LESBIA | PO BOX 2622 | | | | SAN GERMAN | PR | 00683-2622 |
| 4281758 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | | Caguas | PR | 00725 |
| 2227279 | Sotomayor Class, Noemi | Box 13355 | | | | Anasco | PR | 00610 |
| 3726808 | Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 |
| 79319 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | ADRIAN MERCADO | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 |
| 3619292 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | C.I.M. EDIFICIO I #100 CARR. 165 | | | | GUAYNABO | PR | 00968 |
| 3516061 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | c/o ADRIAN MERCADO | | C.I.M. EDIFICIO I 100 CARR. 165 | | GUAYNABO | PR | 00968 |
| 4269481 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | | Brooksville | FL | 34614 |
| 4271512 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | | Columbus | GA | 31907 |
| 3168146 | Torres Palmer, Henriette | PO Box 6533 | | | | Mayaguez | PR | 00681-6533 |
| 580411 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 |
| 4268379 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | | Ponce | PR | 00728 |
| 3146212 | Torres Vega, Maria R | HC 2 Box 10769 | | | | Yauco | PR | 00698 |
| 4267279 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 |
| 3191131 | Valentin, Marisol Matos | RR5 Box 4677 | | | | Anasco | PR | 00610 |
| 3136976 | VALLE RUIZ, EVELYN | URB SAN JOSE A-2 | | | | AGUADA | PR | 00602 |
| 2951099 | Valles Vega, Maria L. | HC-10 Box 7811 | | | | Sabana Grande | PR | 00637 |
| 3147033 | Vargas Perez, Carmen | 428 Carr. # 112 | | | | Isabela | PR | 00662 |
| 3102496 | Vargas Rodriguez, Maritza | A 105 Calle 5 | Urb. El Convento | | | San German | PR | 00683 |
| 3152971 | Vazquez Ayala, Bernabela | HC-02 Buzon 8411 | | | | Hormigueros | PR | 00660 |
| 2095968 | VAZQUEZ SANCHEZ, MARTA | HC02 BOX 11186 | | | | YAUCO | PR | 00698 |
| 3041579 | Vazquez Vazquez, Yolanda N | HC 10 Box 7640 | | | | SABANA GRANDE | PR | 00637 |
| 3168761 | VEGA RAMOS, MARIA | PO BOX  551 | | | | ANASCO | PR | 00610 |
| 4085884 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 |
| 4263421 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 |
| 3554129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 3612594 | Velez Martinez, Elizabeth | Urb Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1884950 | Velez Perez, Aida | Bo Colombia | 62 Ensache | | | Mayaguez | PR | 00680 |
| 4267671 | Velez, Leticia | 2429 Americana Blvd | Apt 4207 | | | Orlando | FL | 32839-3017 |
| 3103765 | VIDRO SANTANA, WANDA IVETTE | HC 09 - BOX 4535 | | | | SABANA GRANDE | PR | 00637 |

Exhibit R

Claims Omnibus Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4282071 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 |
| 4266433 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 |
| 3139597 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 |
| 3745545 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | | Dorado | PR | 00646 |

