## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Fifty-Third Omnibus Service List attached hereto as **Exhibit A**; (2) Five Hundred Fifty-Fifth Omnibus Service List attached hereto as **Exhibit B**; (3) Five Hundred Fifty-Sixth Omnibus Service List attached hereto as **Exhibit C**; and (4) Five Hundred Fifty-Seventh Omnibus Service List attached hereto as **Exhibit D**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit E**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Fifty-Second Omnibus Service List attached hereto as **Exhibit F** and (2) Five Hundred Fifty-Eighth Omnibus Service List attached hereto as **Exhibit G**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit H**

On November 21, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Fifty-Fourth Omnibus Service List attached hereto as **Exhibit I**:

- Omnibus Objection Notice (Reclassified Amount), customized for each party, a blank copy of which is attached hereto as **Exhibit J**

Dated: December 30, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 30, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 66133

## Exhibit A

Exhibit A

Five Hundred Fifty-Third Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3360218 | Almodóvar Antonsanti, Lourdes | 127 Villa Taína | | | Yauco | PR | 00698 |
| 3437778 | Antommarchi Bonilla, Luz E. | Urb. Costa Sur A16 Calle B | | | Yauco | PR | 00698 |
| 3022390 | Berrios Rodriguez, Maria | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 2840322 | Casas Cruz, Angel M. | Ave. Hosto Calle 2 F-7 Urb Valle Bello Chalets | | | Bayamon | PR | 00956 |
| 3680483 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita | 4221 Santa Monica | | Ponce | PR | 00730 |
| 3266302 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita 4221 Sta Monica | | | Ponce | PR | 00730 |
| 3622956 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita 4221 Sta Monica | | | Ponce | PR | 00730 |
| 3642204 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita 4221 Sta Monica | | | Ponce | PR | 00730 |
| 3269032 | Collazo Pagon, Carmen  Luisa | Ext.Santa Teresita | 4221 Sta Monica | | Ponce | PR | 00730 |
| 3942555 | Collazo Pagon, Carmen  Luisa | La misma | | | | | |
| 2920069 | Colon Diaz, Fabian | Ramona Colon | HC02 Box 15310 | | Rio Grande | PR | 00745 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3112600 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3112770 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3630466 | CORDERO DELIZ, SIXTO | URB ROOSEVELT | 474 CALLE ALVARADO | | SAN JUAN | PR | 00918-2832 |
| 3363316 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | SAN JUAN | PR | 00927 |
| 3186489 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 79298 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | Caguas | PR | 00725 |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | San Juan | PR | 00919-0006 |
| 296313 | HERNANNDEZ SERRANO, JUDITH | HACIENDA FLORIDA | 104 CALLE CAOBA | | SAN LORENZO | PR | 00754-9679 |
| 3605568 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | SAN JUAN | PR | 00919-0938 |
| 3305314 | Leon Quinones , Nancy | PO Box 800 176 | | | Coto Laurel | PR | 00780 |
| 2104700 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | COTO LAUREL | PR | 00780 |
| 3122555 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | BAYAMON | PR | 00959 |
| 1214961 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | BAYAMON | PR | 00959 |
| 1898455 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | BAYAMON | PR | 00959-8904 |
| 3184881 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | Toa Baja | PR | 00949 |
| 2840308 | Melendez Fernandez, Jose Daniel | PO Box 3461 | | | Bayamon | PR | 00958 |
| 3496047 | Milián Delgado, Wanda I. | Paseo Santa Barbara | 7 Calle Amatista | | Gurabo | PR | 00778 |
| 352283 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | SAN JUAN | PR | 00921-4652 |
| 2223398 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | CIDRA | PR | 00739 |
| 3081735 | Ortiz Rodriguez, Pablo  Cesar | PO Box 801175 | | | Coto Laurel | PR | 00780 |
| 3708510 | Perez Santiago, Edith M. | G-11 1 | Urb. Las Alondras | | Villalba | PR | 00766 |

Exhibit A

Five Hundred Fifty-Third Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 404098 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | Bayamon | PR | 00957 |
| 547525 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 3425959 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | Carolina | PR | 00984-6017 |
| 2412511 | TROSSI OLIVERA, GERARDO | SANTA RITA | 118 RAMON NONATO | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 581682 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1  APT 122 | | HUMACAO | PR | 00791 |
| 590352 | VELEZ AGOSTO, MARIA DE LOS A | URB VALLE TOLIMA | H 16 CALLE JOSE I. QUINTON | | CAGUAS | PR | 00725 |
| 2811822 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1478 |

**<u>Exhibit B</u>**

Exhibit B

Five Hundred Fifty-Fifth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3615942 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | GUAYANILLA | PR | 00656-9708 |
| 3136222 | Cruz Lafontaine, Juan M. | 15 Figeras | | Jayuya | PR | 00664 |
| 1987880 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | BAJADERO | PR | 00616-0526 |
| 3457327 | Cruz Sanchez, Ruben D. | PO Box 346 | | Arroyo | PR | 00714 |
| 3206107 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | Cabo Rojo | PR | 00623 |
| 2084964 | Figueroa Ortiz, Maria D | P O BOX 826 | | YABUCOA | PR | 00767 |
| 4090861 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | VILLALBA | PR | 00766 |
| 2353565 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | ARECIBO | PR | 00612 |
| 2999266 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | ARECIBO | PR | 00612 |
| 1368693 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | AIBONITO | PR | 00705 |
| 328613 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | LARES | PR | 00669 |
| 3825466 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | Carolina | PR | 00987 |
| 513887 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | Rio Grande | PR | 00745 |
| 3140671 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | SAN JUAN | PR | 00924 |
| 3155897 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | Utuado | PR | 00641 |
| 3077775 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | Utuado | PR | 00641 |
| 2966618 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | Mayaguez | PR | 00680 |
| 3177799 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | Bayamon | PR | 00957 |