**<u>Exhibit S</u>**

Exhibit S

Claims Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|-------|------|--------|
| 3868985 | Acevedo Mercado, Luz M. | luzacevedo.21@gmail.com |
| 3005191 | Acevedo Sepulveda, Maggie | felixbonilla_@hotmail.com |
| 4270265 | Acosta Diaz, Xilma M. | xilmaacosta@yahoo.com |
| 3040980 | Aguilar Martinez, Tirsa Isabel | tirsa.aguilar14@gmail.com |
| 3204922 | Alame da Nazario, Ilia M | ianmedtech@hotmail.com |
| 3792438 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 283483 | Alicea Ayala , Jimmy | jimmyalicea@gmail.com |
| 3922053 | Alicea Rodriguez, Heliodora | hely816@hotmail.com |
| 4253285 | Alvarez Martinez, Keirry del Carmen | keirry@hotmail.com |
| 4261462 | Andino, José Pérez | joeperez0007@gmail.com |
| 4272071 | Andino, José Pérez | joeperez0007@gmail.com |
| 3151439 | Arocho Munoz, Emilia | emilia.arocho@gmail.com |
| 3845392 | Arocho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 3090391 | Arroyo Ramos, Norma Iris | tutinguen@yahoo.com |
| 333150 | ASENCIO VARGAS, ROBERTO | robertoasencio@hotmail.com |
| 3172396 | BAEZ BELEN, ESPERANZA | epybaezbelen@gmail.com |
| 4286452 | Bernazard Garcia, Maria del C. | mbernazard@gmail.com |
| 3001854 | Bloncourt Flores, Iris N | ramosbloncourt@hotmail.com |
| 3440318 | Borrero Vazquez, Carmen  I | cborrero930@hotmail.com |
| 3170011 | Carlo Ruiz, Marilyn | marilyn_carlo@hotmail.com |
| 3007363 | Carrasquillo Nieves, Rafael A. | rcarrasquillonieves@gmail.com |
| 4272946 | CASTILLO REYES, NEPHTALI | nephtalic@msn.com |
| 3170336 | Chaparro Nieves, Celines | Celineschaparro@gmail.com |
| 3024399 | Cintron Milanes, Carmen | carmencintron20@gmail.com |
| 2942836 | CINTRON SERRANO, MARILYN | marilync966@gmail.com |
| 4267556 | COLON CORREA, HERIBERTO | colon.heriberto56@gmail.com |
| 4272835 | COLON CORREA, HERIBERTO | colon.heriberto56@gmail.com |
| 3389537 | Colon Martinez, Zulma | zcolor96@yahoo.com |
| 4266824 | COLON, MARTA F. | MRSDEGROUTE@YAHOO.COM |
| 3041054 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | anabelle.centeno@pridco.pr.gov |

# Exhibit S

Claims Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 2993450 | Cordero Irizarry, Lydia I | liliwork2015@hotmail.com |
| 3170184 | Cortes Ramos, Roberto | spanishtracepr68@gmail.com |
| 4271039 | Crispin Santiago, Marina | ruizkat@gmail.com |
| 4282324 | Cruz Davila, Regina | anesibanez@gmail.com |
| 371886 | CRUZ RAMIREZ, EILEEN Y | eycruz28@gmail.com |
| 3014212 | De Jesus, Gabriel Rosado | JOSE@TORRESVALENTIN.COM |
| 2961526 | De Jesus, Gabriel Rosado | reclamacionpromesaaegsac@gmail.com |
| 4272935 | ENCARNACION DOMINGUEZ, JUAN | jred3303@gmail.com |
| 2659565 | FELIX  HERNANDEZ, GLADYS | gladys.felix67@outlook.com |
| 3169525 | Ferrer Laracuente, Maritza | ivemar4@hotmail.com |
| 2944260 | FIGUEROA RAMIREZ, JULIO | juliofigram@yahoo.com |
| 4284978 | Figueroa Sierra, Jose A. | mtorres170610@gmail.com |
| 3186491 | Flores Rivera, Marianita | MariFloRiv@hotmail.com |
| 3029367 | Garcia Vazquez, Nancy E. | laboratoabba@yahoo.com |
| 4266139 | Garcia, Alba N. | ang.24821@gmail.com |
| 3015549 | Gonzalez Acevedo, Mayra | mayragapr@hotmail.com |
| 97018 | GONZALEZ VAZQUEZ, LORENZO | lorengonzales51@gmail.com |
| 3278654 | Gonzalez Vazquez, Ramonita | keaipa2@gmail.com |
| 3277202 | GUIJARRO CALVINO, MARIA J | mjg_c@gmail.com |
| 5008087 | Guinot-Melendez, Josefina | wsantiagosastre@gmail.com |
| 415774 | GUZMAN AROCHO, DIANA M. | DIANA21031@HOTMAIL.COM |
| 3148944 | Guzman Cortes, Luz E | carmenguzman67@yahoo.com |
| 2971646 | Guzmán Cortés, Luz E. | carmenguzman67@yahoo.com |
| 4272774 | Heredia Alvarez, Nelson | rhmr0914@yahoo.com |
| 4271023 | Hernandez Hernandez, Felicita | sherik-1945@yahoo.com |
| 3215059 | Irizarry Seda, Luz E. | edcyirised@gmail.com |
| 2961439 | Iturregui Pagán, Sucesión Juan R | saiturregui@gmail.com |
| 3167005 | LARACUENTE FIGUEROA, NANCY E. | nlara1686@hotmail.com |
| 3169508 | Lebron Perez, Paula | pau.marrero@hotmail.com |
| 4253268 | Lopez Torres, William | wilaix@prtc.net |