**Exhibit C**

Exhibit C

Five Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2994527 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 |
| 3948149 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | Ponce | PR | 00732-9027 |
| 2908787 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | Rio Piedras | PR | 00925 |

**Exhibit D**

Exhibit D

Five Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3525245 | Acosta Saez, Angel Luis | Calle D, Parcela #64 Parcelas La Tea | | | | San German | PR | 00683 |
| 3525136 | Acosta Saez, Angel Luis | HC-01 Box 5720 | | | | San German | PR | 00683 |
| 4147365 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 4021597 | Agudo Santoni, Jorge L. | HC56 Box 5038 | | | | Aguada | PR | 00602 |
| 3521318 | Alaineda Dros, Aura N | 55 Andalucia | | | | Mayaguez | PR | 00680 |
| 3815340 | ALVAREZ SOTO, NEREIDA | P.O. BOX 1366 | | | | ANASCO | PR | 00610 |
| 4083795 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 3562798 | ARROYO VALENTIN, JULIO A | 195 MARGINAL SUSCIA BAJA | | | | SABANA GRANDE | PR | 00637 |
| 3907918 | Asencio Zapata, Mildred | PO Box 1647 | | | | Lajas | PR | 00667 |
| 1905010 | Astacio Pagan, Carmen | Apartado 198 | | | | Cabo Rojo | PR | 00623 |
| 3660114 | Aviles Santana, Luz D. | 156 Carr. 102 | | | | Cabo Rojo | PR | 00623 |
| 1341490 | AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 |
| 4133056 | Baez San Miguel, Anibal | Box 543 | | | | San German | PR | 00683 |
| 4003725 | Baez San Miguel, Anibal | Urb. Santa Marta D-B-7 | | | | San German | PR | 00683 |
| 3463235 | Balmaceda, Ines | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 3518589 | BARRETO SOTO, CARLOS  E | HC-02 BOX 12253 | | | | MOCA | PR | 00676 |
| 4004536 | Barrios Mas, Francisco | Calle GEF10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 3965041 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 3927855 | Bassat Vargas, Artemis | #28 Calle Delicias | | | | Mayaguez | PR | 00680 |
| 3992254 | Beauchamp Nieves, Carmen R | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 3944272 | Beras Aulet, Carolina | HC 02 BZN 2722 6 | | | | Cabo Rojo | PR | 00623 |
| 3722509 | Beras Aulet, Carolina | HC 02 Bzn 27226 | | | | Cabo Rojo | PR | 00623 |
| 3557005 | Beras Aulet, Carolina | HC-02 Box 27226 | | | | Cabo Rojo | PR | 00623 |
| 3491993 | Beras Aulet, Carolina | HC 02 | P.O. Box  27226 | | | Cabo Rojo | PR | 00623 |
| 4135412 | Bermudez Flores, Carmen J | Jardines de Anasco B - 8 | | | | Anasco | PR | 00610 |
| 4127353 | Bermudez Flores, Carmen J | P.O. Box 292 | | | | Anasco | PR | 00610 |
| 4133035 | Bermudez Flores, Hilda E. | Bo. Espino KM5. HM2 | | | | Anasco | PR | |
| 4025556 | Bermudez Flores, Hilda E. | P.O. Box 292 | | | | Anasco | PR | 00610 |
| 3629581 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 |
| 3984656 | Bosques Lassalle, Nancy | Hc 02 Box 13331 | | | | Moca | PR | 00676 |
| 3739883 | Caban Hernandez, Magali | 103 A Espinar | | | | Aguada | PR | 00602 |
| 3759273 | Cabon Acevedo, Haydee | HC-61 Box 5184 | | | | Aguada | PR | 00602 |
| 4122916 | Cajigas Barreto, Elena | PO Box 1220 carr . 420 K 3.9 | | | | Moca | PR | 00676 |
| 3793320 | Cajigas Barreto, Maria G. | PO Box 2497 Carr 420 K3:9 Plata | | | | Moca | PR | 00676 |
| 3792956 | CAJIGAS BARRETO, MARIA G. | PO BOX 2497 CARR. 420 A 3.9 | | | | MOCA | PR | 00676 |
| 3854960 | Cajigas Barrito, Elena | PO Box 1220 | | | | Moca | PR | 00676 |
| 3470830 | CAJIGAS GONZALEZ, ENRIQUE | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 |