# Exhibit S

Claims Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3157444 | Lorenzo Andrade, Hortensia | erojasz011@yahoo.com; farodeluzhla@yahoo.com |
| 3024948 | Martinez Garcia, Jorge | patricia.martinez.rossello@gmail.com |
| 3336166 | MARTINEZ MALAVE, JUANITA | juanita5061@gmail.com |
| 3101379 | MARTINEZ TORRES, GLADYS | PlanBonitoTato@yahoo.com |
| 4270292 | Maysonet, Jose A. | mayriv-Jose@yahoo.com |
| 3145604 | Mendez Ruiz, Serafina | serafina.mendez@hotmail.com |
| 2978672 | Milagros Luna Santiago, Marta | mmilagrosluna@gmail.com |
| 4266656 | Morales Hernandez, Milagros | milagrosmillymorales1950@gmail.com |
| 162933 | Morales Pagan, Jeremy | jm30214@gmail.com |
| 162933 | Morales Pagan, Jeremy | jm30214@gmail.com |
| 162933 | Morales Pagan, Jeremy | jm30214@gmail.com |
| 3185598 | Moran Vega, Carmen L. | carmenlidialrn@gmail.com |
| 3219310 | Moreno Soto, Aurelio | moreso3377@yahoo.com |
| 2966262 | Moretta, Sonny  H. | sonny.moretta@gmail.com |
| 1998244 | NAZARIO MONTALVO, IVETTE | inazamon@gmail.com |
| 3023879 | Olan Morales, Wilson | wilsonolan@hotmail.com |
| 4271026 | Ortiz Otero, Fredesvinda | asanjurjo108@gmail.com |
| 3169949 | Pabon Cortes, Vivian | vpabon3528@gmail.com |
| 423457 | PACHECO MORALES, ILEANA | lillyileanazara@gmail.com |
| 3204718 | Palermo Rivera, Milagros | mpr1268@yahoo.com |
| 3167283 | Perez Agostini, Efrain Ivan | efrain7ivan@hotmail.com |
| 4267079 | Perez Lopez, Wanda I. | wanda.perez4691@gmail.com |
| 1266634 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 3175729 | RAMOS CAMACHO, GILBERTO | gramos1916@hotmail.com |
| 5005690 | Rauscher, George & Theresa | trauscher@aol.com |
| 545524 | ROJAS HERNANDEZ, ELIZABETH | ENROJAS2011@YAHOO.COM |
| 3103646 | ROMAN RAMIREZ, IVELISSE | ivelisseroman45@yahoo.com |
| 3397968 | Roman Vega, Luz E. | luzcamila1962@gmail.com |
| 4251948 | Rosado Colon, Jacqueline | jackr_pirita33@yahoo.com |
| 3335298 | ROSADO VEGA, LESDIANETTE | petegonza@hotmail.com |