Exhibit D

Five Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3662734 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 |
| 3540040 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 |
| 3464275 | Cardona Morales, Isora | PO Box 369 | | | | Isabela | PR | 00662 |
| 3308312 | Cardona Morales, Luz L | PO BOX 1243 | | | | Isabela | PR | 00662-1243 |
| 39360 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 4134011 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 |
| 4009711 | Chaparro Chaparro, Jesus A. | HC 60 Box 29101 | | | | Aguada | PR | 00602-9216 |
| 4008061 | Chapel Valentin, Ana M. | 3337 Farallon | | | | Mayaguez | PR | 00680 |
| 4012129 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 |
| 3328931 | COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | | SAN GERMAN | PR | 00683 |
| 3647003 | COLBERG FLORES, SANTA M. | 165 CALLE MANANTIAL | | | | CABO ROJO | PR | 00623-3718 |
| 3320802 | Collado Santiago, Sandra | Urb. Valle 4D8 | | | | San German | PR | 00683 |
| 3631178 | Colon Diaz, Lizbeth | Bo. Sabana Eneas Carr. 102 Km 26 | | | | San German | PR | 00683 |
| 3517406 | Colon Diaz, Lizbeth | HC-02 Box 12344 | | | | San German | PR | 00683 |
| 3758842 | COLON-BETANCOURT, MARINA | 106 HARRISON DR. | RAMEY | | | AGUADILLA | PR | 00603 |
| 3363215 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 |
| 3488907 | Coriano Villa, Nilda A | Box 3703 Mariana Station | | | | Mayaguez | PR | 00681 |
| 3174205 | Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 4123636 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 |
| 2662383 | DIEZ ALVAREZ, MANUEL A. | P.O. BOX 775 | | | | ANASCO | PR | 00610 |
| 3908037 | ESTEVEZ GOMEZ, MARIA J. | BOX 484 | | | | ANASCO | PR | 00610 |
| 3651028 | Garcia de Quevedo Lopez, Annie | PO Box 764 | | | | Anasco | PR | 00610 |
| 3997047 | Gonzales Glez, Luis A | Urb. Isabel La Catolico | E-30 Calle 7 | | | Aguada | PR | 00602 |
| 4069252 | GONZALEZ APONTE, LUIS A. | APARTADO 83 | | | | LAS MARIAS | PR | 00670 |
| 4028498 | Gonzalez Aponte, Luis A. | Urb. El Bosque | Calle Laurel Casa G-19 | Apartado 83 | | Las Marias | PR | 00670 |
| 3295241 | GONZALEZ CORDERO, MARISOL | 870 Concepcion Vera | | | | MOCA | PR | 00676 |
| 3897336 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | | MOCO | PR | 00676 |
| 4011923 | Gonzalez Figueroa, Brunilda | PO Box 1523 | | | | Anasco | PR | 00610 |
| 3858182 | GONZALEZ VALENTIN, MARIA A. | HC 7 BOX 37925 | | | | AGUADILLA | PR | 00603-9711 |
| 4093087 | GUERRERO SABEDO, REINALDO | PO BOX 2520 | | | | ISABELA | PR | 00662 |
| 3972060 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 333823 | Hernandez Rivera, Aurea E | Calle Padre Perez | Buzon 74 | | | Anasco | PR | 00610 |
| 3660907 | Hernandez-Mendez, Jennie | PO Box 1284 | Victoria Sta. | | | Aguadilla | PR | 00605 |
| 3728730 | Ivette Torres, Grace | HC 01 Bo Cruz | | | | Moca | PR | 00676 |
| 1806806 | JIMENEZ ACEVEDO, ROSAURA | HC-61 Box 5407 | | | | AGUADA | PR | 00602 |
| 3311248 | Jimenez Acevedo, Victoriana | Urb. Las Milagrosa | Calle Onix G-5 | | | Sabana Grande | PR | 00637 |
| 3921182 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Five Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3662981 | JUSTINIANO OTERO, MARIETA | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 |
| 4106773 | Lorenzo Lorenzo, Luz M. | P.O. Box 1156 | | | | Rincon | PR | 00677 |
| 4033907 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 |
| 4007616 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | | Anasco | PR | 00610 |
| 1573232 | LUGO VARGAS, ARLENE | MANSIONES DE SAN GERMAN | CALLE 2 # C-12 | | | SAN GERMAN | PR | 00683 |
| 3631689 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | | ANASCO | PR | 00610 |
| 4005834 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas | Urb Sol y Mar | | | Isabela | PR | 00662 |
| 3998522 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb Sol Y Mar | | | | Isabela | PR | 00662 |
| 3467245 | Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | | San German | PR | 00683 |
| 3858667 | MERCADO LOPEZ, MAGDA I | P.O. BOX 790 | | | | BOGUERON | PR | 00622 |
| 3348875 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 |
| 4024760 | Montes de Oca Lebron, Gladys | Urb. Brisas Calle 10 C-27 | | | | Anasco | PR | 00610 |
| 3821162 | Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 |
| 3989252 | Morales Crespo, Norma Esther | PO Box 1338 | | | | Anasco | PR | 00610 |
| 3685871 | Morales Gonzalez, Fermin | PO Box 7004 PMB 106 | | | | San Sebastian | PR | 00685 |
| 3939949 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | | MAYAGUEZ | PR | 00680 |
| 4008826 | MORALES RAMIREZ, ROSA | 67 LUIS DIAZ | | | | MOCA | PR | 00676 |
| 3596320 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 |
| 3889639 | Morales Torres, Francis M. | Box 702 | | | | Anasco | PR | 00610 |
| 4065998 | Muniz Perez, Gladys | 102 Calle Sauce | Urb. Jardines de guana jibo | | | Mayaguez | PR | 00682 |
| 3995966 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 |
| 3981992 | Muniz Soto, Irma I. | P.O Box 2452 | | | | Moca | PR | 00676 |
| 3823976 | Nazario Barreras, Maria del C | HC 3 Box 7988 | | | | Moca | PR | 00676 |
| 3933190 | Nazario Barreras, Maria de los A. | Urb. Belmonte Zaragoza 72 | | | | Mayaguez | PR | 00680 |
| 3602298 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 |
| 3612658 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | | Aguadilla | PR | 00603 |
| 3508065 | Nieves Corchado, Ernesto | Reparto Mira Flores | Calle 2 Casa 3 | | | Isabela | PR | 00662-3400 |
| 3580039 | Nieves Corchado, Noemi | 1 Sector Loma Santa | | | | Isabela | PR | 00662 |
| 3947285 | Nieves Roman, Wilfredo | P.O. Box 1071 | | | | Anasco | PR | 00610 |
| 4010937 | Nieves Sanchez, Luz Celenia | 268 Finche Urb. Costa Brava | | | | Isabela | PR | 00662 |
| 4134317 | Nieves Sanchez, Luz Celenia | PO Box 8 | | | | Isabela | PR | 00662 |
| 3997395 | Ocasio Santiago, Olga L. | P.O. Box 735 | | | | Aguada | PR | 00602 |
| 3414585 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 |
| 3491366 | Olivera Seda, Gilberto | PO Box 780 | | | | San German | PR | 00683 |
| 3348474 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | | San German | PR | 00683 |
| 3950031 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 |
| 3945838 | Ortiz Aevnendez, Angel L | HC-2 Box 123471 | | | | Moca | PR | 00676 |