## Exhibit S

Claims Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|---|---|---|
| 3129335 | Ruiz Garcia, Monserrate | hiram.rod@gmail.com |
| 158562 | SANCHEZ LEBRON, MIRIAM | sanchez.lebron501@gmail.com |
| 2965871 | SANCHEZ LEBRON, MIRIAM | sanchez.lebron501@gmail.com |
| 4240470 | Sanchez Lebron, Miriam | sanchez.lebron501@gmail.com |
| 3562784 | SANCHEZ, ROSA MARGARITA | ROSA_MAR@LIVE.COM |
| 241169 | SANOGUEL VEGA, MIGDALIA | msanoguelvea@gmail.com |
| 3167919 | SANTIAGO RIVERA, NORMA IRIS | normairissantiagorivera@gmail.com |
| 2980883 | Santiago Rodriguez, Zulma | zlibra@yahoo.com |
| 4243311 | Santos Martinez, Gladys | 531gladita@gmail.com |
| 3457024 | SEGARRA FERRER, DELMA | ivett2009@live.com |
| 248198 | SEGARRA FERRER, DELMA | ivett2009@live.com |
| 3457022 | SEGARRA FERRER, DELMA | ivett2009@live.com |
| 3167299 | SEPULVEDA SEPULVEDA, LESBIA | lesbiasepulveda234@gmail.com |
| 4281758 | Serrano Vazquez, Maria | anesibanez@yahoo.com |
| 2227279 | Sotomayor Class, Noemi | noemisc9010@gmail.com |
| 3726808 | Tenorio Gonzalez, Evangelina | tenorioevangelina@gmail.com |
| 79319 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | avmj72@gmail.com |
| 3516061 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | AVMJ72@GMAIL.COM |
| 4269481 | Toro, Alicia Beniquez | aliciabeniqueztoro@gmail.com |
| 4271512 | Torres Orraca, Lillian I. | liliantorresorraca@gmail.com |
| 3168146 | Torres Palmer, Henriette | palmerhenriette@gmail.com |
| 4268379 | Torres Torres, Emerina | anrs1180@hotmail.com |
| 3146212 | Torres Vega, Maria R | mtgcorchid@gmail.com |
| 4267279 | Valdez Peralta, Carmen D. | cvaldezpr@yahoo.com |
| 3191131 | Valentin, Marisol Matos | naicha.ramos@upr.edu |
| 3136976 | VALLE RUIZ, EVELYN | evelynvalle114@yahoo.com |
| 2951099 | Valles Vega, María L. | juanamaria52@yahoo.com |
| 3102496 | Vargas Rodriguez, Maritza | editza39@gmail.com |
| 3152971 | Vazquez Ayala, Bernabela | bernabelavazquez@gmail.com |

Exhibit S

Claims Omnibus Email Service List

Served via email

| ADRID | NAME | EMAILS |
|-------|------|--------|
| 2095968 | VAZQUEZ SANCHEZ, MARTA | martavsan58@gmail.com |
| 3168761 | VEGA RAMOS, MARIA | magdalenavega7.mv@gmail.com |
| 4080953 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 4084838 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 4085884 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 4263421 | Velazquez, Maria Isabel | danielsen.marie@yahoo.com |
| 4267671 | Velez, Leticia | velez.leticia7@gmail.com |
| 3103765 | VIDRO SANTANA, WANDA IVETTE | EDE17PR@AOL.COM |
| 3139597 | Yolanda Rivera, Carmen | shernandez@refricentro.com |
| 3745545 | Zabaleta Alvarez, Zenaida | z-zabaleta@hotmail.com |

**<u>Exhibit T</u>**

Exhibit T

Respondents Service List

Served via First Class mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| ICPR Junior College | JAIME BRUGUERAS | MUÑOZ BENITEZ BRUGUERAS & CRUZ | P.O. Box 191979 | San Juan | PR | 00919-1979 | jbrugue@mbbclawyers.com |
| Maria C. Figueroa Torres | Vanessa Hernández Rodríguez, Esq. | Street Aurora 4140, Suite 1 | | Ponce | PR | 00717-1203 | hernandezrodriguez.v@gmail.com |
| O'Neill Security & Consultant Services, Inc. | ELÍAS L. FERNÁNDEZ PÉREZ | PO Box 7500 | | Ponce | PR | 00732 | eliaslaureano@gmail.com |
| U.S. Department of Justice | WARD W. BENSON | Post Office Box 227 | | Washington | DC | 20044 | ward.w.benson@usdoj.gov |
| Yusif Mafuz Blanco | 2013 Calle Cacique | | | San Juan | PR | 00911 | mafuzblanco@gmail.com |