Exhibit D

Five Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3892006 | Ortiz Lugo, Aracelis | A-29 Calle-1 Villa Cooperativa | | | | CAROLINA | PR | 00985 |
| 3399796 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 |
| 3701024 | Ortiz Recio, Adan N. | Urb. Parque Rubi 53 | | | | Lajas | PR | 00667 |
| 3993344 | ORTIZ RECIO, LOURDES | URB. PARQUE REAL RUBI 53 | | | | LAJAS | PR | 00667 |
| 3351442 | Pabon Flores , Saturnina | P.O. Box 2284 | | | | San German | PR | 00683 |
| 3447958 | PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | | MAYAGUEZ | PR | 00680 |
| 3309940 | PABON MENDEZ, CARMEN M. | PO BOX 699 | | | | MAYAGUEZ | PR | 00681 |
| 3515738 | Padilla Cruz, Nadina | 686 E Carr 102 | | | | Cabo Rojo | PR | 00623 |
| 3766969 | Pagan Pacheco, Brenda | HC-2 Box 39553 | | | | Cabo Rojo | PR | 00623 |
| 3969633 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 |
| 3967506 | Perez Baez, Carmen Selenia | HC 01 Box 4827 | | | | Rincon | PR | 00677 |
| 3596594 | PEREZ CARDONA, ELIEZER | 12 RUTA | | | | ISABELA | PR | 00662 |
| 3612863 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | | San Sebastian | PR | 00685 |
| 3999625 | Perez Fuentes, Hector A. | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 |
| 4014673 | Perez Gonzales, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4056565 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4087277 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 3970421 | Perez Gonzalez, Romonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4071599 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 |
| 3956509 | Perez Martinez , Heriberto | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 4026948 | Perez Martinez, Ana  L | Villas del Rio 1201 | Calle Riachuelo | | | Mayaguez | PR | 00680 |
| 3752206 | Perez Ortega, Carmen L. | Calle 1 U-14 | Colinas Verdes | | | San Sebastian | PR | 00685 |
| 1230233 | Perez Ortiz, Confesor | Hc - 06 Box 12220 | | | | San Sebastian | PR | 00685 |
| 4133507 | Perez Roman, Elsa N. | D-19 Calle 5 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 |
| 4133499 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | | Anasco | PR | 00610 |
| 4090093 | Perez Roman, Elsa N. | P.O Box 315 | | | | Anasco | PR | 00610 |
| 4056706 | Perez Roman, Elsa N. | P.O. Box 315 | | | | Anasco | PR | 00610 |
| 3321413 | Perez Santiago, Esmeralda | Box 407 | | | | Aguada | PR | 00602 |
| 3726432 | Perez Santiago, Maribel | Bo. Guaniquilla Bzn. A492 | | | | Aguada | PR | 00602 |
| 3213842 | Pérez Santiago, Rosa H | Calle San José # 276 | | | | Aguada | PR | 00602 |
| 3675389 | Perez Santiago, Rosa Haydee | Calle San Jose #276 | | | | Aguada | PR | 00602 |
| 3655871 | Perez Santiago, Santa | Reparto Bonet #18 | | | | Aguada | PR | 00602 |
| 3549492 | Perez Santiago, Violeta | P.O. Box 852 | | | | Aguada | PR | 00602 |
| 3844454 | Perez Torres, Nery N | Urb Ext San Jose lll BB-9 Buzon 376 | | | | SABANA GRANDE | PR | 00637 |
| 3321277 | Pratts Carlo, Roberto | 192 Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 3897402 | Quiles Gonzales, Minerva | 154 Calle Florida | | | | Isabela | PR | 00662 |
| 3309273 | QUINONES FERRER, ILEANA | RR 01 | BUZON 6286 | | | MARICAO | PR | 00606 |

Exhibit D

Five Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3780218 | Quinones Vazquez, Aurora | Apartado 1353 | | | | Hormigueros | PR | 00660 |
| 3341581 | Ramirez Cruz, Miriam E. | Urb. Covadonga Calle Conde Toreno2-c-zz | | | | Toa Baja | PR | 00949 |
| 3633010 | Ramirez Lugo, Maria A | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 |
| 3990319 | RAMIREZ OLIVERCIA, HAYDEE | P.O. BOX 423 | | | | ANASCO | PR | 00610 |
| 3492664 | Ramos Camacho, Ismael | HC-01 Box 8421 | | | | San German | PR | 00683 |
| 4031306 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | | Hormigueros | PR | 00660 |
| 4004818 | Ramos Perez, Carmen D | PO Box 663 | | | | Anasco | PR | 00610-0663 |
| 3866292 | RAMOS ROMAN, TOMASITA | 195 CALLE MARGINAL | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 3521945 | Ramos Valle, Isabel | Box 1981 | | | | San German | PR | 00683 |
| 3988175 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 |
| 3731788 | Rivera Alers, Sidnia  E. | RR 4 Bzn. 8123 | | | | Arasco | PR | 00610-9502 |
| 4042955 | Rivera Alers, Siolnia E. | RR04 Bzn 8123 | | | | Anasco | PR | 00610-9502 |
| 3355805 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 |
| 3738385 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 |
| 3888575 | Rivera Rodriguez, Irma N | po box 966 | | | | Anasco | PR | 00610 |
| 4110754 | Rivera Salerna, Carmen  M. | Urb San Antonio Calle G PO Box 55 | | | | Anasco | PR | 00610 |
| 4047098 | Rivera Salerna, Lilliam  L. | P.O. Box 4 | Urb. Reparto Daguey C-13 | | | Anasco | PR | 00610 |
| 3414752 | Rivera Vazquez, Brunilda | Apartado 2948 | | | | San German | PR | 00683 |
| 3722259 | RODRIGUEZ CARDONA , WILBERTO | HC-06 BOX 66528 | | | | AGUADILLA | PR | 00603 |
| 4036325 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | | Moca | PR | 00676 |
| 4042793 | RODRIGUEZ DELGADO, RAMILDA | HC 7 BOX 33892 | | | | AGUADILLA | PR | 00603 |
| 2213827 | RODRIGUEZ FELICIANO, MIGDALIA | PO BOX 723 | | | | MOCA | PR | 00676 |
| 3982234 | Rodriguez Feliciano, Migdalia | PO Box 723 | | | | Moca | PR | 00676 |
| 3951822 | Rodriguez Garcia, Heydi | 252 Capitan Espada Int. Bo Colombia | | | | Mayaguez | PR | 00680-3551 |
| 4123449 | Rodriguez Rico, Noemi | P o Box 88 | | | | Anasco | PR | 00610 |
| 3734932 | RODRIGUEZ VEGA, LYDIA  E | PO BOX 449 | | | | AGAUADA | PR | 00602 |
| 3654407 | ROMAN PEREZ, NILSA | P O BOX 1240 | | | | AGUADA | PR | 00602 |
| 3895293 | Roman Sanchez, Angela | HC 03 Box 33654 | | | | Aguada | PR | 00602 |
| 1772510 | ROSA ACEVEDO, GREGORIA | PO BOX 1289 | | | | AGUADA | PR | 00602 |
| 3764838 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 |
| 3232958 | Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | | San German | PR | 00683 |
| 3809718 | Ruiz Aviles, Confesora | PO Box 287 | | | | Aguada | PR | 00602 |
| 3964298 | RUIZ LEBRON, CARMEN G | P.O BOX 677 ANASCO | | | | ANASCO | PR | 00610 |
| 4027851 | SANABRIA-ALVAREZ, EDGAR | P.O BOX 2051 VS | | | | AGUADILLA | PR | 00605 |
| 3523574 | Sanchez Valentin, Nancy Mabel | HC-56 Box 4540 | | | | Aguada | PR | 00602 |
| 4135583 | Santiago Caban, Elsie | Urb. Mabella #45 Carr. 467 | | | | Aguadilla | PR | 00603-5918 |
| 4132964 | Santiago Valentin, Luis B | A-13 Urb El Conuento | | | | San German | PR | 00683 |

Exhibit D

Five Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3748448 | Santiago Valentin, Luis B | PO Box 936 | | | | San German | PR | 00683 |
| 565780 | SEDA VARGAS, OLGA | HC 2 BOX 12102 | | | | SAN GERMAN | PR | 00683-9617 |
| 1231956 | SEISE RAMOS, DAISY | HC 56 BOX 4655 | | | | AGUADA | PR | 00602 |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | PO BOX 5000 | NUM 235 | | | SAN GERMAN | PR | 00683 |
| 3554181 | Serrano Gonzalez, Victoria | PO Box 7004 PMB106 | | | | San Sebastian | PR | 00685 |
| 567329 | Serrano Serrano, Osvaldo | PO Box 411 | | | | San Sebastian | PR | 00685-0411 |
| 570345 | SOTO BONILLA, EDITH N. | P.O. BOX 1303 | | | | AGUADA | PR | 00602 |
| 3859175 | TORO BERRIOS, DAISY | PO BOX 1644 | | | | CABO ROJO | PR | 00623 |
| 4107131 | Torres Aveto, Lizzette C. | Apartado 1544 | | | | Moca | PR | 00676 |
| 3865996 | Torres Carrero, Carlos L. | Bo. Caracol Carr. 402 Int. | Box 1045 | | | Anasco | PR | 00610 |
| 3943360 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | | Quebradillas | PR | 00678-9304 |
| 3715750 | Torres Perez, Luz D | PO Box 2520 | | | | Isabela | PR | 00662 |
| 3970121 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 3950539 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 |
| 4114412 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 |
| 3989909 | Torres Seda, Zania  I. | Calle Maximo Gomeo #76 | | | | Cabo Rojo | PR | 00623 |
| 4127803 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 3813516 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4074161 | VAZQUEZ BADILLO, GLORIA | 365 LA PROVIDENCIA | URB LA MONSERRATE | | | MOCA | PR | 00676 |
| 3723113 | VAZQUEZ GALARZA, ROSA I. | URB VILLA ALBA H 18 | | | | SABANA GRANDE | PR | 00637 |
| 3499343 | VAZQUEZ TORRES, WILFRED | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 |
| 3551521 | Vega Toro, Milagros | Box 2965 | | | | San German | PR | 00683 |
| 4152670 | Vega Toro, Milagros | Parcelas Nuevas Sabana Eneas calle 16, casa 295 | | | | San German | PR | 00683 |
| 3883500 | Velez Irizarry, Myriam Ivette | E-7 Calle 5 Jardines de Anasco | | | | Anasco | PR | 00610 |
| 3984926 | Velez Martinez, Juan G. | PO Box 168 | | | | Maricao | PR | 00606 |
| 3777069 | VELEZ RAMOS, MARITZA | HC-1 BUZON 8807 | BARRIO MONTOSO | | | MARICAO | PR | 00606 |
| 2327517 | Villarrubia Moreno, Carlos | HC-3 Box 6236 | | | | Rincon | PR | 00677 |

**Exhibit E**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
|      |         |           |        |                      |
| Treatment: | Claim to be Disallowed | | | |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|-------------------|----------------------|--------|-------------------------------|
|        |                   |                      |        |                               |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit F**

Exhibit F
Five Hundred Fifty-Second Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3128972 | Alamo, Ana Esther | Box 3465 | | | | Guaynabo | PR | 00970 |
| 2098764 | ALICEA GARCIA, MIGDALIA | HC04 BOX 4148 | | | | HUMACAO | PR | 00791 |
| 323335 | ALMA ALMA, EFRAIN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 3913179 | ALMA ALMA, EFRAIN | HC 9 BOX 13832 | | | | AGUADILLA | PR | 00603 |
| 2930563 | Avzuaga Rosa, Paula | PO Box 1283 | PMB 133 | | | San Lorenzo | PR | 00754 |
| 1321640 | Ayala De Jesus, Norma I | HC 20 Box 26505 | | | | San Lorenzo | PR | 00754 |
| 2916694 | BARBOSA MARTINEZ, MYRIAM L | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 3106789 | BERGOLLO LOPEZ, MARIBELLA | 5017 A/RAMON RIOS | | | | SABANA SECA | PR | 00952 |
| 141659 | BERGOLLO LOPEZ, MARIBELLA | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 |
| 342444 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B-14 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 1324388 | BUNKER PEREZ, OSCAR | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 |
| 1916795 | CABAN TORRES, DIANA I. | JARD DE SANTO DOMINGO | A 23 CALLE 5 | | | JUANA DIAZ | PR | 00795-2631 |
| 2950297 | Cabezudo Perez, Ivonne | HC-02 Box 12180 | | | | Gurabo | PR | 00778 |
| 3175775 | CALDERON CARRASQUILLO, CARMEN | PO BOX 1160 | | | | RIO GRANDE | PR | 00745-1160 |
| 346050 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 3384714 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 |
| 3384709 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 |
| 2014341 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 |
| 2613985 | CANTRES APONTE, CARMEN S | BO VOLCAN ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 |
| 2934040 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 |
| 3261549 | CARDONA SANTANA, GAMALIEL | K 2 URB VILLA LINARES | | | | VEGA ALTA | PR | 00692 |
| 1696340 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 |
| 3025083 | Carrasquillo Betencourt , Mary  D. | 186 Rivera Gardena Calle Flor De Dego 186 | | | | Canovanas | PR | 00729 |
| 3029506 | Carrillo Figueroa, Elizabeth | B-1 Calle 3 Villa Nueva | | | | Caguas | PR | 00727-6960 |
| 2029051 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 |
| 2029052 | CARRION CEDENO, MARGARITA | PO BOX 515 | | | | GURABO | PR | 00778-0515 |
| 3405428 | Cemex Concretos, Inc. | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 |
| 1888086 | COLON ARROYO, ANA | URB LAS GARDENIAS | 16 CALLE HORTENSIA | | | MANATI | PR | 00674-5623 |
| 2225622 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 3952713 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 3391192 | CONCEPCION LAGUER, MARGARITA | HC 80 BOX 8308 | | | | DORADO | PR | 00646 |
| 3887677 | CONCEPCION RODRIGUEZ, MARIA DEL C. | URB. BORINQUEN | CALLE SAN JUAN #12 | | | CAGUAS | PR | 00725 |
| 3053337 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3078900 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2718604 | CORDERO PARRILLA, MYRIAM  E. | G P O BOX 767 | CAROLINA STATION | | | CAROLINA | PR | 00986 |
| 3038831 | Cotto Diaz, Luz Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2093956 | CRUZ CONCEPCION, MARIO | URB MOUNTAIN VIEW | H5A CALLE 6 | | | CAROLINA | PR | 00987-8071 |
| 1992175 | CRUZ GONZALEZ, HILDA | PO BOX 454 | | | | DORADO | PR | 00646 |
| 2917615 | CRUZ WALKER, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1336013 | CUEVAS GONZALEZ, Robert  J. | VILLA CAROLINA | 24-22 CALLE 5 | | | CAROLINA | PR | 00985 |
| 325872 | DE JESUS ORTIZ, AMARYLLIS | URB. BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729 |
| 2904543 | Del C Cintron Diaz, Adelma | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2230159 | DIAZ FORTIS, OSCAR G | 4 CALLE AGUA DULCE | | | | MOROVIS | PR | 00687-8717 |
| 1277642 | DIAZ RAMOS, JOSE G | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAGUAS | PR | 00725 |
| 3179862 | Echevarria Gonzalez, Jose M. | Urb. Venus Gardens | C/ Pegaso 1762 | | | San Juan | PR | 00926 |
| 3874806 | Emmanuelli Santiago, Laura E | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 |
| 119271 | ESTEVES MASSO, JUAN | URB VISTA MAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 2229013 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 2229013 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 2908582 | FARIA ASTOR, IRMA | CALLE MORELIA 1 ARENALESOS | | | | BAJADERO | PR | 00616 |
| 1775490 | FARIA ASTOR, IRMA | PO BOX 1743 | | | | ARECIBO | PR | 00613-1743 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Five Hundred Fifty-Second Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2913451 | Feliciano Augusto, Carmen L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 394875 | Fernandez Gomez, Maria E. | Villa Criollo | C11 Calle Corazon | | | Caguas | PR | 00725 |
| 3084984 | Fernandez Hernandez, Isidro | P.O.Box 453 | | | | Aguas Buenas | PR | 00703-0453 |
| 291573 | FIGUEROA CRUZ, IRIS M. | URB. VEREDAS # 163 | CAMINO LAS PALMAS | | | GURABO | PR | 00778 |
| 4087247 | FIGUEROA ROSARIO, ANA L. | Aptdo. 10106 | | | | San Juan | PR | 00908 |
| 2732719 | FIGUEROA ROSARIO, ANA L. | SABANA LLANA | 1016 COLL | | | SAN JUAN | PR | 00923 |
| 1207045 | FIGUEROA, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 4090932 | Fines Rivera, Saul | Calle 14 #160 Forest Hills | | | | Bayamon | PR | 00959 |
| 3312700 | FRANCO LOPEZ, ELBA | PO BOX 509 | | | | SABANA SECA | PR | 00952 |
| 4134333 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 |
| 4016209 | Fuentes Cruz, Ines | Urb Toa Alta HTS | AB32 Calle 29 | | | Toa Alta | PR | 00953-4308 |
| 3077833 | FUENTES MENDEZ, EDGARDO L | URB SANTIAGO | CALLE C #6 | | | LOIZA | PR | 00772 |
| 404504 | GARCIA MORALES, CINDY M | CALLE LUIS MUNOZ RIVERA | #4 INTERIOR | | | TRUJILLO ALTO | PR | 00910 |
| 3005381 | GARCIA MORALES, CINDY M | P.O. BOX 105 | | | | TRUJILLO ALTO | PR | 00977 |
| 2916770 | GARCIA REYES, SANTOS J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2017722 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | | TOA BAJA | PR | 00950-0364 |
| 3480490 | Garcia, Elisa M. | 96 Calle Los Lopererna | | | | Moca | PR | 00676-5023 |
| 3977540 | Gomez Chacon, Gloria I. | P.O. Box 1784 | | | | Hatillo | PR | 00659 |
| 3428408 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 |
| 2024139 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 |
| 1332846 | HDEZ DE JESUS, RAMONITA | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 |
| 2217131 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | | LUQUILLO | PR | 00773-0942 |
| 3151127 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 |
| 3077763 | Hernandez Ramirez, Carmen S. | URB Lomas Verdes 3V-10 Calle Mirto | | | | Bayamon | PR | 00956-3320 |
| 1338592 | Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 |
| 1923629 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 |
| 128601 | LOPEZ LUGO, ISABEL M | PMB 333 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 |
| 2917627 | LOPEZ SANTOS, MARIA DE LOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 3192597 | LOZADA, ANA SANTIAGO | VILLA LAS MERCEDES | K45 CALLE 7 | | | LAS PIEDRAS | PR | 00771-3327 |
| 2916845 | MALDONADO REYES, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 3052438 | Maricelys Concepcion, Sierra | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 3182502 | MARTINEZ MERCED, CARMEN S | PO BOX 3785 | BO GUARAGUAO | | | GUAYNABO | PR | 00970 |
| 1206648 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 |
| 3063046 | Martinez Umpierre, Maria Del Carmen | Urb. Santa Clara Calle 2 #21 | | | | San Lorenzo | PR | 00154 |
| 3146291 | Martinez Velazquez,  Juan  C | U9 Calle 23 Turebo Gardens | | | | Caguas | PR | 00725 |
| 2016969 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739-9470 |
| 3144480 | MATOS CRUZ, ADELAIDA | HC-03 BOX  20053 | | | | RIO GRANDE | PR | 00745 |
| 3682439 | Maymi Fernandez, Grisel | HC 83 Box 6217 | | | | Vega Alta | PR | 00692 |
| 3150298 | Medina Rosa, Carol | Urb. La Riviera #1260 | c/42 SE | | | San Juan | PR | 00921 |
| 1889905 | MERCED DIAZ, ANA | PO BOX 8022 | | | | CAGUAS | PR | 00726-8022 |
| 3137738 | MONTA EZ PARRILLA, YOLANDA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 |
| 3967330 | MONTANEZ BARBOSA, LETICIA | CARR #695 192 H2 BO. HIGUILLAR | | | | DORADO | PR | 00646 |
| 2017744 | MONTANEZ BARBOSA, LETICIA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 |
| 1916493 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 |
| 2094510 | MORALES VALLES, MARISOL | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | San Juan | PR | 00910 |
| 3750475 | MORALES VALLES, MARISOL | HC-73 Box 4796 | | | | Naranjito | PR | 00719 |
| 2910727 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00727-5706 |
| 3118718 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 |
| 1314699 | Nieves Vargas, Milton | 462 Calle Lirio | Urb. Ponderosa | | | Rio Grande | PR | 00745 |
| 3362968 | Nieves Velez, Carmen L. | PO Box 1212 | | | | Toa Alta | PR | 00954 |
| 2224245 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 |

Exhibit F

Five Hundred Fifty-Second Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1697965 | OQUENDO ISALES, LOURDES | VILLAS DORADAS G22 CALLE 2 BOX 233 | | | | CANOVANAS | PR | 00729 |
| 35192 | ORTA FALU, CARMEN  D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 |
| 2620540 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614 |
| 2919142 | ORTIZ MARTINEZ, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2323326 | ORTIZ VELEZ, BRENDA | 45 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 |
| 3127995 | ORTIZ VELEZ, BRENDA | BO. MONTALVA | CALLE ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 |
| 1798479 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 |
| 3025940 | Pagan Acevedo, Rosa | P. O. Box 1278 | | | | Trujillo Alto | PR | 00977 |
| 3089866 | Pagan Acevedo, Rosa | Parcelas Ramon T Colon Calle 4 #154 | | | | Trujillo Alto | PR | 00977-1278 |
| 3167960 | Pastor Flores, Arturo E. | 318 Camino de las Trinitarias Urb. Veredas | | | | Gurabo | PR | 00778-9686 |
| 2948741 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 1886780 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 |
| 3096097 | Rios Torres, Cruz M | Patios de Rexville | CD-66 Calle 21 | | | Bayamon | PR | 00957 |
| 3287775 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 |
| 1218667 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 |
| 4151765 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4149238 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 24607 | RIVERA MARTINEZ, BETHZAIDA | B 3 PARQUE LAS AMERICAS | | | | GURABO | PR | 00778 |
| 4135703 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 |
| 3426671 | Rivera Ortiz, Víctor E. | HC 73 Box 5038 | | | | Naranjito | PR | 00719 |
| 2878783 | Rivera Rodriguez, Armando | Ext Las Delicias 2 | 3461 Calle Josefina Moll | | | Ponce | PR | 00728-3454 |
| 215324 | RIVERA RODRIGUEZ, NAYDA  L. | CATALUNA 162 VISTAMAR | | | | CAROLINA | PR | 00983 |
| 3063757 | Rivera Velez, Hector D | PO Box 21649 | | | | San Juan | PR | 00931 |
| 3363647 | Rivera Velez, Hector D | Tecnico Servicios Familia III | Administracion Familias y Ninos - Dept Familia | PO Box 11218 Ferdandez Junas Station | | San Juan | PR | 00910 |
| 2916648 | ROBLES CARRION, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2951430 | Rodriguez Cruz, Maria E. | HC 3 Box 4461 | | | | Caguas | PR | 00726 |
| 2305885 | RODRIGUEZ DAVILA, ALICIA E | PO BOX 439 | | | | GUAYNABO | PR | 00970 |
| 3535928 | Rodriguez Davila, Alicia E. | P.O. Box 439 | | | | Guaynabo | PR | 00970 |
| 3037614 | Rodriguez De Jesus, Esther | 40 Miguel F. Chiquez | | | | Caguas | PR | 00725 |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 |
| 541859 | RODRIGUEZ QUINONEZ, LUZ S. | Bufete Vázquez Irizarry, CSP | Urb. Villa Fontana Park | Calle Parque Luis M. Rivera 5 HH6 | | Carolina | PR | 00983 |
| 226499 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | | COROZAL | PR | 00783 |
| 226855 | RODRIGUEZ SERRANO, YOLANDA | PO  BOX 9356 | | | | ARECIBO | PR | 00613 |
| 3166563 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 |
| 3071780 | Rodriguez Valentin, Evelyn | HC 08 Box 39934 | | | | Caguas | PR | 00725 |
| 3087998 | ROLDÁN SANES, VICENTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 547714 | ROMERO RAMOS, CARMEN N. | AVENIDA C 2 E-1 | URB. METROPOLIS | | | CAROLINA | PR | 00789 |
| 1793520 | Rosado Velez, MARIA | VALLE DE CERRO GORDO | Q5 CALLE AMBAR | | | BAYAMON | PR | 00957-6846 |
| 2935898 | Rosario Claudio, Zayra T | Calle 11-K-2 | Sta Juana 2 | | | Caguas | PR | 00725 |
| 2248881 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987-7459 |
| 2937864 | Sanchez Cabezudo, Carmen A | Urb. Villa Blanca | 38 Calle Crisolita | | | Caguas | PR | 00725 |
| 2917436 | SANCHEZ CARDONA, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 558899 | SANTANA CRUZ, SILVIA | URB. PARQUE LAS MERCEDES | CALLE PEYO MERCE E-7 | | | CAGUAS | PR | 00725 |
| 558960 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | | RIO GRANDE | PR | 00745 |
| 2995265 | Sostre Gonzalez, Ana | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3032568 | Sostre Gonzalez, Ana | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2239623 | Tanon Cotto, Raul | PO Box 648 | | | | Camuy | PR | 00627-0648 |
| 3147996 | Torres Rosario , Lourdes | RR-5 Box 4999 PMB-170 | | | | Bayamon | PR | 00956 |
| 2025587 | VALLES UMPIERRE, LUZ | 243 PARIS ST. PMB 1894 | | | | SAN JUAN | PR | 00917 |
| 2959215 | Vidal Santiago, Crucita | Calle 2 D-19 Sta. Juana II | | | | Caguas | PR | 00725 |

Exhibit F

Five Hundred Fifty-Second Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1985615 | VINALES HERNANDEZ, GRISELLE | PO BOX 118 | | | | DORADO | PR | 00646-0118 |
| 277918 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |

**Exhibit G**

Exhibit G

Five Hundred Fifty-Eighth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2915108 | Bankruptcy Estate of PMC Marketing Corp. | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | San Juan | PR | 00918 |
| 5176342 | Blue Beetle III, LLC C/O Elam LLC | c/o Ismael H. Herrero III, Esq. | P.O. Box 362159 | San Juan | PR | 00936 |
| 2932535 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | Patillas | PR | 00723 |
| 5009243 | YFN Yabucoa Solar LLC | C/O Ismael H. Herrero III, ESQ. | P.O. Box 362159 | San Juan | PR | 00936 |
| 5009260 | YFN Yabucoa Solar LLC | PO Box 363991 | | San Juan | PR | 00936 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit H**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

| Treatment: | Claim to be Disallowed |
|---|---|
| **Reason:** | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

| Tratamiento: | Reclamo a ser desestimado |
|---|---|
| **Reason:** | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit I**

Exhibit I

Five Hundred Fifty-Fourth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2951232 | CE & L Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 |
| 2950559 | CE & L Fire Extinguishers | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 2960176 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 |
| 2960178 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 |
| 2951240 | CE & L Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | | BAYAMON | PR | 00959 |
| 2961490 | CE & L Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | | Bayamon | PR | 00959 |
| 28663 | CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 2951263 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 2951260 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 3575955 | CEMEX CONCRETOS, INC. | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 |
| 2829808 | COLON QUIÑONES, CHRISTOPHER | DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 |
| 3064762 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3029792 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3043867 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3089302 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3044327 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3078278 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2917527 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 |
| 2830599 | GARCIA TORRES, AWILDA | MARTIN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 3091938 | Jarida And Fernando In Representation of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 |
| 3091936 | Jarida And Fernando In Representation of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 |
| 3044610 | Jarida And Fernando In Representation of The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | | | San Juan | PR | 00909 |
| 121663 | KERCADO FUENTES, BELEN | 300 AVE. BOX. 313 | COND. ESTANCIAS DE METROPOLIS | | | CAROLINA | PR | 00987 |
| 3161740 | KERCADO FUENTES, BELEN | 615 Violet Ave #C1 | | | | HYDE PK | NY | 12538 |
| 3140977 | M.R.C.C. Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 |
| 1664631 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 |
| 1664453 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 |
| 387143 | OSORIO IGLESIAS, EFRAÍN | LCDA. YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 3368440 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 3878444 | Sunc. Luis D. Fernandez Gladys Torres Silva | LCDA. Alice Hernandez Agosto | PMB 333 Box 607071 | | | Bayamon | PR | 00960-7071 |

**<u>Exhibit J</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| | | ASSERTED | | | MODIFIED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| | | INVOCADO | | | MODIFICADO Y PERMITIDO | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | CLAIM # | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |
| Treatment: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**