# INVOICE

| | |
|---|---|
| Invoice Number: | 037605F |
| Invoice Date: | Dec 15, 2018 |
| Page: | 1 |

**SEPTIX**

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| **Bill To:** | **Ship to:** |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 12/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:




# INVOICE

| | |
|---|---|
| Invoice Number: | 037972F |
| Invoice Date: | Jan 15, 2019 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 1/15/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |
| | | Period: 2/1/18 @ 2/28/18 | | |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:




# INVOICE

| | |
|---|---|
| Invoice Number: | 038293F |
| Invoice Date: | Feb 15, 2019 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 2/15/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |
| | | Period: 2/1/18 @ 2/28/18 | | |

I hereby certified that the attached invoice has not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:






# INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0015 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/01/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
|  | 1040042    Make: MQ POWER   Model: DCA25SSIU4F   Ser #: 7154080 | | | | | |
|  | HR OUT: 1440.100    HR IN:            TOTAL: 1440.100 | | | | | |
|  | 36kw Rates | | | | | |

Rental Sub-total:                    1275.00

BILLED FOR FOUR WEEKS 10/15/18 THRU 11/11/18.

1275.00

NET DUE UPON RECEIPT

| SUBTOTAL | 1275.00 |
|---|---|
| TAX |  |
| **INVOICE TOTAL** | **1275.00** |

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



# INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| | |
|---|---|
| INVOICE NUMBER | 76040795-0016 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/29/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710   PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042   Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100   HR IN:        TOTAL: 1440.100 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total: 1275.00

BILLED FOR FOUR WEEKS 11/12/18 THRU 12/09/18.

1275.00

NET DUE UPON RECEIPT

| | |
|---|---|
| SUBTOTAL | 1275.00 |
| TAX | |
| INVOICE TOTAL | **1275.00** |

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



**INVOICE**

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0017 |
| --- | --- |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 12/27/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
| --- | --- |
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710      PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042   Make: MQ POWER   Model: DCA25SSIU4F   Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100   HR IN:           TOTAL: 1440.100 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:                              1275.00

BILLED FOR FOUR WEEKS 12/10/18 THRU  1/06/19.

1275.00

| SUBTOTAL | 1275.00 |
| --- | --- |
| TAX | |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



**SUNBELT RENTALS®**

## INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| | |
|---|---|
| INVOICE NUMBER | 76040795-0018 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 1/10/19 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| | |
|---|---|
| RECEIVED BY<br>SULLIVAN, GUY | CONTRACT NUMBER<br>76040795 |
| PURCHASE ORDER NUMBER<br>117501330 | |
| JOB NUMBER<br>13- BELFOR-SOUTH FLO | |
| BRANCH<br>1710    PUERTO RICO PUMP & PWR PC1710 | |
| 2341 DEERFIELD DRIVE<br>FORT MILL, SC  29715<br>000-000-0000 | |

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 170.00 |
| | 1040042   Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100   HR IN: 1440.100 | | | | | |
| | Billed from  1/07/19 thru  1/08/19 | | | | | |
| | 36kw Rates | | | | | |
| | Meter from prior exchange is 5596.400 | | | | | |
| | Meter from prior exchange is 5596.400 | | | | | |

Rental Sub-total:          170.00

FINAL BILL:  1/07/19 01:48 PM THRU  1/08/19 09:00 AM.

170.00

| | |
|---|---|
| SUBTOTAL | 170.00 |
| TAX | |
| INVOICE TOTAL | **170.00** |

NET DUE UPON RECEIPT

RENTAL RETURN

PDFSNGLN-1 (Rev 04/02/18)



**INVOICE**

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| | |
|---|---|
| INVOICE NUMBER | 76040795-0009 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 9/06/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 56KW DIESEL GENERATOR | 420.00 | 420.00 | 1050.00 | 3150.00 | 3150.00 |
| | 308498   Make: MQ POWER  Model: DCA70USI2C  Ser #: 7351380 | | | | | |
| | HR OUT: 4611.600   HR IN: 8688.000   TOTAL: 4076.400 | | | | | |
| | 36kw Rates | | | | | |
| 1 | 5500LB 19' SHOOTING BOOM FORKLIFT | 290.00 | 275.50 | 661.37 | 1930.50 | 1930.50 |
| | 1054978   Make: JCB  Model: 52560  Ser #: 2458579 | | | | | |
| | HR OUT: 18.700   HR IN: 195.350   TOTAL: 176.650 | | | | | |

```
       ************************************
       Forklift was moved to Iron Mountain,
       Rio Grande on 8/24/18 per email request.
       ************************************
```

                                        Rental Sub-total:        5080.50

SALES ITEMS:

| Qty | Item number | Unit | Price | | |
|---|---|---|---|---|---|
| 1 | FREIGHT | EA | 100.000 | | 100.00 |
| | 2114XXX000 EQUIPMENT MOVEMENT FREIGHT | | | | |
| | For movement of forklift# 1054978 from | | | | |
| | Pier 15, San Juan, P.R. to Iron Mountain | | | | |
| | , Rio Grande, P.R. | | | | |
| 1 | ENVIRONMENTAL | EA | 105.770 | | 105.77 |
| | ENVIRONMENTAL | | | | |

                                              CONTINUED

NET DUE UPON RECEIPT

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | |
| INVOICE TOTAL | |

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



**INVOICE**

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0009 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 9/06/18 |
| PAGE | 2 |

INVOICE TO

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

JOB ADDRESS

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| | A discount of   $214.50 has been applied. | | | | | |
| | BILLED FOR FOUR WEEKS  8/20/18 THRU  9/16/18. | | | | | |
| | | | | | | 5286.27 |

NET DUE UPON RECEIPT

| SUBTOTAL | 5286.27 |
|---|---|
| TAX | |
| **INVOICE TOTAL** | **5286.27** |

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



**Date** 9/27/18
**Time** 8:35



# Email
## SUNBELT RENTALS, INC.

Invoice #...  76040795-0011

---

**To:**      **KRYSTA KNEECE 843-414-0322**

             SUNBELT.AP@US.BELFOR.COM

**Company:**  BELFOR-SOUTH FLORIDA

**Message:**

**From:**     AR Customer Support

**Location:**  CREDIT - COLUMBUS PC881

**Phone:**    800 508 4756

**Fax #:**    803 578 6614

If you have a problem with this transmission please call the number listed above.



**SUNBELT** RENTALS®

PUMP & POWER
SERVICES

**INVOICE**
**SEND ALL PAYMENTS TO:**
**SUNBELT RENTALS, INC.**
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NO. | 76040795-0011 |
|---|---|
| ACCOUNT NO. | 62038 |
| INVOICE DATE | 9/20/18 |
| PAGE | 1 |

INVOICE TO

**BELFOR-SOUTH FLORIDA**
**\*\*JOB#/PO# REQUIRED\*\***
**185 OAKLAND AVENUE SUITE 150**
**BIRMINGHAM, MI  48009**

JOB ADDRESS

**BELFOR SUPPLY**
**WATERFRONT SERVICE**
**SAN JUAN, PR  00907**

**C#: 954-596-8989 J#: 817-716-5369**

| RECEIVED BY | CONTRACT NO. |
|---|---|
| **SULLIVAN, GUY** | 76040795 |

PURCHASE ORDER NO.
**117501330**

JOB NO.
**13- BELFOR-SOUTH FLO**

BRANCH
**1710**   PUERTO RICO PUMP & PWR PC1710

**2341 DEERFIELD DRIVE**
**FORT MILL, SC  29715**
**000-000-0000**

| . | QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| . | 1 | 5500LB 19' SHOOTING BOOM FORKLIFT | 290.00 | 275.50 | 661.37 | 1930.50 | 1930.50- |
| | | 1054978   Make: JCB  Model: 52560  Ser #: 2458579 | | | | | |
| | | CREDITING AND REBILL | | | | | |
| | | NEW CONTRACT IS 82679034; ASSET WAS | | | | | |
| | | MOVED TO JOBSITE SO NEEDED ON CONTRACT | | | | | |
| | | BY ITSELF | | | | | |

SALES ITEMS:

| Qty | Item number | Unit | Price | | | | |
|---|---|---|---|---|---|---|---|
| 1 | FREIGHT | EA | 100.000 | | | | 100.00- |
| | 2114XXX000 EQUIPMENT MOVEMENT FREIGHT | | | | | | |
| 1 | ENVIRONMENTAL | EA | 27.020 | | | | 27.02- |
| | ENVIRONMENTAL | | | | | | |
| | Reason: 1 CREDIT AND REBILL | | | | | | |

This credit memo only applies to invoice #76040795-0009,
for the amount of 2057.52.

.                                                                        2057.52-

COPY

**NET DUE UPON RECEIPT**

**CREDIT MEMO**

| SUBTOTAL | **2057.52-** |
|---|---|
| TAX | |
| INVOICE TOTAL | **2057.52-** |

EMAILINV (Rev 07/27/17)



**INVOICE**

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| | |
|---|---|
| INVOICE NUMBER | 76040795-0013 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 10/04/18 |
| PAGE | 1 |

INVOICE TO

**BELFOR-SOUTH FLORIDA**
**\*\*JOB#/PO# REQUIRED\*\***
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

JOB ADDRESS

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710      PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 56KW DIESEL GENERATOR | 420.00 | 420.00 | 1050.00 | 3150.00 | 3150.00 |
| | 308498    Make: MQ POWER  Model: DCA70USI2C  Ser #: 7351380 | | | | | |
| | HR OUT: 4611.600   HR IN: 9886.000   TOTAL: 5274.400 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:                                3150.00

SALES ITEMS:

| Qty | Item number | Unit | Price | |
|---|---|---|---|---|
| 1 | ENVIRONMENTAL | EA | 78.750 | 78.75 |
| | ENVIRONMENTAL | | | |

BILLED FOR FOUR WEEKS  9/17/18 THRU 10/14/18.

3228.75

NET DUE UPON RECEIPT

| SUBTOTAL | 3228.75 |
|---|---|
| TAX | |
| INVOICE TOTAL | **3228.75** |

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



# INVOICE

**SEND ALL PAYMENTS TO:**
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| | |
|---|---|
| INVOICE NUMBER | 76040795-0016 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/29/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710   PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042   Make: MQ POWER   Model: DCA25SSIU4F   Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100   HR IN:        TOTAL: 1440.100 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:                          1275.00

BILLED FOR FOUR WEEKS 11/12/18 THRU 12/09/18.

1275.00

| | |
|---|---|
| SUBTOTAL | 1275.00 |
| TAX | |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)

Waterfront Services & Supply, Inc.

# Invoice

PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|---|---|
| 1/30/2018 | 2018-033 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN:  Mr. Mitchell Parks

| P.O. No. | Terms | Project |
|---|---|---|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|---|---|---|---|---|
| | This invoice is for storage services at pier 15 for December, 2017 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support | sqft | 0.625 | 4,000.00 |
| | Sales Tax | | 4.00% | 0.00 |

| **Total** | $4,000.00 |
|---|---|

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2018 | 2018-190 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN: Mr. Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for October 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for October | sqft | 0.625 | 4,000.00 |
| | Sales Tax | | 4.00% | 0.00 |

| | Total | $4,000.00 |
|--|-------|-----------|

# Invoice

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 11/1/2018 | 2018-201 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN: Mr. Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
|  | This invoice is for storage services at pier 15 for November 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. |  |  |  |
| 6,400 | Indoor storage and local support for November | sqft | 0.625 | 4,000.00 |
|  | Sales Tax |  | 4.00% | 0.00 |

| **Total** | $4,000.00 |
|-----------|-----------|

# Invoice

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 12/1/2018 | 2018-211 |

| Bill To |
|---------|
| Belfor Property Restoration<br>2425 Blue Smoke Court South<br>FORT WORTH, TX 76105<br>ATTN:  Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
|  | This invoice is for storage services at pier 15 for December 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. |  |  |  |
| 6,400 | Indoor storage and local support for December<br>Sales Tax | sqft | 0.625<br>4.00% | 4,000.00<br>0.00 |

| **Total** | $4,000.00 |
|-----------|-----------|

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 1/1/2019 | 2019-025 |

| Bill To |
|---------|
| Belfor Property Restoration<br>2425 Blue Smoke Court South<br>FORT WORTH, TX 76105<br>ATTN:  Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for January 2019 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for January 2019<br>Local Sales taxes | sqft | 0.625<br>11.50% | 4,000.00T<br>460.00 |

| | **Total** | $4,460.00 |
|--|-----------|-----------|

# Invoice

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 2/1/2019 | 2019-026 |

| Bill To |
|---------|
| Belfor Property Restoration<br>2425 Blue Smoke Court South<br>FORT WORTH, TX 76105<br>ATTN:  Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
|  | This invoice is for storage services at pier 15 for February 2019 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. |  |  |  |
| 6,400 | Indoor storage and local support for February 2019<br>Local Sales taxes | sqft | 0.625<br>11.50% | 4,000.00T<br>460.00 |

| | **Total** | $4,460.00 |

# Invoice

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 2/19/2019 | 2019-028 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN:  Mr. Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for the 12' x 45' office trailer at the Belfor location in San Juan for December 2018 | | | |
| 1 | Movement to and from.  Office trailer set up and leveling. | ea | 900.00 | 900.00T |
| 1 | Office trailer, A/C, and ladders, monthly | Month | 1,200.00 | 1,200.00T |
| 1 | Warehouse electrical service, monthly | Month | 500.00 | 500.00T |
| | Local Sales taxes | | 11.50% | 299.00 |

| **Total** | $2,899.00 |
|-----------|-----------|

# Invoice

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 2/19/2019 | 2019-029 |

| Bill To |
|---------|
| Belfor Property Restoration<br>2425 Blue Smoke Court South<br>FORT WORTH, TX 76105<br>ATTN:  Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
|  | This invoice is for the 12' x 45' office trailer at the Belfor location in San Juan for January 2019 |  |  |  |
| 1 | Office trailer, A/C, and ladders, monthly | Month | 1,200.00 | 1,200.00T |
| 1 | Warehouse electrical service, monthly | Month | 500.00 | 500.00T |
|  | Local Sales taxes |  | 11.50% | 195.50 |

| **Total** | $1,895.50 |
|-----------|-----------|

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 2/19/2019 | 2019-030 |

| Bill To |
|---------|
| Belfor Property Restoration<br>2425 Blue Smoke Court South<br>FORT WORTH, TX 76105<br>ATTN:  Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
|  | This invoice is for the 12' x 45' office trailer at the Belfor location in San Juan for February 2019 |  |  |  |
| 1 | Office trailer, A/C, and ladders, monthly | Month | 1,200.00 | 1,200.00T |
| 1 | Warehouse electrical service, monthly | Month | 500.00 | 500.00T |
|  | Local Sales taxes |  | 11.50% | 195.50 |

| **Total** | $1,895.50 |
|-----------|-----------|

**PERSONNEL TRACKING**
SERVICE TYPE (RESTORATION)

**BELFOR (●)**
PROPERTYRESTORATION

| FORM VERIFIER IS ON | | JOB NUMBER-COMPLETE | | LOSS CAUSE | CODE | LOCATION | WEATHER | RATE CLASS EXAMPLES | CODE | VEHICLE NAME (TABLE) |
|---|---|---|---|---|---|---|---|---|---|---|
| LINE # | INITIAL | 1175 01 585 | | ☐ FIRE | L00 RESIDENTIAL ALL | ☐ HUMID | APM ASSISTANT PROJECT MGR | 529 | PICKUP, SUV OR CAB |
| START DATE | 4-CIRCLE DAY M T W TH | JOB NAME | | ☐ WATER/FLOOD | L01 Port | ☐ TEMP | TN TECHNICIAN (DRYING) | 530 | VAN, PASSENGER/CARGO |
| 1-4-19 | SA SU | Family Service | | ☐ WIND | L02 | ☐ SNOW | RS RESTORATION SUPERVISOR | 518 | TRUCK-MOVING/BOX/BOARD UP |
| STOP DATE | 4-CIRCLE DAY M T W TH | JOB ADDRESS | | ☐ MOLD | L03 | ☐ RAIN | RT RESTORATION TECHNICIAN | 528 | TRUCK, 3/4 TON PICKUP |
| 1-4-19 | SA SU | JOC ave Bonbosh | | ☐ EARTHQUAKE | L04 | ☐ WINDY | LF LABOR FOREMAN | 527 | TRUCK, 1 TON 4X4 W/LIFTGATE |
| CREW SHEET# | | San Juan Pr | | | L05 | | GL GENERAL LABOR | 453 | TRUCK, EXTRACTION |
| | | SAFETY TOPIC | TOOL BOX TRAINING COMPLETED? ☐Y☐N | | L06 | | DL DAYTEMP LABOR | N/A | NO VEHICLE |

| OFFICE | ID# | PERSONNEL NAME — PRINT FIRST THEN LAST NAME | RATE CLASS | 24 HOUR CLOCK START TIME | STOP TIME | LUNCH START TIME STOP TIME | TOTAL HOURS BY PERSON BY OTHER | LOCATION CODE | PHASE CODE "WHAT" | HOURS BY PHASE | SML | TYPE | IND/SFTY | PPE | PROC/COM | HOTEL NAME | HOTEL ROOM # | VEHICLE CODE | PERSONNEL NAME SIGNATURE-END OF SHIFT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | 11/1447 | Well- Parma | PM | 8:00 | 18:00 | 12:00 1:00 | 9 | L01 | QCU | 9 | Y | Y | Y | Y | QAPH | 201 | Y | S2E |  |
| A+ | 8791 | JSRael Rivera | RS | 8:00 | 17:00 | 12:00 1:00 | 8 | L01 | Dry | 8 | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |
| | | | | | | | | | | | Y | Y | Y | Y | | | Y | rental ☐ |  |

**RESPONSIBILITY OF APPROVER** (PLEASE COMPLETE ALL REQUESTS BELOW)

STEP 1-PRINT APPROVER NAME: Wilson

WORK DESCRIPTION - BASED ON LOCATION(S) WORKED AND PHASE CODE(S), PLEASE DESCRIBE WHAT WORK THE CREW PERFORMED

Crew to unload trucks that has a load.

PAGE 1

V091514

**Scanned with CamScanner**

**BELFOR**
**PROPERTY RESTORATION**

Project Type: HURRICANE MARIA

Client Name: DEPARTMENT OF FAMILY SERVICES

Client Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR  00910

Attention:

Project Name: DEPARTMENT OF FAMILY SERVICES

Project Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR  00910

# PROJECT COVER LETTER

CUSTOMER NUMBER:  1429097

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them.  In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.

**BELFOR**
PROPERTY RESTORATION

BELFOR USA GROUP, INC.                 Invoice #: 1216805
185 OAKLAND SUITE 150                  Project #: 117501585
BIRMINGHAM, MI  48009                  Invoice Type: Final
248-594-1144                           Invoice Date: 3/5/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA                  Attention:
Client Name: DEPARTMENT OF FAMILY SERVICES     Project Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE                             Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR  00910                            SAN JUAN, PR  00910

# BILLING TOTAL

# TOTAL: $444,715.53

Bill Processed by T&M Pro™ - www.timeandmaterial.com - ©2008-2019

# BELFOR
## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.

185 OAKLAND SUITE 150

BIRMINGHAM, MI 48009

248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 4/4/2019 |
| Invoice Number | 1216805 |
| Invoice Date | 3/5/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: |
|---|
| DEPARTMENT OF FAMILY SERVICES |
| 306 BARDOSA AVENUE |
| SAN JUAN, PR 00910 |

| PROJECT INFORMATION: |
|---|
| Attn: |
| DEPARTMENT OF FAMILY SERVICES |
| 306 BARDOSA AVENUE |
| SAN JUAN, PR 00910 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | Invoice Summary | Invoice Category Totals |
| Billable Labor | | $276,495.38 |
| Associated Labor Fees | | $46,600.64 |
| Materials and Consumables | | $16,213.10 |
| Equipment and Tools | | $17,410.00 |
| Equipment Assigned Vehicles and Mileage | | $7,383.00 |
| Subcontractors and Vendors | | $55,440.83 |
| **REMIT PAYMENT TO:** | Invoice Sub Total | $419,542.95 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $25,172.58 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI 48009 | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $444,715.53 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

Job / Project Number
117501585

Invoice Number
1216805

# BELFOR
## PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

# BILLABLE LABOR DETAILS

# TOTAL: $276,495.38



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/22/2018 | 7.00 | | $476.00 | | $476.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/29/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/7/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/5/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/10/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/11/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/12/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/13/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/17/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/18/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/20/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/21/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/27/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/27/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/27/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/28/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/2/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/2/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/2/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/3/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/3/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 2.00 | | $94.00 | | $94.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/4/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/4/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/8/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/8/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-1/8/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/10/2019 | 2.00 | | $94.00 | | $94.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/10/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/10/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/11/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/11/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/11/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/14/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/14/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/14/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/15/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/15/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/16/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/16/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/17/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/17/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/17/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/18/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/18/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/18/2019 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/21/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/21/2019 | 7.00 | | $476.00 | | $476.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/23/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/23/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/24/2019 | 8.00 | | $328.00 | | $328.00 |

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/24/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/24/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/25/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/25/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/25/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSAS | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/28/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/28/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/30/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/30/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/30/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-2/1/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-2/1/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-2/1/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-2/4/2019 | 7.50 | | $307.50 | | $307.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-2/4/2019 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-2/4/2019 | 7.50 | | $510.00 | | $510.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-2/12/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 4104.00 | 127.50 | $257,625.00 | $18,870.38 | $276,495.38 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 06.30 | 18.00 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/15/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/22/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/23/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2018 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/29/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | | 02.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/5/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | | | | 00.01 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 14.30 | 15.00 | | 00.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 16.00 | 16.45 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.45 | 10.45 | | 02.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/12/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/13/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/19/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/20/2019 | | | | 00.01 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 18.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 17.00 | 01.00 | 07.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/26/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDWIN ROSAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 18.00 | 01.00 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 4231.87 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | WED-10/24/2018 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| KEYAN J MEDINA | RT | $62.50 | WED-10/24/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| CHRISTIAN ROSARIO | RS | $68.00 | MON-10/29/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHRISTIAN ROSARIO | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/5/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-12/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/10/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-12/11/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/12/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/13/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-12/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/17/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/18/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/20/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/21/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/27/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/2/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/4/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/8/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/10/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/11/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/15/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/17/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/18/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/23/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/24/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/25/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/28/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/30/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-2/1/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-2/4/2019 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| | | | | | | | | | | $18,870.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job/project #: 117501585

Invoice Date: 3/5/2019

# ASSOCIATED LABOR FEES

## TOTAL: $46,600.64



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| BRENDA OJEDA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KEYAN J MEDINA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CRISTOPHER MALONE | MON-10/22/2018 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $14.28 | - | $6.07 | - | - | - | $20.35 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| GRISELDA CRUZ | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KENHISHA FELICIANO | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KEYAN J MEDINA | MON-10/22/2018 | $13.13 | - | $6.07 | - | - | - | $19.20 |
| XAIMARA TROCHE | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | TUE-10/23/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $19.38 | - | $7.80 | - | - | - | $27.18 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| GRISELDA CRUZ | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KENHISHA FELICIANO | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KEYAN J MEDINA | WED-10/24/2018 | $17.81 | - | $7.80 | - | - | - | $25.62 |
| XAIMARA TROCHE | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | THU-10/25/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRENDA OJEDA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| BRENDA OJEDA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| KEYAN J MEDINA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| GRISELDA CRUZ | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KENHISHA FELICIANO | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KEYAN J MEDINA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $7.50 | - | - | $287.50 | $352.50 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/2/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/2/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-11/6/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/6/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/7/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| KEYAN J MEDINA | WED-11/7/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | THU-11/8/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | THU-11/8/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/9/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.27 | - | - | $287.50 | $351.27 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | MON-11/12/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XAIMARA TROCHE | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | MON-11/19/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.67 | - | - | $287.50 | $352.67 |
| CHRISTIAN ROSARIO | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/23/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENHISHA FELICIANO | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/23/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| GRISELDA CRUZ | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/5/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/6/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-12/7/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/8/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/9/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/10/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/11/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-12/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/15/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/16/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-12/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-12/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-12/19/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/21/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO ALBINO | FRI-12/21/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/21/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-12/21/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| WILLIE PESINA | SAT-12/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/23/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-12/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-12/27/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | THU-12/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | THU-12/27/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| EDGARDO ALBINO | FRI-12/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-12/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-12/29/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/30/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/31/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-1/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | WED-1/2/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | WED-1/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/2/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | THU-1/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/3/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | FRI-1/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/4/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/5/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/6/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/8/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-1/8/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | TUE-1/8/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/10/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/10/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/11/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-1/11/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/11/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/12/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | SUN-1/13/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/14/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-1/14/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/14/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/15/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-1/15/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | WED-1/16/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/16/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/17/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | THU-1/17/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/17/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/18/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/18/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/18/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| WILLIE PESINA | SAT-1/19/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/20/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-1/21/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/21/2019 | $14.28 | - | $8.45 | - | - | - | $22.73 |
| EDGARDO ALBINO | WED-1/23/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/23/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-1/24/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/24/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/24/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| EDGARDO ALBINO | FRI-1/25/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/25/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/25/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-1/26/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/27/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/28/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDWIN ROSAS | MON-1/28/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | MON-1/28/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/28/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | WED-1/30/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/30/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/30/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | FRI-2/1/2019 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| WILLIE PESINA | FRI-2/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-2/1/2019 | $16.32 | - | $14.32 | - | - | - | $30.64 |
| WILLIE PESINA | SAT-2/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-2/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-2/4/2019 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| WILLIE PESINA | MON-2/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-2/4/2019 | $15.30 | - | $13.43 | - | - | - | $28.73 |
| KENNETH NAVEDO | TUE-2/12/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| | | $5,717.39 | $6,152.50 | $3,968.25 | | | $30,762.50 | $46,600.64 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job/project #: 117501585

Invoice Date: 3/5/2019

# MATERIAL AND CONSUMABLE DETAILS

# TOTAL: $16,213.10

Bill Processed by T&M Pro™ - www.timeandmaterial.com - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/14/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/15/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/16/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/20/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/21/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/23/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/26/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/27/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/28/2018 | EACH | 18 | $5.00 | $90.00 |
| BOXES, BOOK-1.5 CU FT | 11/29/2018 | EACH | 5 | $5.00 | $25.00 |
| BOXES, BOOK-1.5 CU FT | 11/30/2018 | EACH | 10 | $5.00 | $50.00 |
| FILTER, PLEATED (SECONDARY) | 11/15/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, PLEATED (SECONDARY) | 11/27/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, POLY (PRE) | 11/27/2018 | EACH | 2 | $3.00 | $6.00 |
| GLOVES, LATEX (SURGICAL) | 12/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 12/4/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 12/5/2018 | PAIR | 21 | $0.47 | $9.87 |
| GLOVES, LATEX (SURGICAL) | 12/6/2018 | PAIR | 17 | $0.47 | $7.99 |

MATERIAL AND CONSUMABLE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 12/7/2018 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/11/2018 | PAIR | 18 | $0.47 | $8.46 |
| GLOVES, NITRILE | 12/12/2018 | PAIR | 8 | $5.30 | $42.40 |
| GLOVES, NITRILE | 12/13/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/14/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/17/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/21/2018 | PAIR | 4 | $5.30 | $21.20 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/16/2018 | EACH | 5 | $10.00 | $50.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/29/2018 | EACH | 2 | $10.00 | $20.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/23/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/24/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/25/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/26/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/29/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/30/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/31/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 11/1/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 11/2/2018 | EACH | 50 | $0.12 | $6.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/27/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/29/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/13/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/17/2018 | ROLL | 1 | $81.50 | $81.50 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |

MATERIAL AND CONSUMABLE DETAILS

T&M Pro™ - ©2008-2019



| | | | | | |
|---|---|---|---|---|---|
| Client Name: DEPARTMENT OF FAMILY SERVICES | | | Invoice #: 1216805 | | |
| Job / Project #: 117501585 | | | Invoice Date: 3/5/2019 | | |

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/12/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 11/13/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/14/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/16/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/19/2018 | EACH | 23 | $3.50 | $80.50 |
| RESPIRATOR, (N95) | 11/20/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/21/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 11/23/2018 | EACH | 31 | $3.50 | $108.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 11/26/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/27/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/28/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/29/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/30/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 12/3/2018 | EACH | 18 | $3.50 | $63.00 |
| RESPIRATOR, (N95) | 12/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 12/5/2018 | EACH | 15 | $3.50 | $52.50 |
| RESPIRATOR, (N95) | 12/6/2018 | EACH | 11 | $3.50 | $38.50 |
| RESPIRATOR, (N95) | 12/7/2018 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/11/2018 | EACH | 12 | $3.50 | $42.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/12/2018 | EACH | 5 | $4.00 | $20.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/12/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/13/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/14/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/15/2018 | ROLL | 4 | $3.00 | $12.00 |

MATERIAL AND CONSUMABLE DETAILS

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/16/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/19/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/20/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/21/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/23/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/26/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/27/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/28/2018 | ROLL | 2 | $3.00 | $6.00 |
| TAPE, POLY BOX | 11/29/2018 | ROLL | 3 | $3.00 | $9.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| WRAP, STRETCH | 11/26/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/3/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/6/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/13/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/17/2018 | ROLL | 1 | $59.50 | $59.50 |
| | | | | | $16,213.10 |

MATERIAL AND CONSUMABLE DETAILS

T&M Pro™ - ©2008-2019

**BELFOR**
**PROPERTY** RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job/project #: 117501585

Invoice Date: 3/5/2019

# EQUIPMENT AND TOOL DETAILS

## TOTAL: $17,410.00

Bill Processed by T&M Pro™ - www.timeandmaterial.com - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | 1 | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | EPD | 2 | $155.50 | $311.00 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 11/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/13/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/14/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 1 | $100.00 | $100.00 |

EQUIPMENT AND TOOL DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/16/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/26/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/27/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/28/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/29/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/30/2018 | EPD | 5 | $100.00 | $500.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $17,410.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404002 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404002 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | 1 | 517001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523005 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

**BELFOR**
**PROPERTY RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

# ASSIGNED VEHICLE DETAILS

## TOTAL: $7,383.00

---



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SAT-12/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/5/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/6/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/8/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/10/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/11/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/12/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/13/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/14/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/15/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| WILLIE PESINA | WED-1/16/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/17/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/18/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/19/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/20/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/21/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/23/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/24/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/25/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/26/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/27/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/28/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/30/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-2/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-2/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-2/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-2/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $7,383.00 | | | $7,383.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY **RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805

Job/project #: 117501585

Invoice Date: 3/5/2019

# SUBCONTRACTOR AND VENDOR DETAILS

## TOTAL: $55,440.83

---



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 10/1/2018 | 184236 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 11/1/2018 | 185188 | $2,676.00 | 21% | $561.96 | $3,237.96 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 12/1/2018 | 186172 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 1/2/2019 | 187090 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| EC WASTE | DUMPSTER | 9/30/2018 | 1179178 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 10/31/2018 | 1182915 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 12/31/2018 | 1190415 | $167.25 | 21% | $35.12 | $202.37 |
| PETROLEO | DIESEL FUEL | 10/5/2018 | 2009 | $193.60 | 21% | $40.66 | $234.26 |
| PETROLEO | DIESEL FUEL | 10/26/2018 | 2054 | $138.67 | 21% | $29.12 | $167.79 |
| PETROLEO | DIESEL FUEL | 10/28/2018 | 2063 | $147.29 | 21% | $30.93 | $178.22 |
| PETROLEO | DIESEL FUEL | 11/2/2018 | 2072 | $85.90 | 21% | $18.04 | $103.94 |
| PETROLEO | DIESEL FUEL | 11/7/2018 | 2084 | $87.70 | 21% | $18.42 | $106.12 |
| PETROLEO | DIESEL FUEL | 11/9/2018 | 2090 | $94.52 | 21% | $19.85 | $114.37 |
| PETROLEO | DIESEL FUEL | 11/14/2018 | 2102 | $87.34 | 21% | $18.34 | $105.68 |
| PETROLEO | DIESEL FUEL | 11/16/2018 | 2107 | $75.85 | 21% | $15.93 | $91.78 |
| PETROLEO | DIESEL FUEL | 11/21/2018 | 2119 | $94.50 | 21% | $19.85 | $114.35 |
| PETROLEO | DIESEL FUEL | 11/23/2018 | 2122 | $68.87 | 21% | $14.46 | $83.33 |
| PETROLEO | DIESEL FUEL | 11/28/2018 | 2129 | $90.23 | 21% | $18.95 | $109.18 |
| PETROLEO | DIESEL FUEL | 11/30/2018 | 2132 | $88.80 | 21% | $18.65 | $107.45 |
| PETROLEO | DIESEL FUEL | 12/4/2018 | 2139 | $76.70 | 21% | $16.11 | $92.81 |
| PETROLEO | DIESEL FUEL | 12/7/2018 | 2143 | $93.08 | 21% | $19.55 | $112.63 |
| PETROLEO | DIESEL FUEL | 12/12/2018 | 2150 | $104.11 | 21% | $21.86 | $125.97 |
| PETROLEO | DIESEL FUEL | 12/14/2018 | 2153 | $95.21 | 21% | $19.99 | $115.20 |
| PETROLEO | DIESEL FUEL | 12/19/2018 | 2159 | $106.25 | 21% | $22.31 | $128.56 |
| PETROLEO | DIESEL FUEL | 12/20/2018 | 2162 | $72.78 | 21% | $15.28 | $88.06 |
| PETROLEO | DIESEL FUEL | 12/26/2018 | 2171 | $90.22 | 21% | $18.95 | $109.17 |
| PETROLEO | DIESEL FUEL | 12/29/2018 | 2175 | $50.00 | 21% | $10.50 | $60.50 |
| SEPTIX | HAND WASH STATIONS | 9/15/2018 | 036632F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 10/15/2018 | 036964F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 11/15/2018 | 037307F | $139.38 | 21% | $29.27 | $168.65 |

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805

Invoice Date: 3/5/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| SEPTIX | HAND WASH STATIONS | 12/15/2018 | 037605F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 1/15/2019 | 037972F | $139.38 | 21% | $29.27 | $168.65 |
| SUNBELT RENTALS | DIESEL GENERATOR | 9/6/2018 | 760407950009 | $5,286.27 | 21% | $1,110.12 | $6,396.39 |
| SUNBELT RENTALS | CREDIT | 9/20/2018 | 760407950011 | ($2,057.52) | 21% | ($432.08) | ($2,489.60) |
| SUNBELT RENTALS | DIESEL GENERATOR | 10/4/2018 | 760407950013 | $3,228.75 | 21% | $678.04 | $3,906.79 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/1/2018 | 760407950015 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/29/2018 | 760407950016 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 12/27/2018 | 760407950017 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 1/10/2019 | 760407950018 | $170.00 | 21% | $35.70 | $205.70 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 10/1/2018 | 2018199 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 11/1/2018 | 2018201 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 12/1/2018 | 2018211 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 1/1/2019 | 2019025 | $4,460.00 | 21% | $936.60 | $5,396.60 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019029 | $1,895.50 | 21% | $398.06 | $2,293.56 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019028 | $2,899.00 | 21% | $608.79 | $3,507.79 |
| | | | | | | | $55,440.83 |

Project Type: HURRICANE MARIA

Client Name: DEPARTMENT OF FAMILY SERVICES

Client Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR 00910

Attention:

Project Name: DEPARTMENT OF FAMILY SERVICES

Project Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR 00910

# PROJECT COVER LETTER

CUSTOMER NUMBER:

This is a Progressive Invoice.
Please be advised should trailing
cost come through, an additional
invoice will be submitted.

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them. In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.



**BELFOR**
PROPERTY **RESTORATION**

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI 48009
248-594-1144

Invoice #: 11750158501
Project #: 117501585
Invoice Type: Progress
Invoice Date: 1/11/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA
Client Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN, PR 00910

Attention:
Project Name: DEPARTMENT OF FAMILY SERVICES
Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR 00910

# BILLING TOTAL

## TOTAL: $220,447.09

# BELFOR
## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 2/10/2019 |
| Invoice Number | 11750158501 |
| Invoice Date | 1/11/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: | PROJECT INFORMATION: |
|---|---|
| DEPARTMENT OF FAMILY SERVICES | Attn: |
| 306 BARDOSA AVENUE | DEPARTMENT OF FAMILY SERVICES |
| SAN JUAN, PR  00910 | 306 BARDOSA AVENUE |
| | SAN JUAN, PR  00910 |

## INVOICE SUMMARY DETAIL

| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
|---|---|---|
| Billable Labor | | $162,376.75 |
| Associated Labor Fees | | $24,216.24 |
| Materials and Consumables | | $12,361.46 |
| Equipment and Tools | | $5,564.50 |
| Equipment Assigned Vehicles and Mileage | | $3,450.00 |
| Invoice Sub Total | | $207,968.95 |
| Off-Site Logistical / Mobilization Fee | | $12,478.14 |
| Other / Additional Fees | | $0.00 |
| Tax Total | | $0.00 |
| Previous Payments / Credits | | $0.00 |
| Invoice Total Amount Due | | $220,447.09 |

REMIT PAYMENT TO:

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501585 | 11750158501 |

DRAFT #2 01119580 117501580

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES
Job/project #: 117501585

Invoice #: 11750158501
Invoice Date: 1/11/2019

# BILLABLE LABOR DETAILS

## TOTAL: $162,376.75



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |

DRAFT x2   01/11   11750158

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |

DRAFT #2   01/11/19   117501585

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| GRISELDA CRUZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| XAIMARA TROCHE | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | SUN-1/6/2019 | | 8.00 | | $492.00 | $492.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | SUN-1/6/2019 | | 4.00 | | $246.00 | $246.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | SUN-1/6/2019 | | 8.00 | | $816.00 | $816.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 2.00 | | $94.00 | | $94.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| KENHISHA FELICIANO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| KEYAN J MEDINA | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |
| CHRISTIAN ROSARIO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 2894.00 | 116.00 | $148,297.00 | $14,079.75 | $162,376.75 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ -©2008-2019



| Client Name: DEPARTMENT OF FAMILY SERVICES | Invoice #: 11750158501 |
|---|---|
| Job / Project #: 117501585 | Invoice Date: 1/11/2019 |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 18.30 | 01.00 | 09.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | 01.00 | 01.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | 08.00 | 12.00 | 01.00 | 04.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 10.45 | | 02.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 14.30 | 15.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.00 | 16.45 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTIAN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 3010.15 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| CHRISTIAN ROSARIO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| KEYAN J MEDINA | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| XAIMARA TROCHE | GL | $41.00 | THU-10/25/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| BRENDA OJEDA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHRISTIAN ROSARIO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GRISELDA CRUZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| KENHISHA FELICIANO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KEYAN J MEDINA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAIMARA TROCHE | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHRISTIAN ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GRISELDA CRUZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENHISHA FELICIANO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KEYAN J MEDINA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAIMARA TROCHE | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| BRENDA OJEDA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHRISTIAN ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GRISELDA CRUZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENHISHA FELICIANO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KEYAN J MEDINA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAIMARA TROCHE | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| CHRISTIAN ROSARIO | GL | $41.00 | SUN-1/6/2019 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WANDA MILLAN | GL | $41.00 | SUN-1/6/2019 | 4.00 | $61.50 | $246.00 | | | | $246.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019

BELFOR

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL RIVERA | RS | $68.00 | SUN-1/6/2019 | 8.00 | $102.00 | $816.00 | | | | $816.00 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| | | | | | | | | | | $14,079.75 |



LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

## ASSOCIATED LABOR FEES

## TOTAL: $24,216.24



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| GRISELDA CRUZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KEYAN J MEDINA | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| XAIMARA TROCHE | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| BRENDA OJEDA | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GRISELDA CRUZ | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| KENHISHA FELICIANO | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| KEYAN J MEDINA | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| XAIMARA TROCHE | MON-10/22/2018 | $8.61 | - | $6.94 | - | - | - | $15.55 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| GRISELDA CRUZ | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| KEYAN J MEDINA | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| XAIMARA TROCHE | TUE-10/23/2018 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| GRISELDA CRUZ | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| KENHISHA FELICIANO | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| KEYAN J MEDINA | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| XAIMARA TROCHE | WED-10/24/2018 | $5.54 | - | $4.46 | - | - | - | $9.99 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| GRISELDA CRUZ | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| KENHISHA FELICIANO | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| KEYAN J MEDINA | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| XAIMARA TROCHE | THU-10/25/2018 | $10.76 | - | $8.42 | - | - | - | $19.19 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| GRISELDA CRUZ | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| KEYAN J MEDINA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| XAIMARA TROCHE | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| BRENDA OJEDA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| GRISELDA CRUZ | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| KEYAN J MEDINA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| XAIMARA TROCHE | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| BRENDA OJEDA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| GRISELDA CRUZ | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KEYAN J MEDINA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| XAIMARA TROCHE | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| KEYAN J MEDINA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| XAIMARA TROCHE | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| GRISELDA CRUZ | THU-11/1/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENHISHA FELICIANO | THU-11/1/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| KEYAN J MEDINA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| XAIMARA TROCHE | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| GRISELDA CRUZ | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KEYAN J MEDINA | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $18.50 | - | - | - | $28.34 |
| XAIMARA TROCHE | FRI-11/2/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $9.91 | - | - | $287.50 | $354.91 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| GRISELDA CRUZ | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KEYAN J MEDINA | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| XAIMARA TROCHE | TUE-11/6/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $8.92 | - | - | $287.50 | $353.92 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | THU-11/8/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| GRISELDA CRUZ | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENHISHA FELICIANO | THU-11/8/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KEYAN J MEDINA | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $9.25 | - | - | - | $14.17 |
| XAIMARA TROCHE | THU-11/8/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $8.92 | - | - | $287.50 | $353.92 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/9/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| GRISELDA CRUZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| XAIMARA TROCHE | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.20 | - | - | $287.50 | $350.20 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRENDA OJEDA | MON-11/12/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| GRISELDA CRUZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENHISHA FELICIANO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| XAIMARA TROCHE | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.07 | - | - | $287.50 | $351.07 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| GRISELDA CRUZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KEYAN J MEDINA | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| XAIMARA TROCHE | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $6.07 | - | - | $287.50 | $351.07 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| GRISELDA CRUZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENHISHA FELICIANO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| XAIMARA TROCHE | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.20 | - | - | $287.50 | $350.20 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| GRISELDA CRUZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENHISHA FELICIANO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| XAIMARA TROCHE | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.20 | - | - | $287.50 | $350.20 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/16/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| GRISELDA CRUZ | FRI-11/16/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| XAIMARA TROCHE | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| BRENDA OJEDA | MON-11/19/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| XAIMARA TROCHE | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| GRISELDA CRUZ | TUE-11/20/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| XAIMARA TROCHE | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $7.13 | - | - | $287.50 | $352.13 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| GRISELDA CRUZ | WED-11/21/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENHISHA FELICIANO | WED-11/21/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KEYAN J MEDINA | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| XAIMARA TROCHE | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.13 | - | - | $287.50 | $352.13 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| BRENDA OJEDA | FRI-11/23/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| GRISELDA CRUZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENHISHA FELICIANO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KEYAN J MEDINA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| XAIMARA TROCHE | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| GRISELDA CRUZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENHISHA FELICIANO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| XAIMARA TROCHE | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| GRISELDA CRUZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENHISHA FELICIANO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| XAIMARA TROCHE | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| GRISELDA CRUZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| XAIMARA TROCHE | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| CHRISTIAN ROSARIO | SUN-1/6/2019 | $14.76 | - | $9.25 | - | - | - | $24.01 |
| WANDA MILLAN | SUN-1/6/2019 | $7.38 | - | $27.75 | - | - | - | $35.13 |
| ISRAEL RIVERA | SUN-1/6/2019 | $24.48 | - | $13.88 | - | - | - | $38.36 |
| CHRISTIAN ROSARIO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | MON-1/7/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JONATHAN CRESPO | MON-1/7/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | MON-1/7/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENHISHA FELICIANO | MON-1/7/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | MON-1/7/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| KEYAN J MEDINA | MON-1/7/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | MON-1/7/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| CHRISTIAN ROSARIO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTOPHER ROSARIO | THU-1/10/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| KENNETH NAVEDO | THU-1/10/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| | | $3,525.24 | $2,875.00 | $3,441.00 | | | $14,375.00 | $24,216.24 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2019

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job/project #: 117501585

Invoice Date: 1/11/2019

# MATERIAL AND CONSUMABLE DETAILS

## TOTAL: $12,361.46



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/23/2018 | EACH | 0.5 | $0.12 | $0.06 |
| INVENTORY TAGS | 10/24/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/25/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/26/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/29/2018 | EACH | 0.5 | $0.12 | $0.06 |
| INVENTORY TAGS | 10/30/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/31/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 11/1/2018 | EACH | 0.5 | $0.12 | $0.06 |
| INVENTORY TAGS | 11/2/2018 | EACH | 0.5 | $0.12 | $0.06 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |

DRAFT #2   01/11/19 SS   117501585

MATERIAL AND CONSUMABLE DETAILS
T&M Pro™ -©2008-2019

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| | | | | | $12,361.46 |

MATERIAL AND CONSUMABLE DETAILS
T&M Pro™ - ©2008-2019

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

# EQUIPMENT AND TOOL DETAILS

## TOTAL: $5,564.50



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | 1 | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 1 | $100.00 | $100.00 |

DRAFT #2   011119 SS   117501585

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $5,564.50 |

EQUIPMENT AND TOOL DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 1/11/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |

DRAFT #2
011119 SS
117501585



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |

EQUIPMENT PROJECT NOTES

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES          Invoice #: 11750158501

Job/project #: 117501585                                          Invoice Date: 1/11/2019

## ASSIGNED VEHICLE DETAILS

### TOTAL: $3,450.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 1/11/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $3,450.00 | | | $3,450.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019

Project Type: HURRICANE MARIA

Client Name: DEPARTMENT OF FAMILY SERVICES

Client Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR 00910

Attention:

Project Name: DEPARTMENT OF FAMILY SERVICES

Project Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR 00910

# PROJECT COVER LETTER

CUSTOMER NUMBER:

This is a Progressive Invoice.
Please be advised should trailing
cost come through, an additional
invoice will be submitted.

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them. In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.

**BELFOR**
**PROPERTY RESTORATION**

BELFOR USA GROUP, INC.                    Invoice #: 11750158501
185 OAKLAND SUITE 150                   Project #: 117501585
BIRMINGHAM, MI  48009                Invoice Type: Progress
248-594-1144                              Invoice Date: 2/12/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA         Attention:
Client Name: DEPARTMENT OF FAMILY SERVICES       Project Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE                Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR  00910                SAN JUAN, PR  00910

_DRAFT #3 2/12/19 JM 117501585-01_

## BILLING TOTAL

## TOTAL: $385,847.50

# BELFOR
## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 3/14/2019 |
| Invoice Number | 11750158501 |
| Invoice Date | 2/12/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: |
|---|
| DEPARTMENT OF FAMILY SERVICES |
| 306 BARDOSA AVENUE |
| SAN JUAN, PR  00910 |

| PROJECT INFORMATION: |
|---|
| Attn: |
| DEPARTMENT OF FAMILY SERVICES |
| 306 BARDOSA AVENUE |
| SAN JUAN, PR  00910 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories | Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $276,495.38 |
| Associated Labor Fees | | $46,600.64 |
| Materials and Consumables | | $16,118.06 |
| Equipment and Tools | | $17,410.00 |
| Equipment Assigned Vehicles and Mileage | | $7,383.00 |
| REMIT PAYMENT TO: | Invoice Sub Total | $364,007.08 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $21,840.42 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI  48009 | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $385,847.50 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*
INVOICE #: 11750158501

| Job / Project Number | Invoice Number |
|---|---|
| 117501585 | 11750158501 |

**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

# BILLABLE LABOR DETAILS
## TOTAL: $276,495.38

DRAFT #3
2/12/19 JM
117501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/22/2018 | 7.00 | | $476.00 | | $476.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/29/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |

INVOICE #: 11750158501
BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019


**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |

INVOICE #: 11750158501
BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |

DRAFT #3
2/12/19 11:15
117501585-01



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/7/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |

INVOICE #: 11750158501
BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |

INVOICE #: 11750158501
BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/5/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/10/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/11/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/12/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/13/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/17/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/18/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/20/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/21/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/27/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/27/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/27/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/28/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/2/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/2/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/2/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/3/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/3/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 2.00 | | $94.00 | | $94.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/4/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/4/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |

INVOICE #: 11750158501
BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/8/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/8/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-1/8/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/10/2019 | 2.00 | | $94.00 | | $94.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/10/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/10/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/11/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/11/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/11/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/14/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/14/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/14/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/15/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/15/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/16/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/16/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/17/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/17/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/17/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/18/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/18/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/18/2019 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/21/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/21/2019 | 7.00 | | $476.00 | | $476.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/23/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/23/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/24/2019 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/24/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/24/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/25/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/25/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/25/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSAS | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/28/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/28/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/30/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/30/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/30/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-2/1/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-2/1/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-2/1/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-2/4/2019 | 7.50 | | $307.50 | | $307.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-2/4/2019 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-2/4/2019 | 7.50 | | $510.00 | | $510.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-2/12/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 4104.00 | 127.50 | $257,625.00 | $18,870.38 | $276,495.38 |

DRAFT #3
2/12/2019 11:14:03
117501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |

DRAFT #3
2/21/2019 JM
11750158501

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 06.30 | 18.00 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ -©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



**Client Name:** DEPARTMENT OF FAMILY SERVICES

**Job / Project #:** 117501585

**Invoice #:** 11750158501

**Invoice Date:** 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/15/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/22/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/23/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2018 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/29/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | | 02.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/5/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | | | | 00.01 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 14.30 | 15.00 | | 00.50 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 16.00 | 16.45 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.45 | 10.45 | | 02.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/12/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/13/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/19/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/20/2019 | | | | 00.01 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 18.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 17.00 | 01.00 | 07.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/26/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDWIN ROSAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 18.00 | 01.00 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 4231.87 |

INVOICE #: 11750158501
LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | WED-10/24/2018 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| KEYAN J MEDINA | RT | $62.50 | WED-10/24/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| CHRISTIAN ROSARIO | RS | $68.00 | MON-10/29/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |

INVOICE #: 11750158501
LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/5/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |

INVOICE #: 11750158501
LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-12/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/10/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-12/11/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/12/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/13/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-12/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/17/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/18/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/20/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/21/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/27/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/2/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/4/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/8/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/10/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/11/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/15/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/17/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/18/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/23/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/24/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/25/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/28/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/30/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-2/1/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-2/4/2019 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| | | | | | | | | | | $18,870.38 |

**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

# ASSOCIATED LABOR FEES

## TOTAL: $46,600.64

DRAFT #3
2/12/19 JM
117501585-01



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| BRENDA OJEDA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KEYAN J MEDINA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CRISTOPHER MALONE | MON-10/22/2018 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |

DRAFT #3
2/12/19 JM
117501585-01

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $14.28 | - | $6.07 | - | - | - | $20.35 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| GRISELDA CRUZ | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KENHISHA FELICIANO | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KEYAN J MEDINA | MON-10/22/2018 | $13.13 | - | $6.07 | - | - | - | $19.20 |
| XAIMARA TROCHE | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | TUE-10/23/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $19.38 | - | $7.80 | - | - | - | $27.18 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| GRISELDA CRUZ | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KENHISHA FELICIANO | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KEYAN J MEDINA | WED-10/24/2018 | $17.81 | - | $7.80 | - | - | - | $25.62 |
| XAIMARA TROCHE | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | THU-10/25/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRENDA OJEDA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| BRENDA OJEDA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| KEYAN J MEDINA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |

DRAFT #3
2/12/19 JM
117501585-01



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| GRISELDA CRUZ | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KENHISHA FELICIANO | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KEYAN J MEDINA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $7.50 | - | - | $287.50 | $352.50 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/2/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/2/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-11/6/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/6/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/7/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| KEYAN J MEDINA | WED-11/7/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | THU-11/8/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | THU-11/8/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/9/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.27 | - | - | $287.50 | $351.27 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | MON-11/12/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| XAIMARA TROCHE | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | MON-11/19/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.67 | - | - | $287.50 | $352.67 |
| CHRISTIAN ROSARIO | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/23/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENHISHA FELICIANO | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/23/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| GRISELDA CRUZ | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

DRAFT #3
2/12/19 JM
11750158501-01

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/5/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/6/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-12/7/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/8/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/9/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/10/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/11/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

DRAFT #3 JM
2/12/19
117501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-12/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/15/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/16/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-12/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-12/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-12/19/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/21/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO ALBINO | FRI-12/21/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/21/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-12/21/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| WILLIE PESINA | SAT-12/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/23/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-12/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-12/27/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | THU-12/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |

DRAFT #3
2/12/19 JM
117501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------|------|------|------|------|------|------|
| ISRAEL RIVERA | THU-12/27/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| EDGARDO ALBINO | FRI-12/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-12/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-12/29/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/30/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/31/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-1/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | WED-1/2/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | WED-1/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/2/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | THU-1/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/3/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | FRI-1/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/4/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/5/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/6/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/8/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-1/8/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | TUE-1/8/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/10/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/10/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/11/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-1/11/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/11/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/12/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------|------|------|------|------|------|------|
| WILLIE PESINA | SUN-1/13/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/14/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-1/14/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/14/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/15/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-1/15/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | WED-1/16/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/16/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/17/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | THU-1/17/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/17/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/18/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/18/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/18/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| WILLIE PESINA | SAT-1/19/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/20/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-1/21/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/21/2019 | $14.28 | - | $8.45 | - | - | - | $22.73 |
| EDGARDO ALBINO | WED-1/23/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/23/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-1/24/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/24/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/24/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| EDGARDO ALBINO | FRI-1/25/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/25/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/25/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-1/26/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/27/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/28/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDWIN ROSAS | MON-1/28/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |

INVOICE #: 11750158501
ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | MON-1/28/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/28/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | WED-1/30/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/30/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/30/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | FRI-2/1/2019 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| WILLIE PESINA | FRI-2/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-2/1/2019 | $16.32 | - | $14.32 | - | - | - | $30.64 |
| WILLIE PESINA | SAT-2/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-2/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-2/4/2019 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| WILLIE PESINA | MON-2/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-2/4/2019 | $15.30 | - | $13.43 | - | - | - | $28.73 |
| KENNETH NAVEDO | TUE-2/12/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| | | $5,717.39 | $6,152.50 | $3,968.25 | | | $30,762.50 | $46,600.64 |

DRAFT #3
2/12/19 JM
11750158501-01

**BELFOR**
**PROPERTY RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

# MATERIAL AND CONSUMABLE DETAILS
## TOTAL: $16,118.06

---



**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/14/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/15/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/16/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/20/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/21/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/23/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/26/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/27/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/28/2018 | EACH | 18 | $5.00 | $90.00 |
| BOXES, BOOK-1.5 CU FT | 11/29/2018 | EACH | 5 | $5.00 | $25.00 |
| BOXES, BOOK-1.5 CU FT | 11/30/2018 | EACH | 10 | $5.00 | $50.00 |
| FILTER, PLEATED (SECONDARY) | 11/15/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, PLEATED (SECONDARY) | 11/27/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, POLY (PRE) | 11/27/2018 | EACH | 2 | $3.00 | $6.00 |
| GLOVES, LATEX (SURGICAL) | 12/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 12/4/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 12/5/2018 | PAIR | 21 | $0.47 | $9.87 |
| GLOVES, LATEX (SURGICAL) | 12/6/2018 | PAIR | 17 | $0.47 | $7.99 |

INVOICE #: 11750158501
MATERIAL AND CONSUMABLE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 12/7/2018 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/11/2018 | PAIR | 18 | $0.47 | $8.46 |
| GLOVES, NITRILE | 12/12/2018 | PAIR | 8 | $5.30 | $42.40 |
| GLOVES, NITRILE | 12/13/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/14/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/17/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/21/2018 | PAIR | 4 | $5.30 | $21.20 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/16/2018 | EACH | 5 | $10.00 | $50.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/29/2018 | EACH | 2 | $10.00 | $20.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/23/2018 | EACH | 0.5 | $0.12 | $0.06 |
| INVENTORY TAGS | 10/24/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/25/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/26/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/29/2018 | EACH | 0.5 | $0.12 | $0.06 |
| INVENTORY TAGS | 10/30/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 10/31/2018 | EACH | 1 | $0.12 | $0.12 |
| INVENTORY TAGS | 11/1/2018 | EACH | 0.5 | $0.12 | $0.06 |
| INVENTORY TAGS | 11/2/2018 | EACH | 0.5 | $0.12 | $0.06 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/27/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/29/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/13/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/17/2018 | ROLL | 1 | $81.50 | $81.50 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/12/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 11/13/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/14/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/16/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/19/2018 | EACH | 23 | $3.50 | $80.50 |
| RESPIRATOR, (N95) | 11/20/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/21/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 11/23/2018 | EACH | 31 | $3.50 | $108.50 |

DRAFT #3
2/12/2019 1M
117501585-01



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 11/26/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/27/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/28/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/29/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/30/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 12/3/2018 | EACH | 18 | $3.50 | $63.00 |
| RESPIRATOR, (N95) | 12/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 12/5/2018 | EACH | 15 | $3.50 | $52.50 |
| RESPIRATOR, (N95) | 12/6/2018 | EACH | 11 | $3.50 | $38.50 |
| RESPIRATOR, (N95) | 12/7/2018 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/11/2018 | EACH | 12 | $3.50 | $42.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/12/2018 | EACH | 5 | $4.00 | $20.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/12/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/13/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/14/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/15/2018 | ROLL | 4 | $3.00 | $12.00 |

DRAFT #3 2/12/2019 IM 117501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/16/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/19/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/20/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/21/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/23/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/26/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/27/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/28/2018 | ROLL | 2 | $3.00 | $6.00 |
| TAPE, POLY BOX | 11/29/2018 | ROLL | 3 | $3.00 | $9.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| WRAP, STRETCH | 11/26/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/3/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/6/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/13/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/17/2018 | ROLL | 1 | $59.50 | $59.50 |
| | | | | | $16,118.06 |

DRAFT #3
2/12/19 JM
117501585-01

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job/project #: 117501585

Invoice Date: 2/12/2019

# EQUIPMENT AND TOOL DETAILS
## TOTAL: $17,410.00

DRAFT #3
2/12/19 JM
117501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | 1 | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | EPD | 2 | $155.50 | $311.00 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 11/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/13/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/14/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 1 | $100.00 | $100.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/16/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/26/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/27/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/28/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/29/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/30/2018 | EPD | 5 | $100.00 | $500.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $17,410.00 |

DRAFT #3
2/12/19 JM
11750158501585-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |

DRAFT #3   2/12/19 JM   11750158501-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404001 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | 1 | 517001 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |

DRAFT #3
2/12/19 JM
11750158501



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523002 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523004 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523002 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

DRAFT #3
2/12/19 JM
11750158-01

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

## ASSIGNED VEHICLE DETAILS
## TOTAL: $7,383.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

DRAFT #3
02/12/19 JM
11750158501-01



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | SAT-12/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/5/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/6/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/8/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/10/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/11/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/12/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/13/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/14/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/15/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/12/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | WED-1/16/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/17/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/18/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/19/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/20/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/21/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/23/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/24/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/25/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/26/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/27/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/28/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/30/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-2/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-2/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-2/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-2/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $7,383.00 | | | $7,383.00 |

DRAFT #3
2/12/19 JM
11750158501-01

INVOICE #: 11750158501
ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2019

**BELFOR**
**PROPERTY RESTORATION**

Project Type: HURRICANE MARIA                    Attention:
Client Name: DEPARTMENT OF FAMILY SERVICES       Project Name: DEPARTMENT OF FAMILY SERVICES
Client Address: 306 BARDOSA AVENUE               Project Address: 306 BARDOSA AVENUE
City, State, Zip: SAN JUAN, PR  00910            City, State, Zip: SAN JUAN, PR  00910

# PROJECT COVER LETTER

CUSTOMER NUMBER:

This is a Progressive Invoice.
Please be advised should trailing
cost come through, an additional
invoice will be submitted.

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them. In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.



**BELFOR**
**PROPERTY RESTORATION**

BELFOR USA GROUP, INC.  
185 OAKLAND SUITE 150  
BIRMINGHAM, MI 48009  
248-594-1144

Invoice #: 11750158501  
Project #: 117501585  
Invoice Type: Progress  
Invoice Date: 2/14/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA  
Client Name: DEPARTMENT OF FAMILY SERVICES  
306 BARDOSA AVENUE  
SAN JUAN, PR 00910

Attention:  
Project Name: DEPARTMENT OF FAMILY SERVICES  
Project Address: 306 BARDOSA AVENUE  
SAN JUAN, PR 00910

# BILLING TOTAL

## TOTAL: $385,948.25

# BELFOR
## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 3/16/2019 |
| Invoice Number | 11750158501 |
| Invoice Date | 2/14/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: | PROJECT INFORMATION: |
|---|---|
| DEPARTMENT OF FAMILY SERVICES | Attn: |
| 306 BARDOSA AVENUE | DEPARTMENT OF FAMILY SERVICES |
| SAN JUAN, PR  00910 | 306 BARDOSA AVENUE |
| | SAN JUAN, PR  00910 |

## INVOICE SUMMARY DETAIL

| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
|---|---|---|
| Billable Labor | | $276,495.38 |
| Associated Labor Fees | | $46,600.64 |
| Materials and Consumables | | $16,213.10 |
| Equipment and Tools | | $17,410.00 |
| Equipment Assigned Vehicles and Mileage | | $7,383.00 |

| REMIT PAYMENT TO: | | |
|---|---|---|
| BELFOR USA GROUP, INC. | Invoice Sub Total | $364,102.12 |
| 185 OAKLAND SUITE 150 | Off-Site Logistical / Mobilization Fee | $21,846.13 |
| BIRMINGHAM, MI  48009 | Other / Additional Fees | $0.00 |
| | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $385,948.25 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501585 | 11750158501 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

# BILLABLE LABOR DETAILS

## TOTAL: $276,495.38



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/22/2018 | 7.00 | | $476.00 | | $476.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/29/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/7/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |



**Client Name:** DEPARTMENT OF FAMILY SERVICES

**Job / Project #:** 117501585

**Invoice #:** 11750158501

**Invoice Date:** 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/5/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/10/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/11/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/12/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/13/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/17/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/18/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/20/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/21/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/27/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/27/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/27/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/28/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/2/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/2/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/2/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/3/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/3/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 2.00 | | $94.00 | | $94.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/4/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/4/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/8/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/8/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-1/8/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/10/2019 | 2.00 | | $94.00 | | $94.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/10/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/10/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/11/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/11/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/11/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/14/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/14/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/14/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/15/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/15/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/16/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/16/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/17/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/17/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/17/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/18/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/18/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/18/2019 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/21/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/21/2019 | 7.00 | | $476.00 | | $476.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/23/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/23/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/24/2019 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/24/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/24/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/25/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/25/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/25/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSAS | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/28/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/28/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/30/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/30/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/30/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-2/1/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-2/1/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-2/1/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-2/4/2019 | 7.50 | | $307.50 | | $307.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-2/4/2019 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-2/4/2019 | 7.50 | | $510.00 | | $510.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-2/12/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 4104.00 | 127.50 | $257,625.00 | $18,870.38 | $276,495.38 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019


**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 06.30 | 18.00 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019

 **BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/15/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/22/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/23/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2018 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/29/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | | 02.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/5/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | | | | 00.01 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 14.30 | 15.00 | | 00.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 16.00 | 16.45 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.45 | 10.45 | | 02.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/12/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/13/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/19/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/20/2019 | | | | 00.01 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 18.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 17.00 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/26/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDWIN ROSAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 18.00 | 01.00 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 4231.87 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | WED-10/24/2018 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| KEYAN J MEDINA | RT | $62.50 | WED-10/24/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| CHRISTIAN ROSARIO | RS | $68.00 | MON-10/29/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



**Client Name:** DEPARTMENT OF FAMILY SERVICES

**Job / Project #:** 117501585

**Invoice #:** 11750158501

**Invoice Date:** 2/14/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/5/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-12/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/10/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-12/11/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/12/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/13/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-12/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/17/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/18/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/20/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/21/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/27/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/2/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/4/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/8/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/10/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/11/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/15/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/17/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/18/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/23/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/24/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/25/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/28/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/30/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-2/1/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-2/4/2019 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| | | | | | | | | | | $18,870.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

**ASSOCIATED LABOR FEES**

**TOTAL: $46,600.64**



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| BRENDA OJEDA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KEYAN J MEDINA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CRISTOPHER MALONE | MON-10/22/2018 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $14.28 | - | $6.07 | - | - | - | $20.35 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| GRISELDA CRUZ | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KENHISHA FELICIANO | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KEYAN J MEDINA | MON-10/22/2018 | $13.13 | - | $6.07 | - | - | - | $19.20 |
| XAIMARA TROCHE | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | TUE-10/23/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $19.38 | - | $7.80 | - | - | - | $27.18 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| GRISELDA CRUZ | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KENHISHA FELICIANO | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KEYAN J MEDINA | WED-10/24/2018 | $17.81 | - | $7.80 | - | - | - | $25.62 |
| XAIMARA TROCHE | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | THU-10/25/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRENDA OJEDA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| BRENDA OJEDA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| KEYAN J MEDINA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |

ASSOCIATED LABOR FEE DETAILS



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| GRISELDA CRUZ | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KENHISHA FELICIANO | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KEYAN J MEDINA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $7.50 | - | - | $287.50 | $352.50 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/2/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/2/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-11/6/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/6/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/7/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| KEYAN J MEDINA | WED-11/7/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | THU-11/8/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | THU-11/8/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/9/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.27 | - | - | $287.50 | $351.27 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | MON-11/12/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| XAIMARA TROCHE | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | MON-11/19/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.67 | - | - | $287.50 | $352.67 |
| CHRISTIAN ROSARIO | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/23/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENHISHA FELICIANO | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/23/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | - | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| GRISELDA CRUZ | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/5/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019

11750158S S   INV 1 DRAFT 4   02/14/19   (watermark)



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/6/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-12/7/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/8/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/9/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/10/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/11/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-12/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/15/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/16/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-12/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-12/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-12/19/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/21/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO ALBINO | FRI-12/21/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/21/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-12/21/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| WILLIE PESINA | SAT-12/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/23/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-12/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-12/27/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | THU-12/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-12/27/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| EDGARDO ALBINO | FRI-12/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-12/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-12/29/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/30/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/31/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-1/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | WED-1/2/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | WED-1/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/2/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | THU-1/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/3/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | FRI-1/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/4/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/5/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/6/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/8/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-1/8/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | TUE-1/8/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/10/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/10/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/11/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-1/11/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/11/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/12/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | SUN-1/13/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/14/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-1/14/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/14/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/15/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-1/15/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | WED-1/16/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/16/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/17/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | THU-1/17/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/17/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/18/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/18/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/18/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| WILLIE PESINA | SAT-1/19/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/20/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-1/21/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/21/2019 | $14.28 | - | $8.45 | - | - | - | $22.73 |
| EDGARDO ALBINO | WED-1/23/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/23/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-1/24/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/24/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/24/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| EDGARDO ALBINO | FRI-1/25/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/25/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/25/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-1/26/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/27/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/28/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDWIN ROSAS | MON-1/28/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |

**BELFOR** 
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------|------|------|------|------|------|------|
| WILLIE PESINA | MON-1/28/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/28/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | WED-1/30/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/30/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/30/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | FRI-2/1/2019 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| WILLIE PESINA | FRI-2/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-2/1/2019 | $16.32 | - | $14.32 | - | - | - | $30.64 |
| WILLIE PESINA | SAT-2/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-2/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-2/4/2019 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| WILLIE PESINA | MON-2/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-2/4/2019 | $15.30 | - | $13.43 | - | - | - | $28.73 |
| KENNETH NAVEDO | TUE-2/12/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| | | $5,717.39 | $6,152.50 | $3,968.25 | | | $30,762.50 | $46,600.64 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

# MATERIAL AND CONSUMABLE DETAILS

## TOTAL: $16,213.10



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/14/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/15/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/16/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/20/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/21/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/23/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/26/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/27/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/28/2018 | EACH | 18 | $5.00 | $90.00 |
| BOXES, BOOK-1.5 CU FT | 11/29/2018 | EACH | 5 | $5.00 | $25.00 |
| BOXES, BOOK-1.5 CU FT | 11/30/2018 | EACH | 10 | $5.00 | $50.00 |
| FILTER, PLEATED (SECONDARY) | 11/15/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, PLEATED (SECONDARY) | 11/27/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, POLY (PRE) | 11/27/2018 | EACH | 2 | $3.00 | $6.00 |
| GLOVES, LATEX (SURGICAL) | 12/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 12/4/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 12/5/2018 | PAIR | 21 | $0.47 | $9.87 |
| GLOVES, LATEX (SURGICAL) | 12/6/2018 | PAIR | 17 | $0.47 | $7.99 |

MATERIAL AND CONSUMABLE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 12/7/2018 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/11/2018 | PAIR | 18 | $0.47 | $8.46 |
| GLOVES, NITRILE | 12/12/2018 | PAIR | 8 | $5.30 | $42.40 |
| GLOVES, NITRILE | 12/13/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/14/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/17/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/21/2018 | PAIR | 4 | $5.30 | $21.20 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/16/2018 | EACH | 5 | $10.00 | $50.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/29/2018 | EACH | 2 | $10.00 | $20.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/23/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/24/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/25/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/26/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/29/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/30/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/31/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 11/1/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 11/2/2018 | EACH | 50 | $0.12 | $6.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/27/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/29/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/13/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/17/2018 | ROLL | 1 | $81.50 | $81.50 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/12/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 11/13/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/14/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/16/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/19/2018 | EACH | 23 | $3.50 | $80.50 |
| RESPIRATOR, (N95) | 11/20/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/21/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 11/23/2018 | EACH | 31 | $3.50 | $108.50 |

MATERIAL AND CONSUMABLE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 11/26/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/27/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/28/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/29/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/30/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 12/3/2018 | EACH | 18 | $3.50 | $63.00 |
| RESPIRATOR, (N95) | 12/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 12/5/2018 | EACH | 15 | $3.50 | $52.50 |
| RESPIRATOR, (N95) | 12/6/2018 | EACH | 11 | $3.50 | $38.50 |
| RESPIRATOR, (N95) | 12/7/2018 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/11/2018 | EACH | 12 | $3.50 | $42.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/12/2018 | EACH | 5 | $4.00 | $20.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/12/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/13/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/14/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/15/2018 | ROLL | 4 | $3.00 | $12.00 |

MATERIAL AND CONSUMABLE DETAILS

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/16/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/19/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/20/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/21/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/23/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/26/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/27/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/28/2018 | ROLL | 2 | $3.00 | $6.00 |
| TAPE, POLY BOX | 11/29/2018 | ROLL | 3 | $3.00 | $9.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| WRAP, STRETCH | 11/26/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/3/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/6/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/13/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/17/2018 | ROLL | 1 | $59.50 | $59.50 |
| | | | | | $16,213.10 |



MATERIAL AND CONSUMABLE DETAILS

T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019



# EQUIPMENT AND TOOL DETAILS

## TOTAL: $17,410.00



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | EPD | 2 | $155.50 | $311.00 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 11/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/13/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/14/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 1 | $100.00 | $100.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/16/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/26/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/27/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/28/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/29/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/30/2018 | EPD | 5 | $100.00 | $500.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $17,410.00 |



EQUIPMENT AND TOOL DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |

EQUIPMENT PROJECT NOTES

INV 1 DRAFT 4
11750158501
02/14/19 SS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | 1 | 517001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |

EQUIPMENT PROJECT NOTES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523002 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523004 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523002 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

EQUIPMENT PROJECT NOTES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

# ASSIGNED VEHICLE DETAILS

## TOTAL: $7,383.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019

117501585   INV / DRAFT 4   SS   01/14/19



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SAT-12/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/5/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/6/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/8/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/10/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/11/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/12/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/13/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/14/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/15/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

11750158501   INV / DRAFT 4   SS   01/14/19



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/14/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | WED-1/16/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/17/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/18/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/19/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/20/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/21/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/23/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/24/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/25/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/26/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/27/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/28/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/30/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-2/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-2/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-2/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-2/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $7,383.00 | | | $7,383.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019



Project Type: HURRICANE MARIA

Client Name: DEPARTMENT OF FAMILY SERVICES

Client Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR  00910

Attention:

Project Name: DEPARTMENT OF FAMILY SERVICES

Project Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR  00910

# PROJECT COVER LETTER

CUSTOMER NUMBER:

This is a Progressive Invoice.
Please be advised should trailing
cost come through, an additional
invoice will be submitted.

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them. In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.

**BELFOR**
**PROPERTY RESTORATION**

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

Invoice #: 11750158501
Project #: 117501585
Invoice Type: Progress
Invoice Date: 2/21/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA
Client Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN, PR  00910

Attention:
Project Name: DEPARTMENT OF FAMILY SERVICES
Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR  00910

# BILLING TOTAL

# TOTAL: $456,249.28

# BELFOR
## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 3/23/2019 |
| Invoice Number | 11750158501 |
| Invoice Date | 2/21/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

**BILL TO INFORMATION:**

DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN, PR  00910

**PROJECT INFORMATION:**

Attn:
DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN, PR  00910

## INVOICE SUMMARY DETAIL

| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
|---|---|---|
| Billable Labor | | $276,495.38 |
| Associated Labor Fees | | $46,600.64 |
| Materials and Consumables | | $16,213.10 |
| Equipment and Tools | | $17,410.00 |
| Equipment Assigned Vehicles and Mileage | | $7,383.00 |
| Subcontractors and Vendors | | $66,321.73 |
| **REMIT PAYMENT TO:** | Invoice Sub Total | $430,423.85 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $25,825.43 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI  48009 | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $456,249.28 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

Job / Project Number
117501585

Invoice Number
11750158501



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

# BILLABLE LABOR DETAILS

## TOTAL: $276,495.38



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/22/2018 | 7.00 | | $476.00 | | $476.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/29/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |


**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/7/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/5/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/10/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/11/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/12/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/13/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/17/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/18/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/20/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/21/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/27/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/27/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/27/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/28/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/2/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/2/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/2/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/3/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/3/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 2.00 | | $94.00 | | $94.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/4/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/4/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/8/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/8/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-1/8/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/10/2019 | 2.00 | | $94.00 | | $94.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/10/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/10/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/11/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/11/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/11/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/14/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/14/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/14/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/15/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/15/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/16/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/16/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/17/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/17/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/17/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/18/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/18/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/18/2019 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/21/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/21/2019 | 7.00 | | $476.00 | | $476.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/23/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/23/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/24/2019 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/24/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/24/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/25/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/25/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/25/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSAS | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/28/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/28/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/30/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/30/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/30/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-2/1/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-2/1/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-2/1/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-2/4/2019 | 7.50 | | $307.50 | | $307.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-2/4/2019 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-2/4/2019 | 7.50 | | $510.00 | | $510.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-2/12/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 4104.00 | 127.50 | $257,625.00 | $18,870.38 | $276,495.38 |

117501585 DRAFT 5
INV 1 DRAFT 5
02/21/19

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**Client Name:** DEPARTMENT OF FAMILY SERVICES

**Job / Project #:** 117501585

**Invoice #:** 11750158501

**Invoice Date:** 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



**Client Name:** DEPARTMENT OF FAMILY SERVICES

**Job / Project #:** 117501585

**Invoice #:** 11750158501

**Invoice Date:** 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 06.30 | 18.00 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019


**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019


**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/15/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/22/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/23/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2018 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/29/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | | 02.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/5/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | | | | 00.01 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 14.30 | 15.00 | | 00.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019


**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 16.00 | 16.45 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.45 | 10.45 | | 02.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/12/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/13/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/19/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/20/2019 | | | | 00.01 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 18.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 17.00 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/26/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDWIN ROSAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 18.00 | 01.00 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 4231.87 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | WED-10/24/2018 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| KEYAN J MEDINA | RT | $62.50 | WED-10/24/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| CHRISTIAN ROSARIO | RS | $68.00 | MON-10/29/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHRISTIAN ROSARIO | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/5/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-12/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/10/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-12/11/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/12/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/13/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-12/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/17/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/18/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/20/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/21/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/27/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/2/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/4/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/8/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/10/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/11/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/15/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/17/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/18/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/23/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/24/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/25/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/28/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/30/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-2/1/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-2/4/2019 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| | | | | | | | | | | $18,870.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

**ASSOCIATED LABOR FEES**

**TOTAL: $46,600.64**



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| BRENDA OJEDA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KEYAN J MEDINA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CRISTOPHER MALONE | MON-10/22/2018 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $14.28 | - | $6.07 | - | - | - | $20.35 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| GRISELDA CRUZ | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KENHISHA FELICIANO | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KEYAN J MEDINA | MON-10/22/2018 | $13.13 | - | $6.07 | - | - | - | $19.20 |
| XAIMARA TROCHE | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | TUE-10/23/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $19.38 | - | $7.80 | - | - | - | $27.18 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| GRISELDA CRUZ | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KENHISHA FELICIANO | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KEYAN J MEDINA | WED-10/24/2018 | $17.81 | - | $7.80 | - | - | - | $25.62 |
| XAIMARA TROCHE | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | THU-10/25/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRENDA OJEDA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| BRENDA OJEDA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| KEYAN J MEDINA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| GRISELDA CRUZ | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KENHISHA FELICIANO | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KEYAN J MEDINA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $7.50 | - | - | $287.50 | $352.50 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/2/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/2/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-11/6/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/6/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/7/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| KEYAN J MEDINA | WED-11/7/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | THU-11/8/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | THU-11/8/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/9/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.27 | - | - | $287.50 | $351.27 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | MON-11/12/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XAIMARA TROCHE | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | MON-11/19/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |

ASSOCIATED LABOR FEE DETAILS



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.67 | - | - | $287.50 | $352.67 |
| CHRISTIAN ROSARIO | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/23/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENHISHA FELICIANO | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/23/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | - | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| GRISELDA CRUZ | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/5/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/6/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-12/7/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/8/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/9/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/10/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/11/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-12/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/15/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/16/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-12/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-12/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-12/19/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/21/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO ALBINO | FRI-12/21/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/21/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-12/21/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| WILLIE PESINA | SAT-12/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/23/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-12/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-12/27/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | THU-12/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-12/27/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| EDGARDO ALBINO | FRI-12/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-12/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-12/29/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/30/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/31/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-1/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | WED-1/2/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | WED-1/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/2/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | THU-1/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/3/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | FRI-1/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/4/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/5/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/6/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/8/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-1/8/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | TUE-1/8/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/10/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/10/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/11/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-1/11/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/11/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/12/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | SUN-1/13/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/14/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-1/14/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/14/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/15/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-1/15/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | WED-1/16/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/16/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/17/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | THU-1/17/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/17/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/18/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/18/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/18/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| WILLIE PESINA | SAT-1/19/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/20/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-1/21/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/21/2019 | $14.28 | - | $8.45 | - | - | - | $22.73 |
| EDGARDO ALBINO | WED-1/23/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/23/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-1/24/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/24/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/24/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| EDGARDO ALBINO | FRI-1/25/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/25/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/25/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-1/26/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/27/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/28/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDWIN ROSAS | MON-1/28/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ -©2008-2019

**BELFOR** 
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | MON-1/28/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/28/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | WED-1/30/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/30/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/30/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | FRI-2/1/2019 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| WILLIE PESINA | FRI-2/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-2/1/2019 | $16.32 | - | $14.32 | - | - | - | $30.64 |
| WILLIE PESINA | SAT-2/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-2/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-2/4/2019 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| WILLIE PESINA | MON-2/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-2/4/2019 | $15.30 | - | $13.43 | - | - | - | $28.73 |
| KENNETH NAVEDO | TUE-2/12/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| | | $5,717.39 | $6,152.50 | $3,968.25 | | | $30,762.50 | $46,600.64 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job/project #: 117501585

Invoice Date: 2/21/2019

# MATERIAL AND CONSUMABLE DETAILS

## TOTAL: $16,213.10



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/14/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/15/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/16/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/20/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/21/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/23/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/26/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/27/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/28/2018 | EACH | 18 | $5.00 | $90.00 |
| BOXES, BOOK-1.5 CU FT | 11/29/2018 | EACH | 5 | $5.00 | $25.00 |
| BOXES, BOOK-1.5 CU FT | 11/30/2018 | EACH | 10 | $5.00 | $50.00 |
| FILTER, PLEATED (SECONDARY) | 11/15/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, PLEATED (SECONDARY) | 11/27/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, POLY (PRE) | 11/27/2018 | EACH | 2 | $3.00 | $6.00 |
| GLOVES, LATEX (SURGICAL) | 12/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 12/4/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 12/5/2018 | PAIR | 21 | $0.47 | $9.87 |
| GLOVES, LATEX (SURGICAL) | 12/6/2018 | PAIR | 17 | $0.47 | $7.99 |

MATERIAL AND CONSUMABLE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 12/7/2018 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/11/2018 | PAIR | 18 | $0.47 | $8.46 |
| GLOVES, NITRILE | 12/12/2018 | PAIR | 8 | $5.30 | $42.40 |
| GLOVES, NITRILE | 12/13/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/14/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/17/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/21/2018 | PAIR | 4 | $5.30 | $21.20 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/16/2018 | EACH | 5 | $10.00 | $50.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/29/2018 | EACH | 2 | $10.00 | $20.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/23/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/24/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/25/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/26/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/29/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/30/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/31/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 11/1/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 11/2/2018 | EACH | 50 | $0.12 | $6.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/27/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/29/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/13/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/17/2018 | ROLL | 1 | $81.50 | $81.50 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/12/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 11/13/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/14/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/16/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/19/2018 | EACH | 23 | $3.50 | $80.50 |
| RESPIRATOR, (N95) | 11/20/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/21/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 11/23/2018 | EACH | 31 | $3.50 | $108.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 11/26/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/27/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/28/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/29/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/30/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 12/3/2018 | EACH | 18 | $3.50 | $63.00 |
| RESPIRATOR, (N95) | 12/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 12/5/2018 | EACH | 15 | $3.50 | $52.50 |
| RESPIRATOR, (N95) | 12/6/2018 | EACH | 11 | $3.50 | $38.50 |
| RESPIRATOR, (N95) | 12/7/2018 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/11/2018 | EACH | 12 | $3.50 | $42.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/12/2018 | EACH | 5 | $4.00 | $20.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/12/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/13/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/14/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/15/2018 | ROLL | 4 | $3.00 | $12.00 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/16/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/19/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/20/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/21/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/23/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/26/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/27/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/28/2018 | ROLL | 2 | $3.00 | $6.00 |
| TAPE, POLY BOX | 11/29/2018 | ROLL | 3 | $3.00 | $9.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| WRAP, STRETCH | 11/26/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/3/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/6/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/13/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/17/2018 | ROLL | 1 | $59.50 | $59.50 |
| | | | | | $16,213.10 |



MATERIAL AND CONSUMABLE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

## EQUIPMENT AND TOOL DETAILS

## TOTAL: $17,410.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |

117501585 INV 1 DRAFT 5 03/21/19 SS

EQUIPMENT AND TOOL DETAILS

T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD |  | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | EPD | 2 | $155.50 | $311.00 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 11/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/13/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/14/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 1 | $100.00 | $100.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/16/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/26/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/27/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/28/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/29/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/30/2018 | EPD | 5 | $100.00 | $500.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $17,410.00 |

117501585 DRAFT 5
INV 1 DRAFT 5
02/21/19 SS

EQUIPMENT AND TOOL DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404002 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404002 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | 1 | 517001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |

EQUIPMENT PROJECT NOTES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523001 | |

EQUIPMENT PROJECT NOTES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523005 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

# ASSIGNED VEHICLE DETAILS

## TOTAL: $7,383.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019

117501585 / DRAFT 5
INV / DRAFT 5
01/21/19 SS



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SAT-12/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/5/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/6/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/8/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/10/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/11/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/12/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/13/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/14/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/15/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| WILLIE PESINA | WED-1/16/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/17/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/18/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/19/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/20/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/21/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/23/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/24/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/25/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/26/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/27/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/28/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/30/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-2/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-2/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-2/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-2/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $7,383.00 | | | $7,383.00 |

117501585 DRAFT 5
INV 1 DRAFT 5
02/21/19 SS

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

# SUBCONTRACTOR AND VENDOR DETAILS

## TOTAL: $66,321.73



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 10/1/2018 | 184236 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 11/1/2018 | 185188 | $2,676.00 | 21% | $561.96 | $3,237.96 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 12/1/2018 | 186172 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 1/2/2019 | 187090 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 2/1/2019 | 188013 | $2,497.60 | 21% | $524.50 | $3,022.10 |
| EC WASTE | DUMPSTER | 9/30/2018 | 1179178 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 10/31/2018 | 1182915 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 12/31/2018 | 1190415 | $167.25 | 21% | $35.12 | $202.37 |
| PETROLEO | DIESEL FUEL | 10/5/2018 | 2009 | $193.60 | 21% | $40.66 | $234.26 |
| PETROLEO | DIESEL FUEL | 10/26/2018 | 2054 | $138.67 | 21% | $29.12 | $167.79 |
| PETROLEO | DIESEL FUEL | 10/28/2018 | 2063 | $147.29 | 21% | $30.93 | $178.22 |
| PETROLEO | DIESEL FUEL | 11/2/2018 | 2072 | $85.90 | 21% | $18.04 | $103.94 |
| PETROLEO | DIESEL FUEL | 11/7/2018 | 2084 | $87.70 | 21% | $18.42 | $106.12 |
| PETROLEO | DIESEL FUEL | 11/9/2018 | 2090 | $94.52 | 21% | $19.85 | $114.37 |
| PETROLEO | DIESEL FUEL | 11/14/2018 | 2102 | $87.34 | 21% | $18.34 | $105.68 |
| PETROLEO | DIESEL FUEL | 11/16/2018 | 2107 | $75.85 | 21% | $15.93 | $91.78 |
| PETROLEO | DIESEL FUEL | 11/21/2018 | 2119 | $94.50 | 21% | $19.85 | $114.35 |
| PETROLEO | DIESEL FUEL | 11/23/2018 | 2122 | $68.87 | 21% | $14.46 | $83.33 |
| PETROLEO | DIESEL FUEL | 11/28/2018 | 2129 | $90.23 | 21% | $18.95 | $109.18 |
| PETROLEO | DIESEL FUEL | 11/30/2018 | 2132 | $88.80 | 21% | $18.65 | $107.45 |
| PETROLEO | DIESEL FUEL | 12/4/2018 | 2139 | $76.70 | 21% | $16.11 | $92.81 |
| PETROLEO | DIESEL FUEL | 12/7/2018 | 2143 | $93.08 | 21% | $19.55 | $112.63 |
| PETROLEO | DIESEL FUEL | 12/12/2018 | 2150 | $104.11 | 21% | $21.86 | $125.97 |
| PETROLEO | DIESEL FUEL | 12/14/2018 | 2153 | $95.21 | 21% | $19.99 | $115.20 |
| PETROLEO | DIESEL FUEL | 12/19/2018 | 2159 | $106.25 | 21% | $22.31 | $128.56 |
| PETROLEO | DIESEL FUEL | 12/20/2018 | 2162 | $72.78 | 21% | $15.28 | $88.06 |
| PETROLEO | DIESEL FUEL | 12/26/2018 | 2171 | $90.22 | 21% | $18.95 | $109.17 |
| PETROLEO | DIESEL FUEL | 12/29/2018 | 2175 | $50.00 | 21% | $10.50 | $60.50 |
| SEPTIX | HAND WASH STATIONS | 9/15/2018 | 036632F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 10/15/2018 | 036964F | $139.38 | 21% | $29.27 | $168.65 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/21/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| SEPTIX | HAND WASH STATIONS | 11/15/2018 | 037307F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 12/15/2018 | 037605F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 1/15/2019 | 037972F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 2/15/2019 | 038293F | $139.38 | 21% | $29.27 | $168.65 |
| SUNBELT RENTALS | DIESEL GENERATOR | 9/6/2018 | 760407950009 | $5,286.27 | 21% | $1,110.12 | $6,396.39 |
| SUNBELT RENTALS | CREDIT | 9/20/2018 | 760407950011 | ($2,057.52) | 21% | ($432.08) | ($2,489.60) |
| SUNBELT RENTALS | DIESEL GENERATOR | 10/4/2018 | 760407950013 | $3,228.75 | 21% | $678.04 | $3,906.79 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/1/2018 | 760407950015 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/29/2018 | 760407950016 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 12/27/2018 | 760407950017 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 1/10/2019 | 760407950018 | $170.00 | 21% | $35.70 | $205.70 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 10/1/2018 | 2018199 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 11/1/2018 | 2018201 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 12/1/2018 | 2018211 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 1/1/2019 | 2019025 | $4,460.00 | 21% | $936.60 | $5,396.60 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 2/1/2019 | 2019026 | $4,460.00 | 21% | $936.60 | $5,396.60 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019029 | $1,895.50 | 21% | $398.06 | $2,293.56 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019028 | $2,899.00 | 21% | $608.79 | $3,507.79 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019030 | $1,895.50 | 21% | $398.06 | $2,293.56 |
| | | | | | | | $66,321.73 |

SUBCONTRACTOR AND VENDOR DETAILS
T&M Pro™ - ©2008-2019

Project Type: HURRICANE MARIA

Attention:

Client Name: DEPARTMENT OF FAMILY SERVICES

Project Name: DEPARTMENT OF FAMILY SERVICES

Client Address: 306 BARDOSA AVENUE

Project Address: 306 BARDOSA AVENUE

City, State, Zip: SAN JUAN, PR  00910

City, State, Zip: SAN JUAN, PR  00910

## PROJECT COVER LETTER

CUSTOMER NUMBER:

This is a Progressive Invoice.
Please be advised should trailing
cost come through, an additional
invoice will be submitted.



The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them. In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.

**BELFOR**
**PROPERTY RESTORATION**

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

Invoice #: 11750158501
Project #: 117501585
Invoice Type: Progress
Invoice Date: 2/25/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA
Client Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN, PR  00910

Attention:
Project Name: DEPARTMENT OF FAMILY SERVICES
Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR  00910

# BILLING TOTAL

## TOTAL: $444,715.53

# BELFOR

## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 3/27/2019 |
| Invoice Number | 11750158501 |
| Invoice Date | 2/25/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: | PROJECT INFORMATION: |
|---|---|
| DEPARTMENT OF FAMILY SERVICES | Attn: |
| 306 BARDOSA AVENUE | DEPARTMENT OF FAMILY SERVICES |
| SAN JUAN, PR  00910 | 306 BARDOSA AVENUE |
| | SAN JUAN, PR  00910 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $276,495.38 |
| Associated Labor Fees | | $46,600.64 |
| Materials and Consumables | | $16,213.10 |
| Equipment and Tools | | $17,410.00 |
| Equipment Assigned Vehicles and Mileage | | $7,383.00 |
| Subcontractors and Vendors | | $55,440.83 |
| REMIT PAYMENT TO: | Invoice Sub Total | $419,542.95 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $25,172.58 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI  48009 | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $444,715.53 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501585 | 11750158501 |



**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

## BILLABLE LABOR DETAILS

### TOTAL: $276,495.38



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |

11750158501 DRAFT 6
INV 1 02/25/19 SG



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/22/2018 | 7.00 | | $476.00 | | $476.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |

INV 1 DRAFT 6   11750158501   0225/19 SS

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/29/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |

11750158501 INV 1 DRAFT 6 02/25/19 SG



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/7/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |

INV 1 DRAFT 6   11750158501   02/25/19 S3

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/5/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/10/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/11/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/12/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/13/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/17/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/18/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/20/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |

11750158501
INV 1 DRAFT 6
02/25/19 S5

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/21/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/27/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/27/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/27/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/28/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/2/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/2/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/2/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/3/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/3/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 2.00 | | $94.00 | | $94.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/4/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/4/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/8/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/8/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-1/8/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/10/2019 | 2.00 | | $94.00 | | $94.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/10/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/10/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/11/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/11/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/11/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/14/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/14/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/14/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/15/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/15/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/16/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/16/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/17/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/17/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/17/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/18/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/18/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/18/2019 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/21/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/21/2019 | 7.00 | | $476.00 | | $476.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/23/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/23/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/24/2019 | 8.00 | | $328.00 | | $328.00 |

INV 1 DRAFT 6   11750158501   0225/19 S9

BILLABLE LABOR DETAILS



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/24/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/24/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/25/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/25/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/25/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSAS | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/28/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/28/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/30/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/30/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/30/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-2/1/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-2/1/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-2/1/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-2/4/2019 | 7.50 | | $307.50 | | $307.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-2/4/2019 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-2/4/2019 | 7.50 | | $510.00 | | $510.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-2/12/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 4104.00 | 127.50 | $257,625.00 | $18,870.38 | $276,495.38 |

117501585 DRAFT 6
INV 1 DRAFT 6
02/25/19 SS

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 06.30 | 18.00 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/15/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019

 **BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/22/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/23/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2018 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/29/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | | 02.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/5/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | | | | 00.01 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 14.30 | 15.00 | | 00.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 16.00 | 16.45 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.45 | 10.45 | | 02.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/12/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/13/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/19/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/20/2019 | | | | 00.01 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 18.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 17.00 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|-----------------|------|---------|----------|-------------|-------|
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/26/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDWIN ROSAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 18.00 | 01.00 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 4231.87 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | WED-10/24/2018 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| KEYAN J MEDINA | RT | $62.50 | WED-10/24/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| CHRISTIAN ROSARIO | RS | $68.00 | MON-10/29/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/5/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-12/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/10/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-12/11/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/12/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/13/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-12/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/17/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/18/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/20/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/21/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/27/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/2/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/4/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/8/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/10/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/11/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/15/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/17/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/18/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/23/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/24/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/25/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/28/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/30/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-2/1/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-2/4/2019 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| | | | | | | | | | | $18,870.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

## ASSOCIATED LABOR FEES

## TOTAL: $46,600.64



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| BRENDA OJEDA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KEYAN J MEDINA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CRISTOPHER MALONE | MON-10/22/2018 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $14.28 | - | $6.07 | - | - | - | $20.35 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| GRISELDA CRUZ | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KENHISHA FELICIANO | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KEYAN J MEDINA | MON-10/22/2018 | $13.13 | - | $6.07 | - | - | - | $19.20 |
| XAIMARA TROCHE | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | TUE-10/23/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |

117501585 INV 1 DRAFT 6 02/25/19 SS

ASSOCIATED LABOR FEE DETAILS



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $19.38 | - | $7.80 | - | - | - | $27.18 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| GRISELDA CRUZ | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KENHISHA FELICIANO | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KEYAN J MEDINA | WED-10/24/2018 | $17.81 | - | $7.80 | - | - | - | $25.62 |
| XAIMARA TROCHE | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | THU-10/25/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRENDA OJEDA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| BRENDA OJEDA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| KEYAN J MEDINA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| GRISELDA CRUZ | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KENHISHA FELICIANO | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KEYAN J MEDINA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $7.50 | - | - | $287.50 | $352.50 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/2/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/2/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-11/6/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/6/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/7/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| KEYAN J MEDINA | WED-11/7/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | THU-11/8/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | THU-11/8/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |

ASSOCIATED LABOR FEE DETAILS



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/9/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.27 | - | - | $287.50 | $351.27 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | MON-11/12/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XAIMARA TROCHE | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | MON-11/19/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |

ASSOCIATED LABOR FEE DETAILS



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.67 | - | - | $287.50 | $352.67 |
| CHRISTIAN ROSARIO | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/23/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENHISHA FELICIANO | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/23/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | - | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| GRISELDA CRUZ | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/5/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ISRAEL RIVERA | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/6/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-12/7/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/8/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/9/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/10/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/11/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-12/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/15/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/16/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-12/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |

ASSOCIATED LABOR FEE DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-12/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-12/19/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/21/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO ALBINO | FRI-12/21/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/21/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-12/21/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| WILLIE PESINA | SAT-12/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/23/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-12/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-12/27/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | THU-12/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-12/27/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| EDGARDO ALBINO | FRI-12/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-12/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-12/29/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/30/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/31/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-1/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | WED-1/2/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | WED-1/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/2/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | THU-1/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/3/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | FRI-1/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/4/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/5/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/6/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/8/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-1/8/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | TUE-1/8/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/10/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/10/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/11/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-1/11/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/11/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/12/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | SUN-1/13/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/14/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-1/14/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/14/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/15/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-1/15/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | WED-1/16/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/16/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/17/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | THU-1/17/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/17/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/18/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/18/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/18/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| WILLIE PESINA | SAT-1/19/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/20/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-1/21/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/21/2019 | $14.28 | - | $8.45 | - | - | - | $22.73 |
| EDGARDO ALBINO | WED-1/23/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/23/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-1/24/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/24/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/24/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| EDGARDO ALBINO | FRI-1/25/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/25/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/25/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-1/26/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/27/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/28/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDWIN ROSAS | MON-1/28/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | MON-1/28/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/28/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | WED-1/30/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/30/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/30/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | FRI-2/1/2019 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| WILLIE PESINA | FRI-2/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-2/1/2019 | $16.32 | - | $14.32 | - | - | - | $30.64 |
| WILLIE PESINA | SAT-2/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-2/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-2/4/2019 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| WILLIE PESINA | MON-2/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-2/4/2019 | $15.30 | - | $13.43 | - | - | - | $28.73 |
| KENNETH NAVEDO | TUE-2/12/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| | | $5,717.39 | $6,152.50 | $3,968.25 | | | $30,762.50 | $46,600.64 |



ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job/project #: 117501585

Invoice Date: 2/25/2019

# MATERIAL AND CONSUMABLE DETAILS

## TOTAL: $16,213.10



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/14/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/15/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/16/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/20/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/21/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/23/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/26/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/27/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/28/2018 | EACH | 18 | $5.00 | $90.00 |
| BOXES, BOOK-1.5 CU FT | 11/29/2018 | EACH | 5 | $5.00 | $25.00 |
| BOXES, BOOK-1.5 CU FT | 11/30/2018 | EACH | 10 | $5.00 | $50.00 |
| FILTER, PLEATED (SECONDARY) | 11/15/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, PLEATED (SECONDARY) | 11/27/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, POLY (PRE) | 11/27/2018 | EACH | 2 | $3.00 | $6.00 |
| GLOVES, LATEX (SURGICAL) | 12/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 12/4/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 12/5/2018 | PAIR | 21 | $0.47 | $9.87 |
| GLOVES, LATEX (SURGICAL) | 12/6/2018 | PAIR | 17 | $0.47 | $7.99 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 12/7/2018 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/11/2018 | PAIR | 18 | $0.47 | $8.46 |
| GLOVES, NITRILE | 12/12/2018 | PAIR | 8 | $5.30 | $42.40 |
| GLOVES, NITRILE | 12/13/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/14/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/17/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/21/2018 | PAIR | 4 | $5.30 | $21.20 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/16/2018 | EACH | 5 | $10.00 | $50.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/29/2018 | EACH | 2 | $10.00 | $20.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/23/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/24/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/25/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/26/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/29/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/30/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/31/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 11/1/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 11/2/2018 | EACH | 50 | $0.12 | $6.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/27/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/29/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/13/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/17/2018 | ROLL | 1 | $81.50 | $81.50 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/12/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 11/13/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/14/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/16/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/19/2018 | EACH | 23 | $3.50 | $80.50 |
| RESPIRATOR, (N95) | 11/20/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/21/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 11/23/2018 | EACH | 31 | $3.50 | $108.50 |

INV 1 DRAFT 6   11750 1585   01/25/19 SS



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 11750158501

Job / Project #: 117501585

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 11/26/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/27/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/28/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/29/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/30/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 12/3/2018 | EACH | 18 | $3.50 | $63.00 |
| RESPIRATOR, (N95) | 12/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 12/5/2018 | EACH | 15 | $3.50 | $52.50 |
| RESPIRATOR, (N95) | 12/6/2018 | EACH | 11 | $3.50 | $38.50 |
| RESPIRATOR, (N95) | 12/7/2018 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/11/2018 | EACH | 12 | $3.50 | $42.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/12/2018 | EACH | 5 | $4.00 | $20.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/12/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/13/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/14/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/15/2018 | ROLL | 4 | $3.00 | $12.00 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/16/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/19/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/20/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/21/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/23/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/26/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/27/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/28/2018 | ROLL | 2 | $3.00 | $6.00 |
| TAPE, POLY BOX | 11/29/2018 | ROLL | 3 | $3.00 | $9.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| WRAP, STRETCH | 11/26/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/3/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/6/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/13/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/17/2018 | ROLL | 1 | $59.50 | $59.50 |
| | | | | | $16,213.10 |



MATERIAL AND CONSUMABLE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

# EQUIPMENT AND TOOL DETAILS

## TOTAL: $17,410.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |

INV 1 DRAFT 6   11750 1585   02/25/19 SS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | EPD | 2 | $155.50 | $311.00 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 11/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/13/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/14/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 1 | $100.00 | $100.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/16/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/26/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/27/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/28/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/29/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/30/2018 | EPD | 5 | $100.00 | $500.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $17,410.00 |

11750 1585 INV 1 DRAFT 6 SS 02/25/19

EQUIPMENT AND TOOL DETAILS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404002 | |

11750158501 DRAFT 6   INV 1 DRAFT 6   02/25/19 SS

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404002 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | 1 | 517001 | |

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |

EQUIPMENT PROJECT NOTES

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523001 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523001 | |

INV 1 DRAFT 6   11750158501   02/25/19 SS



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523005 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

11750158501 DRAFT 6
INV 1 DRAFT 6
02/25/19 SS

EQUIPMENT PROJECT NOTES



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

**ASSIGNED VEHICLE DETAILS**

**TOTAL: $7,383.00**



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SAT-12/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/5/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/6/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/8/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/10/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/11/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/12/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/13/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/14/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/15/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2019


**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| WILLIE PESINA | WED-1/16/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/17/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/18/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/19/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/20/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/21/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/23/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/24/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/25/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/26/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/27/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/28/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/30/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-2/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-2/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-2/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-2/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $7,383.00 | | | $7,383.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

# SUBCONTRACTOR AND VENDOR DETAILS

## TOTAL: $55,440.83



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 10/1/2018 | 184236 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 11/1/2018 | 185188 | $2,676.00 | 21% | $561.96 | $3,237.96 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 12/1/2018 | 186172 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 1/2/2019 | 187090 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| EC WASTE | DUMPSTER | 9/30/2018 | 1179178 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 10/31/2018 | 1182915 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 12/31/2018 | 1190415 | $167.25 | 21% | $35.12 | $202.37 |
| PETROLEO | DIESEL FUEL | 10/5/2018 | 2009 | $193.60 | 21% | $40.66 | $234.26 |
| PETROLEO | DIESEL FUEL | 10/26/2018 | 2054 | $138.67 | 21% | $29.12 | $167.79 |
| PETROLEO | DIESEL FUEL | 10/28/2018 | 2063 | $147.29 | 21% | $30.93 | $178.22 |
| PETROLEO | DIESEL FUEL | 11/2/2018 | 2072 | $85.90 | 21% | $18.04 | $103.94 |
| PETROLEO | DIESEL FUEL | 11/7/2018 | 2084 | $87.70 | 21% | $18.42 | $106.12 |
| PETROLEO | DIESEL FUEL | 11/9/2018 | 2090 | $94.52 | 21% | $19.85 | $114.37 |
| PETROLEO | DIESEL FUEL | 11/14/2018 | 2102 | $87.34 | 21% | $18.34 | $105.68 |
| PETROLEO | DIESEL FUEL | 11/16/2018 | 2107 | $75.85 | 21% | $15.93 | $91.78 |
| PETROLEO | DIESEL FUEL | 11/21/2018 | 2119 | $94.50 | 21% | $19.85 | $114.35 |
| PETROLEO | DIESEL FUEL | 11/23/2018 | 2122 | $68.87 | 21% | $14.46 | $83.33 |
| PETROLEO | DIESEL FUEL | 11/28/2018 | 2129 | $90.23 | 21% | $18.95 | $109.18 |
| PETROLEO | DIESEL FUEL | 11/30/2018 | 2132 | $88.80 | 21% | $18.65 | $107.45 |
| PETROLEO | DIESEL FUEL | 12/4/2018 | 2139 | $76.70 | 21% | $16.11 | $92.81 |
| PETROLEO | DIESEL FUEL | 12/7/2018 | 2143 | $93.08 | 21% | $19.55 | $112.63 |
| PETROLEO | DIESEL FUEL | 12/12/2018 | 2150 | $104.11 | 21% | $21.86 | $125.97 |
| PETROLEO | DIESEL FUEL | 12/14/2018 | 2153 | $95.21 | 21% | $19.99 | $115.20 |
| PETROLEO | DIESEL FUEL | 12/19/2018 | 2159 | $106.25 | 21% | $22.31 | $128.56 |
| PETROLEO | DIESEL FUEL | 12/20/2018 | 2162 | $72.78 | 21% | $15.28 | $88.06 |
| PETROLEO | DIESEL FUEL | 12/26/2018 | 2171 | $90.22 | 21% | $18.95 | $109.17 |
| PETROLEO | DIESEL FUEL | 12/29/2018 | 2175 | $50.00 | 21% | $10.50 | $60.50 |
| SEPTIX | HAND WASH STATIONS | 9/15/2018 | 036632F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 10/15/2018 | 036964F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 11/15/2018 | 037307F | $139.38 | 21% | $29.27 | $168.65 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 11750158501

Invoice Date: 2/25/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| SEPTIX | HAND WASH STATIONS | 12/15/2018 | 037605F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 1/15/2019 | 037972F | $139.38 | 21% | $29.27 | $168.65 |
| SUNBELT RENTALS | DIESEL GENERATOR | 9/6/2018 | 760407950009 | $5,286.27 | 21% | $1,110.12 | $6,396.39 |
| SUNBELT RENTALS | CREDIT | 9/20/2018 | 760407950011 | ($2,057.52) | 21% | ($432.08) | ($2,489.60) |
| SUNBELT RENTALS | DIESEL GENERATOR | 10/4/2018 | 760407950013 | $3,228.75 | 21% | $678.04 | $3,906.79 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/1/2018 | 760407950015 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/29/2018 | 760407950016 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 12/27/2018 | 760407950017 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 1/10/2019 | 760407950018 | $170.00 | 21% | $35.70 | $205.70 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 10/1/2018 | 2018199 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 11/1/2018 | 2018201 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 12/1/2018 | 2018211 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 1/1/2019 | 2019025 | $4,460.00 | 21% | $936.60 | $5,396.60 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019029 | $1,895.50 | 21% | $398.06 | $2,293.56 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019028 | $2,899.00 | 21% | $608.79 | $3,507.79 |
| | | | | | | | $55,440.83 |

117501585   INV 1 DRAFT 6   02/25/19 SS

SUBCONTRACTOR AND VENDOR DETAILS
T&M Pro™ - ©2008-2019

# DUENAS TRAILERS

# INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| Invoice Number: | 184236 |
|---|---|
| Invoice Date: | Oct 1, 2018 |
| Page: | 1 |

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

| BELPRO | 117501330 | Due on Receipt |
|---|---|---|
| DADU | | 10/1/18 |

| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 10/1/18 - 10/31/18 | 2,325.00 | 2,325.00 |
|---|---|---|---|---|
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 10/1/18 - 10/31/18 | 155.00 | 155.00 |

| | | |
|---|---|---|
| Subtotal | | 2,480.00 |
| Sales Tax | | 285.20 |
| Total Invoice Amount | | 2,765.20 |
| Payment/Credit Applied | | |

Check/Credit Memo No:





# DUENAS TRAILERS

# INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

Invoice Number: 185188
Invoice Date: Nov 1, 2018
Page: 1

| Bill To: | Ship to: |
|---|---|
| BELFOR PROPERTY RESTORATION<br>2425 BLUE SMOKE<br>COURT SOUTH<br>FORT WORTH, TX 76105 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| DADU | | | 11/1/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 11/1/18 - 11/30/18 | 2,250.00 | 2,250.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 11/1/18 - 11/30/18 | 150.00 | 150.00 |

| | |
|---|---|
| Subtotal | 2,400.00 |
| Sales Tax | 276.00 |
| Total Invoice Amount | 2,676.00 |
| Payment/Credit Applied | |
| **TOTAL** | **2,676.00** |

Check/Credit Memo No:





# DUENAS TRAILERS

**INVOICE**

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| | |
|---|---|
| Invoice Number: | 186172 |
| Invoice Date: | Dec 1, 2018 |
| Page: | 1 |

| Bill To: | Ship to: |
|---|---|
| BELFOR PROPERTY RESTORATION<br>2425 BLUE SMOKE<br>COURT SOUTH<br>FORT WORTH, TX 76105 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| DADU | | | 12/1/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 12/1/18 - 12/31/18 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 12/1/18 - 12/31/18 | 155.00 | 155.00 |

| | | |
|---|---|---|
| Subtotal | | 2,480.00 |
| Sales Tax | | 285.20 |
| Total Invoice Amount | | 2,765.20 |
| Payment/Credit Applied | | |
| **TOTAL** | | **2,765.20** |

Check/Credit Memo No:

  

# DUENAS TRAILERS

# INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

Invoice Number: 187090
Invoice Date: Jan 2, 2019
Page: 1

**Bill To:**

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| DADU | | | 1/2/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 1/1/19 - 1/31/19 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 1/1/19 - 1/31/19 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |
| **TOTAL** | **2,765.20** |

Check/Credit Memo No:





# INVOICE

| | | |
|---|---|---|
| Invoice Number | Invoice Date | Page |
| 1179178 | 09/30/2018 | 1/1 |

**EC WASTE**

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

| Account Number | Your Contact |
|---|---|
| 108724 | |

| Your Reference | Service Period |
|---|---|
| | **October 2018** |

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI  48009
USA

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR  00936
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |

Service Date: 10/01/2018    Service Type : BILLING COMMERCIAL    Ticket Num : WO214316.1530720    Reference:

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | **$ 150.00** |
| Total Tax Amount | **$ 17.25** |
| Credit/Paid Amount: | **$0.00** |
| **Amount Due:** | **$167.25** |
| **Payment Term:** | Due Upon Receipt |

**Account Balance Aging Summary :**   250.88

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 167.25 | | | | 83.63 |

**Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2018**

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| **1179178** | **09/30/2018** | Due Upon Receipt |
| **Account Num** | **Balance Due** | **Check Number** |
| **108724** | **250.88** | |

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084    Email: serviciopr@ecwaste.com

| **Amount Paid** |
|---|
| $                          . |

5198001913    PRESORT PBPS003 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661



# INVOICE

| | | |
|---|---|---|
| Invoice Number | Invoice Date | Page |
| 1182915 | 10/31/2018 | 1/1 |

| Account Number | Your Contact |
|---|---|
| 108724 | |

| Your Reference | Service Period |
|---|---|
| | October 2018 |

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009
USA

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR 00936
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |
| Service Date: 11/01/2018   Service Type: BILLING COMMERCIAL   Ticket Num: WO214316.1587483   Reference: | | | | |

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | $ 150.00 |
| Total Tax Amount | $ 17.25 |
| Credit/Paid Amount: | $0.00 |
| **Amount Due:** | $167.25 |

Payment Term:                              Due Upon Receipt

**Account Balance Aging Summary :**                   418.13

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 334.50 | | | | 83.63 |

B

Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2018

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT

PO Box 918,
Punta Santiago, PR 00741-0918

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1182915 | 10/31/2018 | Due Upon Receipt |

| Account Num | Balance Due | Check Number |
|---|---|---|
| 108724 | 418.13 | |

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084          Email: serviciopr@ecwaste.com

| Amount Paid |
|---|
| $ |

5520001925     PRESORT PBPS003 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661

# INVOICE

| Invoice Number | Invoice Date | Page |
|---|---|---|
| 1190415 | 12/31/2018 | 1/1 |

| Account Number | Your Contact |
|---|---|
| 108724 | |

| Your Reference | Service Period |
|---|---|
| | **January 2019** |

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**Service Location**
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR  00936
USA

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI  48009
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |
| Service Date: 01/01/2019   Service Type : BILLING COMMERCIAL   Ticket Num: WO214316.1649156   Reference: | | | | |

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | $ 150.00 |
| Total Tax Amount | $ 17.25 |
| Credit/Paid Amount: | $0.00 |
| **Amount Due:** | $167.25 |
| **Payment Term:** | Due Upon Receipt |

**Account Balance Aging Summary :** 167.25

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 167.25 | | | | |

**Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2019**

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084      Email: serviciopr@ecwaste.com

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1190415 | 12/31/2018 | Due Upon Receipt |
| Account Num | Balance Due | Check Number |
| 108724 | 167.25 | |

| Amount Paid |
|---|
| $ |

3688001652      PRESORT PBPS004 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661

| | | INVOICE 2009 |
|---|---|---|
| | 11750133 | DATE 10/5/18 |
| | | DELIVERY BY |
| | | TIVE |

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|
| No. 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 40.0 | 143.60 |
| | | | |
| Delivery | DELIVERY FEE | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 193.60

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO879@GMAIL.COM

PRODUCT IS RECEIVED BY

SIGNATURE  10/5/18

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO OIL CARIBE, LLC

# 2009
193.60

B

# PETROLEO
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2054

**DATE** 10/26/18

**DELIVERY BY** Reynaldo

**TIME** 10:19

SOLD TO Belfor

ADDRESS Muelle #15   11750/880

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 24.7 | 88.67 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 138.67

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM.

PRODUCTS RECEIVED BY:

_____
SIGNATURE

10/26/18
DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2063

**DATE** 10/28/18

SOLD TO _Belfor_

ADDRESS _Martin LTS_

DELIVERY BY _Reynaldo_

TIME _11:00_

TELS. _11750130_

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 27.1 | 97.29 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 147.29

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE

DATE 10/28/18

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



**PETROLEO**
DEL CARIBE

65900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2072**

SOLD TO: _Belfor_

1175 01380

DATE: _11/02/18_

ADDRESS: _Muelle #15_

DELIVERY BY: _Reynaldo_

TIME: _11.40_

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.0 | 35.9 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL**  85.9

*B*

*85.90*

**IMPORTANT    PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE                    11/02/18
                             DATE

THANK YOU FOR DOING BUSINESS WITH US!          Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

117501330

**INVOICE  2084**

**DATE** 11/07/18

**DELIVERY BY** _____

**TIME** 10:25

SOLD TO _Belfor_

ADDRESS _Mulle #F15_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | 3.59 | 10.5 | 37.70 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 87.70

**IMPORTANT      PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
_____ SIGNATURE

11/07/18 DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
## DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

117501330

**INVOICE 2090**

**DATE** 11/09/18

**DELIVERY BY** _Papa Billy_

**TIME** 11.26

SOLD TO _Belfor_

ADDRESS _Malla #15_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 12.4 | 44.52 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 94.52

**IMPORTANT    PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
_____
SIGNATURE

11/09/18
DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

94.52

# PETROLEO
## DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

117501330

**INVOICE 2102**

**DATE** 11/14/18

**DELIVERY BY** Reynaldo

**TIME** 1/1.19

SOLD TO Br/For

ADDRESS Muelle #15

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.4 | 37.34 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 87.34

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_Santiago Crespo_
SIGNATURE

11/14/18
DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
## DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

117501330

**INVOICE 2107**

**DATE** 11/16/18

**DELIVERY BY** Reynaldo

**TIME** 10:04

SOLD TO Belfor

ADDRESS Muelle #15

TELS. _____

[ ] Pending Payment   [ ] Cash Sale   [ ] Check   [ ] Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 7.2 | 25.85 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 75.85

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_SIGNATURE_     11/16/18 _DATE_

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: **PETROLEO DEL CARIBE, LLC**

PETROLEO
DEL CARIBE

#5900 Ave. Isla Verde PMB 138 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

117501730

**INVOICE 2119**

DATE 11/21/18

DELIVERY BY Rizaldo

TIME 11.08

SOLD TO Belfer
ADDRESS Calle #15
TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.5 | 44.5 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | $0.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 94.5

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE

11/21/18
DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC





**PETROLEO**
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

117501380

**INVOICE 2122**

SOLD TO _Balfur_

ADDRESS _Muelle #15_

TELS.

DATE _11/23/18_

DELIVERY BY _Raynaldo_

TIME _11:17_

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 5.3 | 18.87 |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 68.87

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE _11/23/18_   DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO DEL CARIBE

45900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2129**

**DATE** 11/28/18

**OLD TO** Bilfor

**DDRESS** Ma. Ilc #15

**DELIVERY BY** Reynaldo

**TIME** 7:00

**ELS.** ☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | 3.56 | 11.3 | 40.23 |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 90.23

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

**PRODUCTS RECEIVED BY:**

SIGNATURE   11/28/18   DATE

ANK YOU FOR DOING BUSINESS WITH US!   Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE  2132**

**DATE**  11/30/18

**DELIVERY BY**  _____

**TIME**  10:48

OLD TO  Belfor

DDRESS  Muelle #15

117501380

ELS. _____  ☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 10.9 | 38.80 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL**  88.80

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

ANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY: _____

SIGNATURE _____   11/30/18   DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2139

**DATE** 12/04/18

**DELIVERY BY** _Reynaldo_

**TIME** 1:00

SOLD TO _Pulpo_   117501330

ADDRESS _Calle #15_

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 75 | 26.70 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 76.70

**IMPORTANT**   **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_SIGNATURE_   12/04/18

_DATE_

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

B

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

**INVOICE 2143**

(27) **DATE** 12/07/18

117501730

**SOLD TO** Rilco

**ADDRESS** Monte #18

**DELIVERY BY** Reguedo

**TIME** 7.36

**TELS.**

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.1 | 43.08 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 93.08

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_____   12/07/18
SIGNATURE                          DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

B

**PETROLEO**
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2150

**DATE** _12/12/18_

1175013 30

**DELIVERY BY** _____

**TIME** _1:11_

SOLD TO _Belfor_

ADDRESS _Muelle #15_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card



| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 15.2 | 54.11 |
| | | | | |
| | | | | |
| Delivery | **DELIVERY FEE** | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 104.11

**IMPORTANT    PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_SIGNATURE_    _DATE_ 12/12/18

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2153

**DATE** 12/14/18

SOLD TO _Balfor_

ADDRESS _Muelle #15_

DELIVERY BY _Lazaro Hn_

TIME _1:44_

TELS. _11750133O_

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.7 | 45.21 |
| | | | | |
| | | | | |
| Delivery | **DELIVERY FEE** | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 95.21

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE _____   DATE 12/14/18

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2159

**DATE**

**DELIVERY BY**

**TIME**

SOLD TO

ADDRESS

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | | | 56.25 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50 00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 106.25

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE                          DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2162**

**DATE** 12/20/18

117501330

**SOLD TO** Delfor

**DELIVERY BY** Reyrable

**ADDRESS** Muelle #15

**TIME** 11:30

**TELS.** _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 6.4 | 22.78 |
| | | | | |
| | | | | |
| Delivery | **DELIVERY FEE** | | | $0.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 72.78

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE                                         DATE 12/20/18

**THANK YOU FOR DOING BUSINESS WITH US!**    Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2175

**DATE** 12/29/18

**DELIVERY BY** L. Cruz

**TIME** 1:10pm

SOLD TO _Belfor Muelle 15   117501330_

ADDRESS _San Juan_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | | | |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | $50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL**

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE _____   DATE 12/29/18

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

B

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2171

**DATE** 12/26/18

**DELIVERY BY** L. Cruz

**TIME** 7:15am

SOLD TO Belfor Muelle 15   117501330

ADDRESS San Juan

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card



| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 11.3 | $40.22 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | $50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** $90.22

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:
SIGNATURE   12/26/18   DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# INVOICE

Invoice Number: 036632F
Invoice Date:   Sep 15, 2018
Page:           1

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI 48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 9/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | | |
|---|---|---|
| Subtotal | | 139.38 |
| Sales Tax | | |
| Total Invoice Amount | | 139.38 |
| Payment/Credit Applied | | |
| **TOTAL** | | **139.38** |

Check/Credit Memo No:







# INVOICE

| | |
|---|---|
| Invoice Number: | 036964F |
| Invoice Date: | Oct 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| **Bill To:** | **Ship to:** |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 10/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | | |
|---|---|---|
| Subtotal | | 139.38 |
| Sales Tax | | |
| Total Invoice Amount | | 139.38 |
| Payment/Credit Applied | | |
| **TOTAL** | | **139.38** |

Check/Credit Memo No:







# INVOICE

Invoice Number: 037307F
Invoice Date: Nov 15, 2018
Page: 1

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 11/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order<br>17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







# INVOICE

Invoice Number:   037605F
Invoice Date:   Dec 15, 2018
Page:   1

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| NOE-000205 | | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** | |
| 02-9037 | Airborne | | 12/15/18 | |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







# INVOICE

| | |
|---|---|
| Invoice Number: | 037972F |
| Invoice Date: | Jan 15, 2019 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI  48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 1/15/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |
| | | Period: 2/1/18 @ 2/28/18 | | |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | | |
|---|---|---|
| Subtotal | | 139.38 |
| Sales Tax | | |
| Total Invoice Amount | | 139.38 |
| Payment/Credit Applied | | |
| **TOTAL** | | **139.38** |

Check/Credit Memo No:





# SEPTIX

**INVOICE**

Invoice Number:  038293F
Invoice Date:  Feb 15, 2019
Page:  1

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI  48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 2/15/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |
| | | Period: 2/1/18 @ 2/28/18 | | |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







SEPTIX WASTE INC
CARR 1 KM 122.4 BO CALZADA
PONCE

| DATE | TIME | RPS# |
| New 06.18 | 08:43:11 | min |
| BATCH | TERMINAL ID | MERCHANT ID |
| 3001038 | 30V18475 | 4548102042935 |

SALE

USER: ADMI
                ACCT.
VISA        ************5106
        *** MANUAL ENTRY ***

AUTH. CODE: 058141      INVOICE: 000257
                        TRACE  :000404

| AMOUNT: | $ | 138.48 |
| State Tax | $ | 0.00 |
| Mun. Tax | $ | 0.00 |
| TOTAL : | $ | 138.98 |

CONTROL: 18UPG-TNMGR
ETL

Signature: _____

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Greetings Powered by Paymentus



SEPTIX WASTE INC
CARR 1 KM 122.4 BO CALZADA
PONCE

| DATE | TIME | RPS# |
| New 06.18 | 08:43:11 | min |
| BATCH | TERMINAL ID | MERCHANT ID |
| 3001038 | 30V18475 | 4548102042935 |

SALE

USER: ADMI
                ACCT.
VISA        ************5106
        *** MANUAL ENTRY ***

AUTH. CODE: 058141      INVOICE: 000257
                        TRACE  :000404

| AMOUNT: | $ | 138.98 |
| State Tax | $ | 0.00 |
| Mun. Tax | $ | 0.00 |
| TOTAL : | $ | 138.98 |

Signature: X_____

Greetings Powered by Paymentus

BACKUP



SUPER GASNE INC
CARR 1 KM 122.4 BO CALZADA
PONCE

| DATE | TIME | HOST |
|------|------|------|
| Oct 02 19 | 09:04:18 | AIR |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000005 | 30V10475 | 4549102542696 |

SALE

DEBIT/ACH
VISA G        ****************6924
*** MANUAL ENTRY ***

AUTH. CODE: 938323     INVOICE: 000158
                       TRACE : 052042

| AMOUNT | $ | 323.96 |
|--------|---|--------|
| State Tax | $ | 0.00 |
| Mun. Tax | $ | 0.00 |
| TOTAL : | $ | 323.96 |

CONTROL: 25V5Y-X69CV
ST

SIGNATURE X _____

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias por su patrocinio



SUPER GASNE INC
CARR 1 KM 122.4 BO CALZADA
PONCE

| DATE | TIME | HOST |
|------|------|------|
| Oct 02 19 | 09:04:18 | AIR |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000005 | 30V10475 | 4549102542696 |

SALE

DEBIT/ACH
VISA G        ****************6924
*** MANUAL ENTRY ***

AUTH. CODE: 938323     INVOICE: 000158
                       TRACE : 052042

| AMOUNT | $ | 323.96 |
|--------|---|--------|
| State Tax | $ | 0.00 |
| Mun. Tax | $ | 0.00 |
| TOTAL : | $ | 323.96 |

SIGNATURE: X _____

Gracias por su patrocinio



SEPTIX WASTE INC
CARR 1 KM 122.4 BO CALZADA
PONCE

DATE            TIME              HOST
Sep 10.18       09:43:54          MIN
BATCH           TERMINAL ID       MERCHANT ID
000055          30V10475          4549102902905

SALE

USER: ANN

VISA            ACCT.
                xxxxxxxxxx5186
                *** MANUAL ENTRY ***

AUTH CODE: 032921       INVOICE: 000055
                        TRACE  :000149

AMOUNT         %            139.38
State TAX      %              0.00
Mun. TAX       %              0.00
TOTAL :        %            139.38

CONTROL : 13EFO-XBUMP
ST

SIGNATURE: X

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias Por su Patrocinio



SEPTIX WASTE INC
CARR 1 KM 122.4 BO CALZADA
PONCE

DATE            TIME              HOST
Sep 10.18       09:43:54          MIN
BATCH           TERMINAL ID       MERCHANT ID
000055          30V10475          4549102902905

SALE

USER: ANN

VISA            ACCT.
                xxxxxxxxxx5186
                *** MANUAL ENTRY ***

AUTH CODE: 032921       INVOICE: 000055
                        TRACE  :000149

AMOUNT         %            139.38
State TAX      %              0.00
Mun. TAX       %              0.00
TOTAL :        %            139.38

SIGNATURE: X

Gracias Por su Patrocinio

**SUNBELT** RENTALS

| | |
|---|---|
| SEND ALL PAYMENTS TO:<br>SUNBELT RENTALS, INC<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | |

| INVOICE NUMBER | 76040795-0009 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 9/06/18 |

PAGE  1

INVOICE TO

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI 48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

JOB ADDRESS

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR 00907

C#: 954-596-8989 J#: 817-716-5369

*Page 1 of 2*

BRANCH
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC 29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 56KW DIESEL GENERATOR | 420.00 | 420.00 | 1050.00 | 3150.00 | 3150.00 |
| | 308498    Make: MQ POWER  Model: DCA70USI2C  Ser #: 7351380 | | | | | |
| | HR OUT: 4611.600    HR IN: 8688.000    TOTAL: 4076.400 | | | | | |
| | 36kw Rates | | | | | |
| 1 | 5500LB 19' SHOOTING BOOM FORKLIFT | 290.00 | 275.50 | 661.37 | 1930.50 | 1930.50 |
| | 1054978    Make: JCB  Model: 52560  Ser #: 2458579 | | | | | |
| | HR OUT: 18.700    HR IN: 195.350    TOTAL: 176.650 | | | | | |
| | ************************************** | | | | | |
| | Forklift was moved to Iron Mountain, | | | | | |
| | Rio Grande on 8/24/18 per email request. | | | | | |
| | ************************************** | | | | | |

Rental Sub-total:                                    5080.50

SALES ITEMS:

| Qty | Item number | | Unit | Price | |
|---|---|---|---|---|---|
| 1 | FREIGHT | | EA | 100.000 | |
| | 2114XXX000 EQUIPMENT MOVEMENT FREIGHT | | | | 100.00 |
| | For movement of forklift# 1054978 from | | | | |
| | Pier 15, San Juan, P.R. to Iron Mountain | | | | |
| | , Rio Grande, P.R. | | | | |
| 1 | ENVIRONMENTAL | | EA | 105.770 | |
| | ENVIRONMENTAL | | | | 105.77 |

CONTINUED

NET DUE UPON RECEIPT

4 WEEK BILL

| SUBTOTAL | CONTINUED |
|---|---|
| TAX | |
| INVOICE TOTAL | |

PDFSNGLN-1 (Rev 04/02/18)

**SUNBELT** RENTALS.

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0009 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 9/06/18 |

INVOICE

PAGE   2

INVOICE TO
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

JOB ADDRESS
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|-----|-------------|-----|-----|------|--------|--------|

A discount of   $214.50 has been applied.

BILLED FOR FOUR WEEKS  8/20/18 THRU  9/16/18.

5286.27

NET DUE UPON RECEIPT

| SUBTOTAL | 5286.27 |
| TAX | |
| INVOICE TOTAL | 5286.27 |

4 WEEK BILL

PCPSNGLN-1 (Rev 04/02/18)

# SUNBELT
## RENTALS

PUMP & POWER
SERVICES

# INVOICE

SEND ALL PAYMENTS TO:
**SUNBELT RENTALS, INC.**
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NO. | 76040795-0011 |
|---|---|
| ACCOUNT NO. | 62038 |
| INVOICE DATE | 9/20/18 |

PAGE   1

| INVOICE TO | | |
|---|---|---|
| BELFOR-SOUTH FLORIDA | RECEIVED BY | CONTRACT NO. |
| **JOB#/PO# REQUIRED** | SULLIVAN, GUY | 76040795 |
| 185 OAKLAND AVENUE SUITE 150 | PURCHASE ORDER NO. | |
| BIRMINGHAM, MI  48009 | 117501330 | |

| JOB NO. |
|---|
| 13- BELFOR-SOUTH FLO |

**JOB ADDRESS**

BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| BRANCH | |
|---|---|
| 1710 | PUERTO RICO PUMP & PWR PC1710 |

**2341 DEERFIELD DRIVE**
**FORT MILL, SC  29715**
**000-000-0000**

| . | QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| | 1 | 5500LB 19' SHOOTING BOOM FORKLIFT | 290.00 | 275.50 | 661.37 | 1930.50 | 1930.50- |
| | | 1054978   Make: JCB  Model: 52560  Ser #: 2458579 | | | | | |
| | | CREDITING AND REBILL | | | | | |
| | | NEW CONTRACT IS 82679034; ASSET WAS | | | | | |
| | | MOVED TO JOBSITE SO NEEDED ON CONTRACT | | | | | |
| | | BY ITSELF | | | | | |

SALES ITEMS:

| Qty | Item number | Unit | Price | | | | |
|---|---|---|---|---|---|---|---|
| 1 | FREIGHT | EA | 100.000 | | | | 100.00- |
| | 2114XXX000 EQUIPMENT MOVEMENT FREIGHT | | | | | | |
| 1 | ENVIRONMENTAL | EA | 27.020 | | | | 27.02- |
| | ENVIRONMENTAL | | | | | | |

Reason: 1 CREDIT AND REBILL

This credit memo only applies to invoice #76040795-0009,
for the amount of 2057.52.



2057.52-

NET DUE UPON RECEIPT

**CREDIT MEMO**

| SUBTOTAL | 2057.52- |
|---|---|
| TAX | |
| INVOICE TOTAL | 2057.52- |

EMAILINV (Rev 07/27/17)

# SUNBELT RENTALS®

## INVOICE

| | |
|---|---|
| INVOICE NUMBER | 76040795-0013 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 10/04/18 |
| PAGE | 1 |

**SEND ALL PAYMENTS TO:**
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA 30384-9211

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI 48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR 00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC 29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 56KW DIESEL GENERATOR | 420.00 | 420.00 | 1050.00 | 3150.00 | 3150.00 |
| | 308498    Make: MQ POWER  Model: DCA70USI2C  Ser #: 7351380 | | | | | |
| | HR OUT: 4611.600   HR IN: 9886.000    TOTAL: 5274.400 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:                                 3150.00

SALES ITEMS:

| Qty | Item number | Unit | Price | | | |
|---|---|---|---|---|---|---|
| 1 | ENVIRONMENTAL | EA | 78.750 | | | 78.75 |
| | ENVIRONMENTAL | | | | | |

BILLED FOR FOUR WEEKS  9/17/18 THRU 10/14/18.



3228.75

| | | |
|---|---|---|
| SUBTOTAL | | 3228.75 |
| TAX | | |
| INVOICE TOTAL | | **3228.75** |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLN-1 (Rev 04/62/?15)

# SUNBELT RENTALS®

## INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| | |
|---|---|
| INVOICE NUMBER | 76040795-0015 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/01/18 |

PAGE    1

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042    Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100    HR IN:        TOTAL: 1440.100 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:                                1275.00

BILLED FOR FOUR WEEKS 10/15/18 THRU 11/11/18.



1275.00

| | |
|---|---|
| SUBTOTAL | 1275.00 |
| TAX | |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL

POPSNGLN-1 (Rev 04/02/18)

# SUNBELT RENTALS

## INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0016 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/29/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
|  | 1040042   Make: MQ POWER   Model: DCA25SSIU4F   Ser #: 7154080 |  |  |  |  |  |
|  | HR OUT: 1440.100   HR IN:   TOTAL: 1440.100 |  |  |  |  |  |
|  | 36kw Rates |  |  |  |  |  |

Rental Sub-total:                    1275.00

BILLED FOR FOUR WEEKS 11/12/18 THRU 12/09/18.



1175 01588

1275.00

| SUBTOTAL | 1275.00 |
|---|---|
| TAX |  |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLR-1 (Rev 04/02/18)

# SUNBELT RENTALS

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0017 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 12/27/18 |
| PAGE | 1 |

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
|  | 1040042    Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
|  | HR OUT: 1440.100    HR IN:        TOTAL: 1440.100 | | | | | |
|  | 36kw Rates | | | | | |

Rental Sub-total:                    1275.00

BILLED FOR FOUR WEEKS 12/10/18 THRU  1/06/19.



1275.00

NET DUE UPON RECEIPT

| SUBTOTAL | 1275.00 |
|---|---|
| TAX | |
| INVOICE TOTAL | **1275.00** |

4 WEEK BILL

PDFSNGLM-1 (Rev 04/02/18)

# SUNBELT RENTALS

## INVOICE

SEND ALL PAYMENTS TO:
**SUNBELT RENTALS, INC**
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0018 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 1/10/19 |

PAGE   1

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

**PURCHASE ORDER NUMBER**
117501330

**JOB NUMBER**
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

**BRANCH**
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 170.00 |
| | 1040042    Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100    HR IN: 1440.100 | | | | | |
| |     Billed from  1/07/19 thru  1/08/19 | | | | | |
| | 36kw Rates | | | | | |
| | Meter from prior exchange is 5596.400 | | | | | |
| | Meter from prior exchange is 5596.400 | | | | | |

Rental Sub-total:          170.00

FINAL BILL:  1/07/19 01:48 PM THRU  1/08/19 09:00 AM.



170.00

NET DUE UPON RECEIPT

RENTAL RETURN

| SUBTOTAL | 170.00 |
|---|---|
| TAX | |
| **INVOICE TOTAL** | **170.00** |

PDRINGLN-1 (Rev 04/02/19)

# Invoice

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 10/1/2018 | 2018-196 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN: Mr Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for October 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for October | sqft | 0.625 | 4,000.00 |
| | Sales Tax | | 4.00% | 0.00 |

**Total**

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 11/1/2018 | 2018-201 |

| Bill To |
|---------|
| Belfor Property Restoration |
| 2425 Blue Smoke Court South |
| FORT WORTH, TX 76105 |
| ATTN: Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for November 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for November | sqft | 0.625 | 4,000.00 |
| | Sales Tax | | 4.00% | 0.00 |

| | Total | $4,000.00 |
|---|-------|-----------|



# INVOICE

| | |
|---|---|
| Invoice Number: | 184236 |
| Invoice Date: | Oct 1, 2018 |
| Page: | 1 |

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com



BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

| BELPRO | 117501330 | Due on Receipt |
|---|---|---|
| DADU | | 10/1/18 |

| | | | | |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 10/1/18 - 10/31/18 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 10/1/18 - 10/31/18 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |

Check/Credit Memo No:

  

# DUEÑAS TRAILERS

# INVOICE

| | |
|---|---|
| Invoice Number: | 185188 |
| Invoice Date: | Nov 1, 2018 |
| Page: | 1 |

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

**Bill To:**
BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| DADU | | | 11/1/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 11/1/18 - 11/30/18 | 2,250.00 | 2,250.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 11/1/18 - 11/30/18 | 150.00 | 150.00 |

| | | |
|---|---|---|
| Subtotal | | 2,400.00 |
| Sales Tax | | 276.00 |
| Total Invoice Amount | | 2,676.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **2,676.00** |

Check/Credit Memo No:

  

# DUENAS TRAILERS

## INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| Invoice Number: | 186172 |
|---|---|
| Invoice Date: | Dec 1, 2018 |
| Page: | 1 |

**Bill To:**
BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| DADU | | | 12/1/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 12/1/18 - 12/31/18 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 12/1/18 - 12/31/18 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |
| **TOTAL** | **2,765.20** |

Check/Credit Memo No:





# DUEÑAS TRAILERS

# INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| Invoice Number: | 187090 |
|---|---|
| Invoice Date: | Jan 2, 2019 |
| Page: | 1 |

**Bill To:**

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

**Ship to:**

| Customer ID | Item | Customer PO | Payment Terms | |
|---|---|---|---|---|
| BELPRO | | 117501330 | Due on Receipt | |
| Sales Rep ID | | Shipping Method | Ship Date | Due Date |
| DADU | | | | 1/2/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 1/1/19 - 1/31/19 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 1/1/19 - 1/31/19 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |
| **TOTAL** | **2,765.20** |

Check/Credit Memo No:







**INVOICE**

| | | |
|---|---|---|
| Invoice Number | Invoice Date | Page |
| 1179178 | 09/30/2018 | 1/1 |

| Account Number | Your Contact |
|---|---|
| 108724 | |

| Your Reference | Service Period |
|---|---|
| | **October 2018** |

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR  00936
USA

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI  48009
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |
| Service Date:  10/01/2018      Service Type :  BILLING COMMERCIAL      Ticket Num.: WO214316.1530720      Reference: | | | | |

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | **$ 150.00** |
| Total Tax Amount : | **$ 17.25** |
| Credit/Paid Amount : | **$0.00** |
| **Amount Due :** | **$167.25** |
| Payment Term : | Due Upon Receipt |

**Account Balance Aging Summary :**          250.88

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 167.25 | | | | 83.63 |

B

**Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2018**

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084      Email: serviciopr@ecwaste.com

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1179178 | 09/30/2018 | Due Upon Receipt |
| **Account Num** | **Balance Due** | **Check Number** |
| 108724 | 250.88 | |

| Amount Paid |
|---|
| $ |

5198001913      PRESORT PBPS003 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661

# INVOICE

| | | |
|---|---|---|
| Invoice Number | Invoice Date | Page |
| 1182915 | 10/31/2018 | 1/1 |

| | |
|---|---|
| Account Number | Your Contact |
| 108724 | |

| | |
|---|---|
| Your Reference | Service Period |
| | October 2018 |

**E.C. WASTE**
PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009
USA

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR 00936
USA

Currency: $

| Description | | | Quantity | UoM | Price | Total |
|---|---|---|---|---|---|---|
| 2 yard Frontload | | | 1 | t | 150.00 | 150.00 |

Service Date: 11/01/2018    Service Type: BILLING COMMERCIAL    Ticket Num.: WO214316.1587483    Reference:

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | $ 150.00 |
| Total Tax Amount | $ 17.25 |
| Credit/Paid Amount: | $0.00 |
| Amount Due: | $167.25 |
| Payment Term: | Due Upon Receipt |

**Account Balance Aging Summary :**    418.13

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 334.50 | | | | 83.63 |

Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2018

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1182915 | 10/31/2018 | Due Upon Receipt |
| Account Num | Balance Due | Check Number |
| 108724 | 418.13 | |

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084    Email: serviciopr@ecwaste.com

| Amount Paid |
|---|
| $ |

5920001925    PRESORT PBPS003 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661

# INVOICE

| | | |
|---|---|---|
| Invoice Number | Invoice Date | Page |
| 1190415 | 12/31/2018 | 1/1 |

| | |
|---|---|
| Account Number | Your Contact |
| 108724 | |

| | |
|---|---|
| Your Reference | Service Period |
| | January 2019 |

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009
USA

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR 00936
USA

Currency: $

| Description | | | Quantity | UoM | Price | Total |
|---|---|---|---|---|---|---|
| 2 yard Frontload | | | 1 | t | 150.00 | 150.00 |
| Service Date: 01/01/2019 | Service Type: BILLING COMMERCIAL | Ticket Num: WO214316.1849156 | Reference: | | | |

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | $ 150.00 |
| Total Tax Amount | $ 17.25 |
| Credit/Paid Amount: | $0.00 |
| Amount Due: | $167.25 |
| Payment Term: | Due Upon Receipt |

**Account Balance Aging Summary :** 167.25

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 167.25 | | | | |

*B*

Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2019

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084     Email: serviciopr@ecwaste.com

| **Invoice Num** | **Invoice Date** | **Due Date** |
|---|---|---|
| 1190415 | 12/31/2018 | Due Upon Receipt |
| **Account Num** | **Balance Due** | **Check Number** |
| 108724 | 167.25 | |

| **Amount Paid** |
|---|
| $ |

3688001852     PRESORT PBPS004 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661

**INVOICE 2009**

DATE 10/5/18

| Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|
| NA 1993, (DIESEL FUEL, 3, PGIII (ULTRA LOW, SULPHUR DIESEL) | 3.59 | 40.0 | 143.60 |
| | | | |
| Delivery  DELIVERY FEE | | | 50.00 |
| | TOTAL | | 193.60 |

**EMERGENCY CONTACT: 787-630-7555**

# 2009
193.60

**PETROLEO**
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

SOLD TO: _Belfor_

117501330

ADDRESS: _Muelle #15_

ELS.

**INVOICE** 2054

**DATE** _10/26/18_

**DELIVERY BY** _Reynaldo_

**TIME** _10.19_

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 24.7 | 88.67 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 138.67

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE                    _10/26/18_
                             DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2063

**DATE** 10/28/18

SOLD TO _Belfor_   _11050/390_

ADDRESS _Aurelia PTS_

TELS. _____

**DELIVERY BY** _Reynaldo_

**TIME** _11:00_

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 27.1 | 97.29 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 147.29

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE

DATE 10/28/18

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
## DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2072

**DATE** 11/02/18

**DELIVERY BY** Reynaldo

**TIME** 11:30

SOLD TO _Belfor_

ADDRESS _Manatí ATS_

117501380

☐ Pending Payment   ☐ Cash Safe   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|---|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.0 | 35.9 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 85.9

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY: _____
SIGNATURE   DATE   11/02/18

THANK YOU FOR DOING BUSINESS WITH US!   Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

85.90

# PETROLEO
## DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

117501330

**INVOICE 2084**

**DATE** 11/07/18

DELIVERY BY _____

TIME 10:25

SOLD TO _____

ADDRESS _____ #15

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.5 | 37.70 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 87.70

**IMPORTANT**   **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE

11/07/18
DATE

**THANK YOU FOR DOING BUSINESS WITH US!**

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

117501330

**INVOICE 2090**
**DATE** 11/09/18
**DELIVERY BY**
**TIME** 11.26

SOLD TO: Belfor
ADDRESS: Manati #15

TELS. _____

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | 3.59 | 12.4 | 44.52 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

| **TOTAL** | 94.52 |

**IMPORTANT**     **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
_____  11/09/18
SIGNATURE                              DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

94.52

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

117501330

**INVOICE 2102**

**DATE** 11/14/18

**DELIVERY BY** Reynaldo

**TIME** 11:19

SOLD TO Br / For

ADDRESS Muelle #15

TELS. _____

[ ] Pending Payment   [ ] Cash Sale   [ ] Check   [ ] Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.4 | 37.34 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 87.34

**IMPORTANT      PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
_Luminar Crespo_
SIGNATURE          11/14/18  DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

**INVOICE 2107**

**DATE** 11/16/18

**DELIVERY BY**

**TIME** 10:04

SOLD TO _Balfor_

ADDRESS _Muelle #15_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 7.2 | 25.85 |
| | | | | |
| | | | | |
| Delivery | **DELIVERY FEE** | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 75.85

**IMPORTANT        PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
_____
*SIGNATURE*

11/16/18
*DATE*

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: **PETROLEO DEL CARIBE, LLC**

PETROLEO
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

117501730

**INVOICE** 2119

**DATE** 11/21/18

**DELIVERY BY** Reyes leo

**TIME** 11.08

SOLD TO Belfor

ADDRESS Calle #15

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.5 | 44.5 |
| | | | | |
| Delivery | DELIVERY FEE | | | $0.00 |
| | This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations. | **TOTAL** | | 94.5 |

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE                                11/21/18
                                              DATE

THANK YOU FOR DOING BUSINESS WITH US          Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

B



# PETROLEO
### D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2122**

SOLD TO _Balfur_

117501380

ADDRESS _Muelle #15_

TELS.

DATE _11/23/18_

DELIVERY BY _Reynaldo_

TIME _11.17_

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 5.3 | 18.87 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 68.87

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE

_11/23/18_
DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

**PETROLEO**
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-6222
E-mail: petroleo787@gmail.com

**INVOICE** 2129

**DATE** 11/28/18

SOLD TO Belfor
ADDRESS Pla-11x #15

117501750

**DELIVERY BY** Reynaldo
**TIME** 7:00

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 11.3 | 40.23 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 90.23

**IMPORTANT**    **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:
SIGNATURE                    11/28/18   DATE

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



**PETROLEO** DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2132**

**DATE** 11/30/18

SOLD TO Bella

117501380

DELIVERY BY Ziza~do

ADDRESS Manila #15

TIME 10:48

FUELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 10.9 | 38.80 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDDT Regulations.

**TOTAL** 38.80

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE

11/30/18

DATE

ANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2139

**DATE** 12/04/18

SOLD TO _Balfor_          1175 01 370

ADDRESS _Calle #15_

**DELIVERY BY** _Reynaldo_

**TIME** _1:00_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | **NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL)** | $3.56 | 7.5 | 26.70 |
| | | | | |
| | | | | |
| Delivery | **DELIVERY FEE** | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 76.70

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:
_SIGNATURE_          _DATE_ 12/04/18

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### D E L  C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2143

**DATE** 12/07/18

(27)

**DELIVERY BY** _Roquito_

**TIME** 1:36

117501730

SOLD TO _Filer_

ADDRESS _Malle #15_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.1 | 43.08 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | $0.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 73.08

**IMPORTANT**   **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_SIGNATURE_   12/07/18   _DATE_

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2150

**DATE** 12/12/18

**DELIVERY BY**

**TIME** 1:11

SOLD TO Bulfo

ADDRESS Muelle #15

117501330

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 15.2 | 54.11 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 104.11

**IMPORTANT**   **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE          DATE 12/12/18

**THANK YOU FOR DOING BUSINESS WITH US!**

Make all Checks Payable to: **PETROLEO DEL CARIBE, LLC**



# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2153

**DATE** 12/14/18

**DELIVERY BY** _____

**TIME** _____

SOLD TO _____
ADDRESS Martilla #15
TELS. _____

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.7 | 45.21 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 95.21

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
SIGNATURE _____  DATE 12/14/18

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2159

**DATE**

**DELIVERY BY**

**TIME**

SOLD TO

ADDRESS

TELS.

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | | | 56.25 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50 00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 106.25

**IMPORTANT**   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE                          DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO

DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE  2162**

**DATE** 12/20/18

SOLD TO  *Belfor*

117501330

**DELIVERY BY** *Reyna 06*

ADDRESS  *Marella #15*

**TIME** 11:30

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card



| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 6.4 | 22.78 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 72.78

| **IMPORTANT** | **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK** |
|---|---|

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

*SIGNATURE*                    12/20/18
                               *DATE*

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2175

**DATE** 12/29/18

SOLD TO _Belfor Muelle 15_    117501330

**DELIVERY BY** L. Cruz

ADDRESS _San Juan_

**TIME** 1:10pm

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | | | |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | $50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL**

**IMPORTANT**    PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE _____    12/29/18
DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to PETROLEO DEL CARIBE, LLC

B

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE** 2171

**DATE** 12/26/18

**DELIVERY BY** L.Cruz

**TIME** 7:15am

**SOLD TO** Belfor Muelle 15   117501330

**ADDRESS** San Juan

**TELS.**

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card



| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 11.3 | $40.22 |
| | | | | |
| | | | | |
| Delivery | **DELIVERY FEE** | | | $50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** $90.22

**IMPORTANT**   **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

PRODUCTS RECEIVED BY:

SIGNATURE                              DATE  12/26/18

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC



# INVOICE

| | |
|---|---|
| Invoice Number: | 036632F |
| Invoice Date: | Sep 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI  48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 9/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







**INVOICE**

Invoice Number: 036964F
Invoice Date: Oct 15, 2018
Page: 1

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| 02-9037 | Airborne | | 10/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations. Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







# INVOICE

| | |
|---|---|
| Invoice Number: | 037307F |
| Invoice Date: | Nov 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI  48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| 02-9037 | Airborne | | 11/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







# INVOICE

| | |
|---|---|
| Invoice Number: | 037605F |
| Invoice Date: | Dec 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI  48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 12/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |



I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







# INVOICE

Invoice Number: 037972F
Invoice Date: Jan 15, 2019
Page: 1

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI  48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 1/15/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations. Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |
| | | Period: 2/1/18 @ 2/28/18 | | |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







SEPTIX WASTE INC
CARR 1 BO 122.4 BO CALZADA
PONCE

| DATE | TIME | |
|------|------|---|
| Nov 05/15 | 06:43:11 | |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000140 | 30V19475 | 4545102042945 |

SALE

USER: AUTH

ACCT.
VISA        XXXXXXXXXXXX9166
*** MANUAL ENTRY ***

AUTH. CODE: 658141     INVOICE: 00257
                        TRACE : 000404

| AMOUNT : | $ | 139.98 |
| State Tax | $ | 0.00 |
| Mun. Tax | $ | 0.00 |
| TOTAL : | $ | 139.98 |

CONTROL: ILBOP6-TIANOR
CT

SIGNATURE : X _____

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Inactiva Por su Referencia



SEPTIX WASTE INC
CARR 1 BO 122.4 BO CALZADA
PONCE

| DATE | TIME | |
|------|------|---|
| Nov 05/15 | 06:43:11 | |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000140 | 30V19475 | 4545102042945 |

SALE

USER: AUTH

ACCT.
VISA        XXXXXXXXXXXX9166
*** MANUAL ENTRY ***

AUTH. CODE: 658141     INVOICE: 00257
                        TRACE : 000404

| AMOUNT : | $ | 139.98 |
| State Tax | $ | 0.00 |
| Mun. Tax | $ | 0.00 |
| TOTAL : | $ | 139.98 |

SIGNATURE : X _____

Inactiva Por su Referencia

*BACKUP*



SEPTIC INSIDE INC
CASA 1 RM 122.4 DE CALZADA
PONCE

DATE                    TIME                    AUTH
Oct 02 18               09:49:15                5TH
BATCH                   TERMINAL ID             MERCHANT ID
635087                  30V16475                45491029459-5

SALE

DEBIT ACCT
                        ACCT:
VISA D                  XXXXXXXXXXXX5206
                        *** MANUAL ENTRY ***

AUTH. CODE: 353323      INVOICE: 000158
                        TRACE  : 000292

AMOUNT:         $       323.98
State TAX:      $         0.00
Fed. TAX:       $         0.00
TOTAL :         $       323.98

CONTROL: 25V5Y-X99DV
ET

SIGNATURE X_____

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND  AGREES TO  PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias por su patrocinio



SEPTIC INSIDE INC.
CASA 1 RM 122.4 DE CALZADA
PONCE

DATE                    TIME                    AUTH
Oct 02 18               09:49:43                5TH
BATCH                   TERMINAL ID             MERCHANT ID
635087                  30V16475                45491029459-5

SALE

DEBIT ACCT
                        ACCT:
VISA D                  XXXXXXXXXXXX5206
                        *** MANUAL ENTRY ***

AUTH. CODE: 353323      INVOICE: 000158
                        TRACE  : 000292

AMOUNT:         $       323.98
State TAX:      $         0.00
Fed. TAX:       $         0.00
TOTAL :         $       323.98

SIGNATURE: X_____

Gracias por su patrocinio

SEPTIX WASTE INC
CARR 1 KM 122.4 BO CALZADA
PONCE
DATE                TIME              HOST
Sep 19.18        09:43:54            ATH
BATCH            TERMINAL ID      MERCHANT ID
000095           30V10475      454910294295S

SALE

User: ANTH
             ACCT.
VISA     xxxxxxxxxx5186
         xxx MANUAL ENTRY xxx

AUTH. CODE: 032921     INVOICE: 000095
                        TRACE  :000149

AMOUNT        $      139.38
State TAX     %        0.00
Mun. TAX      %        0.00
TOTAL :       $      139.38

SIGNATURE: X_____

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CONTROL: 13EFO-X8UMP
          1 T

SIGNATURE: X_____

CUSTOMER COPY
Gracias Por su Patrocinio

---



SEPTIX WASTE INC
CARR 1 KM 122.4 BO CALZADA
PONCE
DATE                TIME              HOST
Sep 19.18        09:43:54            ATH
BATCH            TERMINAL ID      MERCHANT ID
000095           30V10475      454910294295S

SALE

User: ANTH
             ACCT.
VISA     xxxxxxxxxx5186
         xxx MANUAL ENTRY xxx

AUTH. CODE: 032921     INVOICE: 000095
                        TRACE  :000149

AMOUNT        $      139.38
State TAX     %        0.00
Mun. TAX      %        0.00
TOTAL :       $      139.38

SIGNATURE: X_____

Gracias Por su Patrocinio



# INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0009 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 9/06/18 |

PAGE  1

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

RECEIVED BY
SULLIVAN, GUY

CONTRACT NUMBER
76040795

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

*Page 1 of ?*

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 56KW DIESEL GENERATOR | 420.00 | 420.00 | 1050.00 | 3150.00 | 3150.00 |
| | 308498   Make: MQ POWER  Model: DCA70USI2C  Ser #: 7351380 | | | | | |
| | HR OUT: 4611.600   HR IN: 8688.000   TOTAL: 4076.400 | | | | | |
| | 36kw Rates | | | | | |
| 1 | 5500LB 19' SHOOTING BOOM FORKLIFT | 290.00 | 275.50 | 661.37 | 1930.50 | 1930.50 |
| | 1054978   Make: JCB  Model: 52560  Ser #: 2458579 | | | | | |
| | HR OUT: 18.700   HR IN: 195.350   TOTAL: 176.650 | | | | | |

**************************************
Forklift was moved to Iron Mountain,
Rio Grande on 8/24/18 per email request.
**************************************

Rental Sub-total:  5080.50

SALES ITEMS:
| Qty | Item number | Unit | Price | |
|---|---|---|---|---|
| 1 | FREIGHT | EA | 100.000 | 100.00 |
| | 2114XXX000 EQUIPMENT MOVEMENT FREIGHT | | | |
| | For movement of forklift# 1054978 from | | | |
| | Pier 15, San Juan, P.R. to Iron Mountain | | | |
| | , Rio Grande, P.R. | | | |
| 1 | ENVIRONMENTAL | EA | 105.770 | 105.77 |
| | ENVIRONMENTAL | | | |

CONTINUED

| SUBTOTAL | CONTINUED |
| TAX | |
| INVOICE TOTAL | |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/19)



## INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0009 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 9/06/18 |

PAGE  2

INVOICE TO

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

JOB ADDRESS

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

RECEIVED BY
SULLIVAN, GUY

CONTRACT NUMBER
76040795

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| | A discount of  $214.50 has been applied. | | | | | |
| | BILLED FOR FOUR WEEKS  8/20/18 THRU  9/16/18. | | | | | |
| | | | | | | 5286.27 |

NET DUE UPON RECEIPT

4 WEEK BILL

| SUBTOTAL | 5286.27 |
|---|---|
| TAX | |
| INVOICE TOTAL | **5286.27** |

PDRSNGLN-1 (Rev 04/02/18)



## INVOICE

SEND ALL PAYMENTS TO:
**SUNBELT RENTALS, INC.**
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NO. | 76040795-0011 |
| --- | --- |
| ACCOUNT NO. | 62038 |
| INVOICE DATE | 9/20/18 |

PAGE   1

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NO. |
| --- | --- |
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NO.
117501330

**JOB ADDRESS**

BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

JOB NO.
13- BELFOR-SOUTH FLO

BRANCH
**1710**   PUERTO RICO PUMP & PWR PC1710

**2341 DEERFIELD DRIVE
FORT MILL, SC 29715
000-000-0000**

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 5500LB 19' SHOOTING BOOM FORKLIFT | 290.00 | 275.50 | 661.37 | 1930.50 | 1930.50- |
| | 1054978   Make: JCB  Model: 52560  Ser #: 2458579 | | | | | |
| | CREDITING AND REBILL | | | | | |
| | NEW CONTRACT IS 82679034; ASSET WAS | | | | | |
| | MOVED TO JOBSITE SO NEEDED ON CONTRACT | | | | | |
| | BY ITSELF | | | | | |

SALES ITEMS:

| Qty | Item number | Unit | Price | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | FREIGHT | EA | 100.000 | | | 100.00- |
| | 2114XXX000 EQUIPMENT MOVEMENT FREIGHT | | | | | |
| 1 | ENVIRONMENTAL | EA | 27.020 | | | 27.02- |
| | ENVIRONMENTAL | | | | | |
| | Reason: 1 CREDIT AND REBILL | | | | | |

This credit memo only applies to invoice #76040795-0009,
for the amount of 2057.52.

2057.52-

NET DUE UPON RECEIPT

**CREDIT MEMO**

| SUBTOTAL | 2057.52- |
| --- | --- |
| TAX | |
| INVOICE TOTAL | 2057.52- |

EMAILINV (Rev 07/27/17)



# INVOICE

SEND ALL PAYMENTS TO:
**SUNBELT RENTALS, INC**
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0013 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 10/04/18 |
| PAGE | 1 |

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

**PURCHASE ORDER NUMBER**
117501330

**JOB NUMBER**
13- BELFOR-SOUTH FLO

**BRANCH**
1710   PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 56KW DIESEL GENERATOR | 420.00 | 420.00 | 1050.00 | 3150.00 | 3150.00 |
| | 308498    Make: MQ POWER  Model: DCA70USI2C  Ser #: 7351380 | | | | | |
| | HR OUT: 4611.600   HR IN: 9886.000    TOTAL: 5274.400 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total: 3150.00

SALES ITEMS:

| Qty | Item number | Unit | Price | | Amount |
|---|---|---|---|---|---|
| 1 | ENVIRONMENTAL | EA | 78.750 | | 78.75 |
| | ENVIRONMENTAL | | | | |

BILLED FOR FOUR WEEKS  9/17/18 THRU 10/14/18.



3228.75

| | |
|---|---|
| SUBTOTAL | 3228.75 |
| TAX | |
| INVOICE TOTAL | **3228.75** |

NET DUE UPON RECEIPT

4 WEEK BILL

PSFSNDLN-1 (Rev 04/02/18)



## INVOICE

SEND ALL PAYMENTS TO:
**SUNBELT RENTALS, INC**
PO BOX 409211
ATLANTA, GA 30384-9211

| INVOICE NUMBER | 76040795-0015 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/01/18 |
| PAGE | 1 |

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI 48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR 00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH 1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC 29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042   Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100   HR IN:          TOTAL: 1440.100 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:                                    1275.00

BILLED FOR FOUR WEEKS 10/15/18 THRU 11/11/18.



1275.00

| SUBTOTAL | 1275.00 |
|---|---|
| TAX | |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18)



# INVOICE

SEND ALL PAYMENTS TO:

**SUNBELT RENTALS, INC**
PO BOX 409211
ATLANTA, GA 30384-9211

| INVOICE NUMBER | 76040795-0016 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 11/29/18 |
| PAGE | 1 |

**INVOICE TO**

BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI 48009

**JOB ADDRESS**

WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR 00907

C#: 954-596-8989 J#: 817-716-5369

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

**PURCHASE ORDER NUMBER**
117501330

**JOB NUMBER**
13- BELFOR-SOUTH FLO

**BRANCH**
1710     PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042   Make: MQ POWER   Model: DCA25SSIU4F  Ser #: 7154080 | | | | | |
| | HR OUT: 1440.100   HR IN:         TOTAL: 1440.100 | | | | | |
| | 36kw Rates | | | | | |

Rental Sub-total:      1275.00

BILLED FOR FOUR WEEKS 11/12/18 THRU 12/09/18.



1175 0 1588

1275.00

| SUBTOTAL | 1275.00 |
|---|---|
| TAX | |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL

PDFSNGLN-1 (Rev 04/02/18.)



# INVOICE

**SEND ALL PAYMENTS TO:**
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0017 |
|---|---|
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 12/27/18 |

PAGE  1

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
|---|---|
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | | 170.00 | 170.00 | 425.00 | 1275.00 | 1275.00 |
| | 1040042   Make: MQ POWER   Model: DCA25SSIU4F  Ser #: 7154080 | | | | | | |
| | HR OUT: 1440.100   HR IN:           TOTAL: 1440.100 | | | | | | |
| | 36kw Rates | | | | | | |

Rental Sub-total:　　　　　　　　1275.00

BILLED FOR FOUR WEEKS 12/10/18 THRU  1/06/19.



1275.00

| SUBTOTAL | 1275.00 |
|---|---|
| TAX | |
| INVOICE TOTAL | **1275.00** |

NET DUE UPON RECEIPT

4 WEEK BILL



# INVOICE

SEND ALL PAYMENTS TO:
SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

| INVOICE NUMBER | 76040795-0018 |
| ACCOUNT NUMBER | 62038 |
| INVOICE DATE | 1/10/19 |

PAGE  1

**INVOICE TO**
BELFOR-SOUTH FLORIDA
**JOB#/PO# REQUIRED**
185 OAKLAND AVENUE SUITE 150
BIRMINGHAM, MI  48009

| RECEIVED BY | CONTRACT NUMBER |
| SULLIVAN, GUY | 76040795 |

PURCHASE ORDER NUMBER
117501330

JOB NUMBER
13- BELFOR-SOUTH FLO

**JOB ADDRESS**
WATERFRONT SERVICES BELFOR OFFICE
BELFOR SUPPLY
WATERFRONT SERVICE
SAN JUAN, PR  00907

C#: 954-596-8989 J#: 817-716-5369

BRANCH
1710    PUERTO RICO PUMP & PWR PC1710

2341 DEERFIELD DRIVE
FORT MILL, SC  29715
000-000-0000

| QTY | EQUIPMENT # | Min | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|
| 1 | 20KW DIESEL GENERATOR | 170.00 | 170.00 | 425.00 | 1275.00 | 170.00 |

1040042    Make: MQ POWER  Model: DCA25SSIU4F  Ser #: 7154080
HR OUT: 1440.100    HR IN: 1440.100
   Billed from  1/07/19 thru  1/08/19
36kw Rates
Meter from prior exchange is 5596.400
Meter from prior exchange is 5596.400

Rental Sub-total:        170.00

FINAL BILL:  1/07/19 01:48 PM THRU  1/08/19 09:00 AM.



170.00

| SUBTOTAL | 170.00 |
| TAX | |
| INVOICE TOTAL | **170.00** |

NET DUE UPON RECEIPT

RENTAL RETURN

PC/SNOLN-1 (Rev 04/02/15)

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2018 | 2018-199 |

| Bill To |
|---------|
| Belfor Property Restoration |
| 2425 Blue Smoke Court South |
| FORT WORTH, TX 76105 |
| ATTN: Mr Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for October 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for October | sqft | 0.625 | 4,000.00 |
| | Sales Tax | | 4.00% | 0.00 |

Total

Waterfront Services & Supply, Inc.

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/1/2018 | 2018-201 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN:  Mr. Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for November 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for November Sales Tax | sqft | 0.625 4.00% | 4,000.00 0.00 |

| | | | **Total** | $4,000.00 |

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 12/1/2018 | 2018-211 |

| Bill To |
|---------|
| Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN: Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for December 2018 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for December
Sales Tax | sqft | 0.625
4.00% | 4,000.00
0.00 |

| | **Total** | $4,000.00 |
|---|-----------|-----------|

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 1/1/2019 | 2019-025 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN: Mr. Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for storage services at pier 15 for January 2019 based on $7.50 per foot per year or simply $ 0.625 per square foot per month x 6,400 square feet. | | | |
| 6,400 | Indoor storage and local support for January 2019 Local Sales taxes | sqft | 0.625 11.50% | 4,000.00T 460.00 |

| | **Total** | $4,460.00 |
|--|-----------|-----------|

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 2/19/2019 | 2019-028 |

| Bill To |
|---------|
| Belfor Property Restoration<br>2425 Blue Smoke Court South<br>FORT WORTH, TX 76105<br>ATTN: Mr. Guy Buttaro |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
|  | This invoice is for the 12' x 45' office trailer at the Belfor location in San Juan for December 2018 |  |  |  |
| 1 | Movement to and from.  Office trailer set up and leveling. | ea | 900.00 | 900.00T |
| 1 | Office trailer, A/C, and ladders, monthly | Month | 1,200.00 | 1,200.00T |
| 1 | Warehouse electrical service, monthly | Month | 500.00 | 500.00T |
|  | Local Sales taxes |  | 11.50% | 299.00 |

| Total | $2,899.00 |
|-------|-----------|

Waterfront Services & Supply, Inc.

# Invoice

Pier 15
PO BOX 13279
SAN JUAN, PR 00908-0279

| Date | Invoice # |
|------|-----------|
| 2/19/2019 | 2019-029 |

**Bill To**

Belfor Property Restoration
2425 Blue Smoke Court South
FORT WORTH, TX 76105
ATTN: Mr. Guy Buttaro

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | Warehouse operations |

| Quantity | Description | U/M | Rate | Amount |
|----------|-------------|-----|------|--------|
| | This invoice is for the 12' x 45' office trailer at the Belfor location in San Juan for January 2019 | | | |
| 1 | Office trailer, A/C, and ladders, monthly | Month | 1,200.00 | 1,200.00T |
| 1 | Warehouse electrical service, monthly | Month | 500.00 | 500.00T |
| | Local Sales taxes | | 11.50% | 195.50 |

| **Total** | $1,895.50 |
|-----------|-----------|

**BELFOR**
**PROPERTY RESTORATION**

| | |
|---|---|
| Project Type: HURRICANE MARIA | Attention: |
| Client Name: DEPARTMENT OF FAMILY SERVICES | Project Name: DEPARTMENT OF FAMILY SERVICES |
| Client Address: 306 BARDOSA AVENUE | Project Address: 306 BARDOSA AVENUE |
| City, State, Zip: SAN JUAN, PR 00910 | City, State, Zip: SAN JUAN, PR 00910 |

# PROJECT COVER LETTER

CUSTOMER NUMBER: 1429097

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them. In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.

INVOICE PERIOD COVERED: Commencement thru 12/31/18

"Bajo pena de nulidad absoluta certifico que ningún servidor público del Departamento de la Familia es parte o tiene algún interés en las ganancias o beneficios producto del contrato objeto de esta factura y de ser parte o tener interés en las ganancias o beneficios producto del contrato ha mediado una dispensa previa. La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia. El importe de esta factura es justo y correcto. Los servicios han sido prestados y no ha sido pagados."( Firmar)

"Under penalty of absolute nullity I certify that no official or employee of the Department of the Family is a part or has any interest in the profits or benefits resulting from the contract object of this invoice and from being a part or having interest in the earnings or benefits resulting from the contract without a previous authorization. The only consideration for supplying the goods or services object of the contract has been the payment agreed with the authorized representative of the agency. The amount of this invoice is fair and correct. The services have been provided and have not been paid." (Sign)

**BELFOR**
**PROPERTY** **RESTORATION**

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

Invoice #: 1216805A
Project #: 117501585
Invoice Type: Progress
Invoice Date: 3/5/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA
Client Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN, PR  00910

Attention:
Project Name: DEPARTMENT OF FAMILY SERVICES
Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR  00910

# BILLING TOTAL

# TOTAL: $372,954.58

# BELFOR
## PROPERTY RESTORATION

# INVOICE

BELFOR USA GROUP, INC.

185 OAKLAND SUITE 150

BIRMINGHAM, MI 48009

248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 4/4/2019 |
| Invoice Number | 1216805A |
| Invoice Date | 3/5/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: |
|---|
| DEPARTMENT OF FAMILY SERVICES |
| 306 BARDOSA AVENUE |
| SAN JUAN, PR 00910 |

| PROJECT INFORMATION: |
|---|
| Attn: |
| DEPARTMENT OF FAMILY SERVICES |
| 306 BARDOSA AVENUE |
| SAN JUAN, PR 00910 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $237,381.13 |
| Associated Labor Fees | | $35,073.06 |
| Materials and Consumables | | $16,213.10 |
| Equipment and Tools | | $17,410.00 |
| Equipment Assigned Vehicles and Mileage | | $5,244.00 |
| Subcontractors and Vendors | | $40,522.65 |
| REMIT PAYMENT TO: | Invoice Sub Total | $351,843.94 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $21,110.64 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI 48009 | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $372,954.58 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501585 | 1216805A |

**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job/project #: 117501585

Invoice Date: 3/5/2019

# BILLABLE LABOR DETAILS

# TOTAL: $237,381.13



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/5/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/5/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/5/2018 | 8.00 | | $500.00 | | $500.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/12/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/15/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/15/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/16/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/16/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/17/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/18/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/18/2018 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/19/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/22/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/22/2018 | 7.00 | | $287.00 | | $287.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/22/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/22/2018 | 7.00 | | $476.00 | | $476.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-10/22/2018 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/22/2018 | 7.00 | | $437.50 | | $437.50 |
| CRISTOPHER MALONE | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/23/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/23/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/23/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 1.00 | | $41.00 | | $41.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/24/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/24/2018 | 4.50 | | $184.50 | | $184.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/24/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/24/2018 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/24/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/24/2018 | 4.50 | | $281.25 | | $281.25 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-10/25/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-10/25/2018 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-10/25/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-10/25/2018 | 8.00 | | $500.00 | | $500.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-10/26/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-10/26/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-10/26/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-10/26/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | MON-10/29/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-10/29/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-10/29/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-10/29/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN PICA | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-10/30/2018 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-10/30/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-10/30/2018 | 8.00 | 0.50 | $544.00 | $51.00 | $595.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-10/30/2018 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES COUVERTIEV | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | WED-10/31/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-10/31/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-10/31/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-10/31/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| JUAN PICA | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/1/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/1/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/1/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/1/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | FRI-11/2/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/2/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/2/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/2/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | TUE-11/6/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/6/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/6/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/7/2018 | 8.00 | | $544.00 | | $544.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/7/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/8/2018 | 8.00 | | $328.00 | | $328.00 |
| WANDA MILLAN | GL | SEE PTS | $41.00 | THU-11/8/2018 | 4.00 | | $164.00 | | $164.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/8/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/8/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/8/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/9/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/9/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/9/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |

 **BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/9/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/12/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/12/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/12/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/13/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/13/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/13/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN CRESPO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/14/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/14/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-11/15/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-11/15/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-11/15/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | THU-11/15/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/16/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/16/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/16/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/16/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/19/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/19/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-11/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-11/20/2018 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-11/20/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | TUE-11/20/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/21/2018 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |



**Client Name:** DEPARTMENT OF FAMILY SERVICES

**Invoice #:** 1216805A

**Job / Project #:** 117501585

**Invoice Date:** 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/21/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/21/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| REY CASERO | GL | SEE PTS | $41.00 | FRI-11/23/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/23/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/23/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| KEYAN J MEDINA | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/23/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-11/26/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-11/26/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-11/26/2018 | 8.00 | | $544.00 | | $544.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | MON-11/26/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-11/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-11/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-11/28/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | WED-11/28/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| JOSE J RUIZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-11/30/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-11/30/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-11/30/2018 | 8.00 | | $544.00 | | $544.00 |
| BRENDA OJEDA | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| GRISELDA CRUZ | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| KENHISHA FELICIANO | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| XAIMARA TROCHE | RT | SEE PTS | $62.50 | FRI-11/30/2018 | 8.00 | | $500.00 | | $500.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/3/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/3/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/3/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/4/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/4/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/4/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/5/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/5/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/5/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/6/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/6/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/6/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/7/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/7/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/7/2018 | 8.00 | | $544.00 | | $544.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/10/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/10/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/10/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/11/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/11/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/11/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/12/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/12/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/12/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | THU-12/13/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/13/2018 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/13/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | FRI-12/14/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/14/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/14/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | MON-12/17/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-12/17/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-12/17/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | TUE-12/18/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-12/18/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-12/18/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| MITCHELL BERMIDEZ | GL | SEE PTS | $41.00 | WED-12/19/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-12/19/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-12/19/2018 | 8.00 | | $544.00 | | $544.00 |
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/20/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/20/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/20/2018 | 8.00 | | $544.00 | | $544.00 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTOPHER ROSARIO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/21/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/21/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| CHRISTIAN ROSARIO | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/21/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-12/27/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-12/27/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-12/27/2018 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-12/28/2018 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-12/28/2018 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-12/28/2018 | 8.00 | | $544.00 | | $544.00 |
| | | | | | 3644.50 | 112.00 | $221,417.00 | $15,964.13 | $237,381.13 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/13/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/14/2018 | | | | 00.01 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/20/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/21/2018 | | | | 00.01 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2018 | 08.30 | 16.00 | 00.30 | 07.00 |
| CRISTOPHER MALONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 05.00 | 06.00 | | 01.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 18.00 | 00.30 | 09.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2018 | 08.30 | 13.00 | | 04.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 07.00 | 19.00 | 00.30 | 11.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2018 | 08.30 | 17.00 | 00.30 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/28/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/29/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 18.00 | 00.30 | 09.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2018 | 08.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS A TORRES COUVERTIEV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JUAN PICA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 19.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/3/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/4/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 12.00 | 01.00 | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WANDA MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 12.00 | | 04.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/10/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/11/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 19.30 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JONATHAN CRESPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/17/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/18/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 18.30 | 01.00 | 09.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 06.30 | 18.00 | 01.00 | 10.50 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/22/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| REY CASERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KEYAN J MEDINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/23/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE J RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| BRENDA OJEDA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| GRISELDA CRUZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENHISHA FELICIANO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| XAIMARA TROCHE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/3/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/4/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/5/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/6/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/7/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/10/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/11/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/12/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/13/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/14/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/15/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2018 | | | | 00.01 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/17/2018 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/18/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| MITCHELL BERMIDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/19/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/20/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| CHRISTOPHER ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| CHRISTIAN ROSARIO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/21/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/22/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/23/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/24/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2018 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 18.00 | 01.00 | 09.00 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/27/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/28/2018 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/29/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2018 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2018 | | | | 00.01 |
| | | | | | | | 3756.76 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES                17/17
T&M Pro™ - ©2008-2019



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-10/5/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-10/12/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/15/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/15/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | TUE-10/16/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/16/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | THU-10/18/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/18/2018 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| JUAN PICA | GL | $41.00 | MON-10/22/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILLIE PESINA | PM | $125.00 | MON-10/22/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | MON-10/22/2018 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| JUAN PICA | GL | $41.00 | TUE-10/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WILLIE PESINA | PM | $125.00 | TUE-10/23/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/23/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| JONATHAN CRESPO | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J RUIZ | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN PICA | GL | $41.00 | WED-10/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | WED-10/24/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIE PESINA | PM | $125.00 | WED-10/24/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | WED-10/24/2018 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| ISRAEL RIVERA | RS | $68.00 | WED-10/24/2018 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| KEYAN J MEDINA | RT | $62.50 | WED-10/24/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| WILLIE PESINA | PM | $125.00 | THU-10/25/2018 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JONATHAN CRESPO | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | FRI-10/26/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | FRI-10/26/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| CHRISTIAN ROSARIO | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL RIVERA | RS | $68.00 | FRI-10/26/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | FRI-10/26/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | MON-10/29/2018 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| WANDA MILLAN | GL | $41.00 | MON-10/29/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | MON-10/29/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| CHRISTIAN ROSARIO | RS | $68.00 | MON-10/29/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | MON-10/29/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| CHRISTOPHER ROSARIO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN CRESPO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE J RUIZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN PICA | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KENNETH NAVEDO | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES COUVERTIEV | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MITCHELL BERMIDEZ | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA MILLAN | GL | $41.00 | TUE-10/30/2018 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIE PESINA | PM | $125.00 | TUE-10/30/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| ISRAEL RIVERA | RS | $68.00 | TUE-10/30/2018 | 0.50 | $102.00 | $51.00 | | | | $51.00 |
| BRENDA OJEDA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| GRISELDA CRUZ | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KENHISHA FELICIANO | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| KEYAN J MEDINA | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| XAIMARA TROCHE | RT | $62.50 | TUE-10/30/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| WILLIE PESINA | PM | $125.00 | WED-10/31/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/1/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/2/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-11/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/8/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/9/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/12/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | TUE-11/13/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-11/15/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/16/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-11/20/2018 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| WILLIE PESINA | PM | $125.00 | WED-11/21/2018 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| WILLIE PESINA | PM | $125.00 | FRI-11/23/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-11/26/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-11/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-11/30/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/3/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/4/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/5/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/6/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | FRI-12/7/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/10/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | TUE-12/11/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/12/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/13/2018 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| WILLIE PESINA | PM | $125.00 | FRI-12/14/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-12/17/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-12/18/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-12/19/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/20/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/21/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-12/27/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-12/28/2018 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| | | | | | | | | | | $15,964.13 |

**BELFOR**
**PROPERTY RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job/project #: 117501585

Invoice Date: 3/5/2019

# ASSOCIATED LABOR FEES

# TOTAL: $35,073.06



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTOPHER ROSARIO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JONATHAN CRESPO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MITCHELL BERMIDEZ | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WANDA MILLAN | FRI-10/5/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-10/5/2018 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| CHRISTIAN ROSARIO | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-10/5/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| BRENDA OJEDA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KEYAN J MEDINA | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-10/5/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| WILLIE PESINA | FRI-10/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SAT-10/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JUAN PICA | MON-10/15/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | MON-10/15/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | TUE-10/16/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | TUE-10/16/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| WILLIE PESINA | WED-10/17/2018 | - | $57.50 | $6.63 | - | - | $287.50 | $351.63 |
| JUAN PICA | THU-10/18/2018 | $10.76 | - | $9.25 | - | - | - | $20.01 |
| WILLIE PESINA | THU-10/18/2018 | - | $57.50 | $7.04 | - | - | $287.50 | $352.04 |
| JUAN PICA | FRI-10/19/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| WILLIE PESINA | FRI-10/19/2018 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| WILLIE PESINA | SAT-10/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CRISTOPHER MALONE | MON-10/22/2018 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| JONATHAN CRESPO | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | MON-10/22/2018 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| JUAN PICA | MON-10/22/2018 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| LUIS A TORRES COUVERTIEV | MON-10/22/2018 | $8.61 | - | $8.09 | - | - | - | $16.70 |
| WANDA MILLAN | MON-10/22/2018 | $8.61 | - | $7.06 | - | - | - | $15.67 |
| WILLIE PESINA | MON-10/22/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | MON-10/22/2018 | $14.28 | - | $6.07 | - | - | - | $20.35 |
| ISRAEL RIVERA | MON-10/22/2018 | $20.91 | - | $6.51 | - | - | - | $27.42 |
| BRENDA OJEDA | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| GRISELDA CRUZ | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KENHISHA FELICIANO | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| KEYAN J MEDINA | MON-10/22/2018 | $13.13 | - | $6.07 | - | - | - | $19.20 |
| XAIMARA TROCHE | MON-10/22/2018 | $13.13 | - | $7.06 | - | - | - | $20.19 |
| CRISTOPHER MALONE | TUE-10/23/2018 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| JONATHAN CRESPO | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-10/23/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | TUE-10/23/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| WANDA MILLAN | TUE-10/23/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | TUE-10/23/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | TUE-10/23/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-10/23/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | TUE-10/23/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-10/23/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE GARCIA | WED-10/24/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| JOSE J RUIZ | WED-10/24/2018 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JUAN PICA | WED-10/24/2018 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| LUIS A TORRES COUVERTIEV | WED-10/24/2018 | $11.69 | - | $10.41 | - | - | - | $22.09 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA MILLAN | WED-10/24/2018 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| WILLIE PESINA | WED-10/24/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | WED-10/24/2018 | $19.38 | - | $7.80 | - | - | - | $27.18 |
| ISRAEL RIVERA | WED-10/24/2018 | $27.03 | - | $7.88 | - | - | - | $34.91 |
| BRENDA OJEDA | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| GRISELDA CRUZ | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KENHISHA FELICIANO | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| KEYAN J MEDINA | WED-10/24/2018 | $17.81 | - | $7.80 | - | - | - | $25.62 |
| XAIMARA TROCHE | WED-10/24/2018 | $8.44 | - | $4.54 | - | - | - | $12.98 |
| JONATHAN CRESPO | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-10/25/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JUAN PICA | THU-10/25/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS A TORRES COUVERTIEV | THU-10/25/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA MILLAN | THU-10/25/2018 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| WILLIE PESINA | THU-10/25/2018 | - | $57.50 | $5.91 | - | - | $287.50 | $350.91 |
| CHRISTIAN ROSARIO | THU-10/25/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-10/25/2018 | $16.32 | - | $5.48 | - | - | - | $21.80 |
| BRENDA OJEDA | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| GRISELDA CRUZ | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KENHISHA FELICIANO | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| KEYAN J MEDINA | THU-10/25/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-10/25/2018 | $15.00 | - | $8.07 | - | - | - | $23.07 |
| JONATHAN CRESPO | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| LUIS A TORRES COUVERTIEV | FRI-10/26/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| WANDA MILLAN | FRI-10/26/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | FRI-10/26/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | FRI-10/26/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | FRI-10/26/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| BRENDA OJEDA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | FRI-10/26/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | FRI-10/26/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| WILLIE PESINA | SAT-10/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-10/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | MON-10/29/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | MON-10/29/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | MON-10/29/2018 | $14.45 | - | $8.33 | - | - | - | $22.78 |
| WANDA MILLAN | MON-10/29/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| WILLIE PESINA | MON-10/29/2018 | - | $57.50 | $6.13 | - | - | $287.50 | $351.13 |
| CHRISTIAN ROSARIO | MON-10/29/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| BRENDA OJEDA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | MON-10/29/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | MON-10/29/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| JONATHAN CRESPO | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOSE J RUIZ | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| JUAN PICA | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| KENNETH NAVEDO | TUE-10/30/2018 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUIS A TORRES COUVERTIEV | TUE-10/30/2018 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| MITCHELL BERMIDEZ | TUE-10/30/2018 | $10.76 | - | $6.74 | - | - | - | $17.50 |
| WANDA MILLAN | TUE-10/30/2018 | $10.76 | - | $5.68 | - | - | - | $16.45 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIE PESINA | TUE-10/30/2018 | - | $57.50 | $5.55 | - | - | $287.50 | $350.55 |
| CHRISTIAN ROSARIO | TUE-10/30/2018 | $17.85 | - | $5.68 | - | - | - | $23.53 |
| ISRAEL RIVERA | TUE-10/30/2018 | $17.85 | - | $7.15 | - | - | - | $25.00 |
| BRENDA OJEDA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| GRISELDA CRUZ | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KENHISHA FELICIANO | TUE-10/30/2018 | $16.41 | - | $7.04 | - | - | - | $23.45 |
| KEYAN J MEDINA | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| XAIMARA TROCHE | TUE-10/30/2018 | $16.41 | - | $5.68 | - | - | - | $22.09 |
| CHRISTOPHER ROSARIO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JONATHAN CRESPO | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE J RUIZ | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | WED-10/31/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUIS A TORRES COUVERTIEV | WED-10/31/2018 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| MITCHELL BERMIDEZ | WED-10/31/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | WED-10/31/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | WED-10/31/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | WED-10/31/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |
| ISRAEL RIVERA | WED-10/31/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| KEYAN J MEDINA | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | WED-10/31/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE J RUIZ | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| JUAN PICA | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| KENNETH NAVEDO | THU-11/1/2018 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MITCHELL BERMIDEZ | THU-11/1/2018 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| WANDA MILLAN | THU-11/1/2018 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| WILLIE PESINA | THU-11/1/2018 | - | $57.50 | $5.26 | - | - | $287.50 | $350.26 |
| CHRISTIAN ROSARIO | THU-11/1/2018 | $16.32 | - | $5.35 | - | - | - | $21.67 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-11/1/2018 | $16.32 | - | $6.73 | - | - | - | $23.05 |
| BRENDA OJEDA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| GRISELDA CRUZ | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KENHISHA FELICIANO | THU-11/1/2018 | $15.00 | - | $6.63 | - | - | - | $21.63 |
| KEYAN J MEDINA | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| XAIMARA TROCHE | THU-11/1/2018 | $15.00 | - | $5.35 | - | - | - | $20.35 |
| CHRISTOPHER ROSARIO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | FRI-11/2/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-11/2/2018 | - | $57.50 | $7.50 | - | - | $287.50 | $352.50 |
| CHRISTIAN ROSARIO | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/2/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/2/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/2/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/2/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/3/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/4/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/6/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | TUE-11/6/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | TUE-11/6/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-11/6/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/6/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/6/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/7/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/7/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| KEYAN J MEDINA | WED-11/7/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JONATHAN CRESPO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/8/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA MILLAN | THU-11/8/2018 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| WILLIE PESINA | THU-11/8/2018 | - | $57.50 | $6.75 | - | - | $287.50 | $351.75 |
| CHRISTIAN ROSARIO | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | THU-11/8/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | THU-11/8/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | THU-11/8/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | THU-11/8/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-11/9/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/9/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/9/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/9/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/9/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | FRI-11/9/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| WILLIE PESINA | SAT-11/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-11/12/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-11/12/2018 | - | $57.50 | $6.27 | - | - | $287.50 | $351.27 |
| CHRISTIAN ROSARIO | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-11/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | MON-11/12/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | MON-11/12/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | TUE-11/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-11/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | TUE-11/13/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-11/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | TUE-11/13/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JONATHAN CRESPO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-11/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-11/14/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-11/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| GRISELDA CRUZ | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| XAIMARA TROCHE | WED-11/14/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| JOSE J RUIZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-11/15/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-11/15/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-11/15/2018 | - | $57.50 | $5.37 | - | - | $287.50 | $350.37 |
| CHRISTIAN ROSARIO | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-11/15/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | THU-11/15/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KENHISHA FELICIANO | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| KEYAN J MEDINA | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XAIMARA TROCHE | THU-11/15/2018 | $15.00 | - | $5.55 | - | - | - | $20.55 |
| CHRISTOPHER ROSARIO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-11/16/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-11/16/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | FRI-11/16/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | FRI-11/16/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | FRI-11/16/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | SAT-11/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-11/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-11/19/2018 | - | $57.50 | $6.57 | - | - | $287.50 | $351.57 |
| CHRISTIAN ROSARIO | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | MON-11/19/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | MON-11/19/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | MON-11/19/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-11/20/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-11/20/2018 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | TUE-11/20/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| GRISELDA CRUZ | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | TUE-11/20/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | TUE-11/20/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| CHRISTOPHER ROSARIO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE J RUIZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| KENNETH NAVEDO | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-11/21/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-11/21/2018 | - | $57.50 | $7.67 | - | - | $287.50 | $352.67 |
| CHRISTIAN ROSARIO | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| ISRAEL RIVERA | WED-11/21/2018 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| BRENDA OJEDA | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| GRISELDA CRUZ | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/21/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| XAIMARA TROCHE | WED-11/21/2018 | $15.00 | - | $6.94 | - | - | - | $21.94 |
| WILLIE PESINA | THU-11/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JOSE GARCIA | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE J RUIZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | FRI-11/23/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| REY CASERO | FRI-11/23/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | FRI-11/23/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | FRI-11/23/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | FRI-11/23/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENHISHA FELICIANO | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KEYAN J MEDINA | FRI-11/23/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/23/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| WILLIE PESINA | SAT-11/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-11/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | MON-11/26/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | MON-11/26/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-11/26/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | MON-11/26/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| GRISELDA CRUZ | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | MON-11/26/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDGARDO ALBINO | WED-11/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE J RUIZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| KENNETH NAVEDO | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MITCHELL BERMIDEZ | WED-11/28/2018 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-11/28/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| ISRAEL RIVERA | WED-11/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| BRENDA OJEDA | WED-11/28/2018 | $15.00 | - | $13.88 | - | - | - | $28.88 |
| GRISELDA CRUZ | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| KENHISHA FELICIANO | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| XAIMARA TROCHE | WED-11/28/2018 | $15.00 | - | $9.25 | - | - | - | $24.25 |
| CHRISTOPHER ROSARIO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE J RUIZ | FRI-11/30/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENNETH NAVEDO | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | FRI-11/30/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-11/30/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-11/30/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| BRENDA OJEDA | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| GRISELDA CRUZ | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| KENHISHA FELICIANO | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| XAIMARA TROCHE | FRI-11/30/2018 | $15.00 | - | $27.75 | - | - | - | $42.75 |
| CHRISTOPHER ROSARIO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | MON-12/3/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/3/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/3/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | TUE-12/4/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/4/2018 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| CHRISTIAN ROSARIO | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/4/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/5/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/5/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | WED-12/5/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | THU-12/6/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/6/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/6/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/7/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/7/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | FRI-12/7/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/7/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/8/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/9/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/10/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/10/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | MON-12/10/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/10/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/11/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/11/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | TUE-12/11/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | TUE-12/11/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MITCHELL BERMIDEZ | WED-12/12/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | WED-12/12/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/12/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | THU-12/13/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | THU-12/13/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/13/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/13/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | FRI-12/14/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | FRI-12/14/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-12/14/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | FRI-12/14/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| WILLIE PESINA | SAT-12/15/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/16/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTOPHER ROSARIO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | MON-12/17/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | MON-12/17/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-12/17/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | MON-12/17/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSARIO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | TUE-12/18/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | TUE-12/18/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-12/18/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | TUE-12/18/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | WED-12/19/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| KENNETH NAVEDO | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MITCHELL BERMIDEZ | WED-12/19/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | WED-12/19/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | WED-12/19/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EDGARDO ALBINO | THU-12/20/2018 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| WILLIE PESINA | THU-12/20/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| ISRAEL RIVERA | THU-12/20/2018 | $16.32 | - | $5.55 | - | - | - | $21.87 |
| CHRISTOPHER ROSARIO | FRI-12/21/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO ALBINO | FRI-12/21/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/21/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| CHRISTIAN ROSARIO | FRI-12/21/2018 | $16.32 | - | $27.75 | - | - | - | $44.07 |
| ISRAEL RIVERA | FRI-12/21/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| WILLIE PESINA | SAT-12/22/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/23/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/24/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | TUE-12/25/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-12/27/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | THU-12/27/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | THU-12/27/2018 | $16.32 | - | $13.88 | - | - | - | $30.20 |
| EDGARDO ALBINO | FRI-12/28/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | FRI-12/28/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-12/28/2018 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-12/29/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-12/30/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-12/31/2018 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| | | $5,250.18 | $4,370.00 | $3,602.88 | | | $21,850.00 | $35,073.06 |

**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job/project #: 117501585

Invoice Date: 3/5/2019

# MATERIAL AND CONSUMABLE DETAILS

## TOTAL: $16,213.10



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BOXES, BOOK-1.5 CU FT | 10/22/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/23/2018 | EACH | 58 | $5.00 | $290.00 |
| BOXES, BOOK-1.5 CU FT | 10/24/2018 | EACH | 89 | $5.00 | $445.00 |
| BOXES, BOOK-1.5 CU FT | 10/25/2018 | EACH | 100 | $5.00 | $500.00 |
| BOXES, BOOK-1.5 CU FT | 10/26/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/29/2018 | EACH | 60 | $5.00 | $300.00 |
| BOXES, BOOK-1.5 CU FT | 10/30/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 10/31/2018 | EACH | 75 | $5.00 | $375.00 |
| BOXES, BOOK-1.5 CU FT | 11/1/2018 | EACH | 59 | $5.00 | $295.00 |
| BOXES, BOOK-1.5 CU FT | 11/2/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/7/2018 | EACH | 48 | $5.00 | $240.00 |
| BOXES, BOOK-1.5 CU FT | 11/8/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/14/2018 | EACH | 50 | $5.00 | $250.00 |
| BOXES, BOOK-1.5 CU FT | 11/15/2018 | EACH | 30 | $5.00 | $150.00 |
| BOXES, BOOK-1.5 CU FT | 11/16/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/20/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/21/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/23/2018 | EACH | 15 | $5.00 | $75.00 |
| BOXES, BOOK-1.5 CU FT | 11/26/2018 | EACH | 20 | $5.00 | $100.00 |
| BOXES, BOOK-1.5 CU FT | 11/27/2018 | EACH | 25 | $5.00 | $125.00 |
| BOXES, BOOK-1.5 CU FT | 11/28/2018 | EACH | 18 | $5.00 | $90.00 |
| BOXES, BOOK-1.5 CU FT | 11/29/2018 | EACH | 5 | $5.00 | $25.00 |
| BOXES, BOOK-1.5 CU FT | 11/30/2018 | EACH | 10 | $5.00 | $50.00 |
| FILTER, PLEATED (SECONDARY) | 11/15/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, PLEATED (SECONDARY) | 11/27/2018 | EACH | 2 | $7.00 | $14.00 |
| FILTER, POLY (PRE) | 11/27/2018 | EACH | 2 | $3.00 | $6.00 |
| GLOVES, LATEX (SURGICAL) | 12/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 12/4/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 12/5/2018 | PAIR | 21 | $0.47 | $9.87 |
| GLOVES, LATEX (SURGICAL) | 12/6/2018 | PAIR | 17 | $0.47 | $7.99 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 12/7/2018 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/11/2018 | PAIR | 18 | $0.47 | $8.46 |
| GLOVES, NITRILE | 12/12/2018 | PAIR | 8 | $5.30 | $42.40 |
| GLOVES, NITRILE | 12/13/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/14/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/17/2018 | PAIR | 6 | $5.30 | $31.80 |
| GLOVES, NITRILE | 12/21/2018 | PAIR | 4 | $5.30 | $21.20 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/16/2018 | EACH | 5 | $10.00 | $50.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/29/2018 | EACH | 2 | $10.00 | $20.00 |
| INVENTORY TAGS | 10/22/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/23/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/24/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/25/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/26/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/29/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 10/30/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 10/31/2018 | EACH | 100 | $0.12 | $12.00 |
| INVENTORY TAGS | 11/1/2018 | EACH | 50 | $0.12 | $6.00 |
| INVENTORY TAGS | 11/2/2018 | EACH | 50 | $0.12 | $6.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/27/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/29/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/13/2018 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/17/2018 | ROLL | 1 | $81.50 | $81.50 |
| PROTECTIVE SUITS (TYVEK) | 10/22/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 10/23/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 10/24/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 10/25/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/26/2018 | EACH | 29 | $18.50 | $536.50 |
| PROTECTIVE SUITS (TYVEK) | 10/29/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 10/30/2018 | EACH | 27 | $18.50 | $499.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 10/31/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2018 | EACH | 32 | $18.50 | $592.00 |
| PROTECTIVE SUITS (TYVEK) | 11/2/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 11/5/2018 | EACH | 26 | $18.50 | $481.00 |
| PROTECTIVE SUITS (TYVEK) | 11/6/2018 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2018 | EACH | 6 | $18.50 | $111.00 |
| RESPIRATOR, (N95) | 10/18/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/19/2018 | EACH | 2 | $3.50 | $7.00 |
| RESPIRATOR, (N95) | 10/22/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 10/23/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/24/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 10/25/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 10/26/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/29/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 10/30/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 10/31/2018 | EACH | 33 | $3.50 | $115.50 |
| RESPIRATOR, (N95) | 11/1/2018 | EACH | 31 | $3.50 | $108.50 |
| RESPIRATOR, (N95) | 11/2/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/5/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/6/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/7/2018 | EACH | 12 | $3.50 | $42.00 |
| RESPIRATOR, (N95) | 11/8/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/12/2018 | EACH | 24 | $3.50 | $84.00 |
| RESPIRATOR, (N95) | 11/13/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/14/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 11/16/2018 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 11/19/2018 | EACH | 23 | $3.50 | $80.50 |
| RESPIRATOR, (N95) | 11/20/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/21/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 11/23/2018 | EACH | 31 | $3.50 | $108.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 11/26/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/27/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/28/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 11/29/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 11/30/2018 | EACH | 22 | $3.50 | $77.00 |
| RESPIRATOR, (N95) | 12/3/2018 | EACH | 18 | $3.50 | $63.00 |
| RESPIRATOR, (N95) | 12/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 12/5/2018 | EACH | 15 | $3.50 | $52.50 |
| RESPIRATOR, (N95) | 12/6/2018 | EACH | 11 | $3.50 | $38.50 |
| RESPIRATOR, (N95) | 12/7/2018 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/11/2018 | EACH | 12 | $3.50 | $42.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/12/2018 | EACH | 5 | $4.00 | $20.00 |
| TAPE, POLY BOX | 10/22/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/23/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/24/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/25/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 10/26/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/29/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 10/30/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 10/31/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/1/2018 | ROLL | 7 | $3.00 | $21.00 |
| TAPE, POLY BOX | 11/2/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/5/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/6/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/7/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/8/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/12/2018 | ROLL | 6 | $3.00 | $18.00 |
| TAPE, POLY BOX | 11/13/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/14/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/15/2018 | ROLL | 4 | $3.00 | $12.00 |

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 11/16/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/19/2018 | ROLL | 5 | $3.00 | $15.00 |
| TAPE, POLY BOX | 11/20/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/21/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/23/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/26/2018 | ROLL | 3 | $3.00 | $9.00 |
| TAPE, POLY BOX | 11/27/2018 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/28/2018 | ROLL | 2 | $3.00 | $6.00 |
| TAPE, POLY BOX | 11/29/2018 | ROLL | 3 | $3.00 | $9.00 |
| WRAP, STRETCH | 11/8/2018 | ROLL | 2 | $59.50 | $119.00 |
| WRAP, STRETCH | 11/26/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/3/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/6/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/13/2018 | ROLL | 1 | $59.50 | $59.50 |
| WRAP, STRETCH | 12/17/2018 | ROLL | 1 | $59.50 | $59.50 |
| | | | | | $16,213.10 |

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job/project #: 117501585

Invoice Date: 3/5/2019

# EQUIPMENT AND TOOL DETAILS

# TOTAL: $17,410.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | EPD | 1 | $225.00 | $225.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 10/22/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/23/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/24/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/25/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/26/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/29/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/30/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 10/31/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/1/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/2/2018 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 11/6/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/7/2018 | EPD | 4 | | |
| DOLLY/WHEELBARROW | 11/8/2018 | EPD | 4 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | EPD | 2 | $155.50 | $311.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | EPD | 2 | $155.50 | $311.00 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | EPD | 1 | $124.50 | $124.50 |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | EPD | 1 | $124.50 | $124.50 |
| VACUUM, HEPA (LG) | 10/30/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 10/31/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/1/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/2/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/6/2018 | EPD | 6 | $100.00 | $600.00 |
| VACUUM, HEPA (LG) | 11/7/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/8/2018 | EPD | 7 | $100.00 | $700.00 |
| VACUUM, HEPA (LG) | 11/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/13/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/14/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 1 | $100.00 | $100.00 |

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/15/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 11/16/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/26/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/27/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/28/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/29/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 11/30/2018 | EPD | 5 | $100.00 | $500.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $17,410.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CAMERA, IR | 10/18/2018 | 1 | 409001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/23/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/24/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/25/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/26/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2018 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2018 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/22/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/23/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/24/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/25/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/26/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/29/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409002 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 10/30/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 10/31/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/1/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409001 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409002 | |
| DOLLY/WHEELBARROW | 11/2/2018 | 1 | 409003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/6/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/7/2018 | 1 | 444004 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 11/8/2018 | 1 | 444004 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2018 | 1 | 404002 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/19/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/20/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/21/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/23/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/26/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/27/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/28/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/29/2018 | 1 | 404002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/30/2018 | 1 | 404002 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/29/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/30/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 10/31/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/1/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 11/2/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/7/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/11/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/12/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/14/2018 | 1 | 517001 | |
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/17/2018 | 1 | 517001 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| TRUCK (CAB) OR TRAILER (FLATBED, TRANSFER ETC...) | 12/21/2018 | 1 | 517001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/30/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 10/31/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/1/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/2/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/6/2018 | 1 | 523006 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523002 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/7/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524004 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524005 | |
| VACUUM, HEPA (LG) | 11/8/2018 | 1 | 524006 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/12/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/13/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/14/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/15/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523001 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/16/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/26/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523001 | |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/27/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/28/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/29/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 11/30/2018 | 1 | 523005 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/29/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/30/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 10/31/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/1/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/6/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/7/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/8/2018 | 1 | 534001 | |

**BELFOR**
PROPERTY **RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

# ASSIGNED VEHICLE DETAILS

# TOTAL: $5,244.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| WILLIE PESINA | FRI-10/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-10/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-10/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-10/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-10/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-10/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-10/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-10/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SUN-11/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-11/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-11/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-11/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-11/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-11/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-11/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-11/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | SAT-12/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/16/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/17/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/18/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-12/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-12/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-12/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-12/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-12/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-12/30/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-12/31/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $5,244.00 | | | $5,244.00 |

ASSIGNED VEHICLE DETAILS

3/3

T&M Pro™ - ©2008-2019

**BELFOR**
PROPERTY **RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

# SUBCONTRACTOR AND VENDOR DETAILS

## TOTAL: $40,522.65

---



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805A

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 10/1/2018 | 184236 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 11/1/2018 | 185188 | $2,676.00 | 21% | $561.96 | $3,237.96 |
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 12/1/2018 | 186172 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| EC WASTE | DUMPSTER | 9/30/2018 | 1179178 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 10/31/2018 | 1182915 | $167.25 | 21% | $35.12 | $202.37 |
| EC WASTE | DUMPSTER | 12/31/2018 | 1190415 | $167.25 | 21% | $35.12 | $202.37 |
| PETROLEO | DIESEL FUEL | 10/5/2018 | 2009 | $193.60 | 21% | $40.66 | $234.26 |
| PETROLEO | DIESEL FUEL | 10/26/2018 | 2054 | $138.67 | 21% | $29.12 | $167.79 |
| PETROLEO | DIESEL FUEL | 10/28/2018 | 2063 | $147.29 | 21% | $30.93 | $178.22 |
| PETROLEO | DIESEL FUEL | 11/2/2018 | 2072 | $85.90 | 21% | $18.04 | $103.94 |
| PETROLEO | DIESEL FUEL | 11/7/2018 | 2084 | $87.70 | 21% | $18.42 | $106.12 |
| PETROLEO | DIESEL FUEL | 11/9/2018 | 2090 | $94.52 | 21% | $19.85 | $114.37 |
| PETROLEO | DIESEL FUEL | 11/14/2018 | 2102 | $87.34 | 21% | $18.34 | $105.68 |
| PETROLEO | DIESEL FUEL | 11/16/2018 | 2107 | $75.85 | 21% | $15.93 | $91.78 |
| PETROLEO | DIESEL FUEL | 11/21/2018 | 2119 | $94.50 | 21% | $19.85 | $114.35 |
| PETROLEO | DIESEL FUEL | 11/23/2018 | 2122 | $68.87 | 21% | $14.46 | $83.33 |
| PETROLEO | DIESEL FUEL | 11/28/2018 | 2129 | $90.23 | 21% | $18.95 | $109.18 |
| PETROLEO | DIESEL FUEL | 11/30/2018 | 2132 | $88.80 | 21% | $18.65 | $107.45 |
| PETROLEO | DIESEL FUEL | 12/4/2018 | 2139 | $76.70 | 21% | $16.11 | $92.81 |
| PETROLEO | DIESEL FUEL | 12/7/2018 | 2143 | $93.08 | 21% | $19.55 | $112.63 |
| PETROLEO | DIESEL FUEL | 12/12/2018 | 2150 | $104.11 | 21% | $21.86 | $125.97 |
| PETROLEO | DIESEL FUEL | 12/14/2018 | 2153 | $95.21 | 21% | $19.99 | $115.20 |
| PETROLEO | DIESEL FUEL | 12/19/2018 | 2159 | $106.25 | 21% | $22.31 | $128.56 |
| PETROLEO | DIESEL FUEL | 12/20/2018 | 2162 | $72.78 | 21% | $15.28 | $88.06 |
| PETROLEO | DIESEL FUEL | 12/26/2018 | 2171 | $90.22 | 21% | $18.95 | $109.17 |
| PETROLEO | DIESEL FUEL | 12/29/2018 | 2175 | $50.00 | 21% | $10.50 | $60.50 |
| SEPTIX | HAND WASH STATIONS | 9/15/2018 | 036632F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 10/15/2018 | 036964F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 11/15/2018 | 037307F | $139.38 | 21% | $29.27 | $168.65 |
| SEPTIX | HAND WASH STATIONS | 12/15/2018 | 037605F | $139.38 | 21% | $29.27 | $168.65 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805A

Invoice Date: 3/5/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| SUNBELT RENTALS | DIESEL GENERATOR | 9/6/2018 | 760407950009 | $5,286.27 | 21% | $1,110.12 | $6,396.39 |
| SUNBELT RENTALS | CREDIT | 9/20/2018 | 760407950011 | ($2,057.52) | 21% | ($432.08) | ($2,489.60) |
| SUNBELT RENTALS | DIESEL GENERATOR | 10/4/2018 | 760407950013 | $3,228.75 | 21% | $678.04 | $3,906.79 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/1/2018 | 760407950015 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 11/29/2018 | 760407950016 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| SUNBELT RENTALS | DIESEL GENERATOR | 12/27/2018 | 760407950017 | $1,275.00 | 21% | $267.75 | $1,542.75 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 10/1/2018 | 2018199 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 11/1/2018 | 2018201 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 12/1/2018 | 2018211 | $4,000.00 | 21% | $840.00 | $4,840.00 |
| | | | | | | | $40,522.65 |

**BELFOR**
**PROPERTY RESTORATION**

Project Type: HURRICANE MARIA
Client Name: DEPARTMENT OF FAMILY SERVICES
Client Address: 306 BARDOSA AVENUE
City, State, Zip: SAN JUAN, PR  00910

Attention:
Project Name: DEPARTMENT OF FAMILY SERVICES
Project Address: 306 BARDOSA AVENUE
City, State, Zip: SAN JUAN, PR  00910

# PROJECT COVER LETTER

CUSTOMER NUMBER:  1429097

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them.  In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.

INVOICE PERIOD COVERED:  12/31/18 Thru 2/19/19

"Bajo pena de nulidad absoluta certifico que ningún servidor público del Departamento de la Familia es parte o tiene algún interés en las ganancias o beneficios producto del contrato objeto de esta factura y de ser parte o tener interés en las ganancias o beneficios producto del contrato ha mediado una dispensa previa.  La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.  El importe de esta factura es justo y correcto.  Los servicios han sido prestados y no ha sido pagados."( Firmar)

"Under penalty of absolute nullity I certify that no official or employee of the Department of the Family is a part or has any interest in the profits or benefits resulting from the contract object of this invoice and from being a part or having interest in the earnings or benefits resulting from the contract without a previous authorization.  The only consideration for supplying the goods or services object of the contract has been the payment agreed with the authorized representative of the agency. The amount of this invoice is fair and correct. The services have been provided and have not been paid." (Sign)

**BELFOR**
**PROPERTY RESTORATION**

---

BELFOR USA GROUP, INC.　　　　　　Invoice #: 1216805B
185 OAKLAND SUITE 150　　　　　　　Project #: 117501585
BIRMINGHAM, MI  48009　　　　　　　Invoice Type: Progress
248-594-1144　　　　　　　　　　　　Invoice Date: 3/5/2019

# PROJECT DETAILS

Project Type: HURRICANE MARIA　　　　　　Attention:
Client Name: DEPARTMENT OF FAMILY SERVICES　　Project Name: DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE　　　　　　　　　　Project Address: 306 BARDOSA AVENUE
SAN JUAN, PR  00910　　　　　　　　　　　SAN JUAN, PR  00910

# BILLING TOTAL

# TOTAL: $71,760.95

# BELFOR
## PROPERTY RESTORATION

# INVOICE

**BELFOR USA GROUP, INC.**
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 4/4/2019 |
| Invoice Number | 1216805B |
| Invoice Date | 3/5/2019 |
| Job / Project Number | 117501585 |
| Project Manager | WILLIE PESINA |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: | PROJECT INFORMATION: |
|---|---|
| DEPARTMENT OF FAMILY SERVICES | Attn: |
| 306 BARDOSA AVENUE | DEPARTMENT OF FAMILY SERVICES |
| SAN JUAN, PR  00910 | 306 BARDOSA AVENUE |
| | SAN JUAN, PR  00910 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $39,114.25 |
| Associated Labor Fees | | $11,527.58 |
| Equipment Assigned Vehicles and Mileage | | $2,139.00 |
| Subcontractors and Vendors | | $14,918.19 |
| REMIT PAYMENT TO: | Invoice Sub Total | $67,699.02 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $4,061.94 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI  48009 | Tax Total | $0.00 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $71,760.95 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501585 | 1216805B |

**BELFOR**
**PROPERTY RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

# BILLABLE LABOR DETAILS

# TOTAL: $39,114.25



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805B

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/2/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/2/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/2/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/3/2019 | 2.50 | | $117.50 | | $117.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/3/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/3/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.25 | | $58.75 | | $58.75 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | FRI-1/4/2019 | 2.00 | | $94.00 | | $94.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/4/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/4/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 1.00 | | $47.00 | | $47.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | MON-1/7/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/7/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/7/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/7/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.50 | | $23.50 | | $23.50 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | TUE-1/8/2019 | 0.75 | | $35.25 | | $35.25 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/8/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/8/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | TUE-1/8/2019 | 8.00 | | $544.00 | | $544.00 |
| SANDRA STUMPO | AA | SEE PTS | $47.00 | THU-1/10/2019 | 2.00 | | $94.00 | | $94.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/10/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/10/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/10/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/11/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/11/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805B

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/11/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/14/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/14/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/14/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | TUE-1/15/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | TUE-1/15/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/16/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/16/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/17/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/17/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/17/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/18/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/18/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/18/2019 | 8.00 | | $544.00 | | $544.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/21/2019 | 8.00 | | $1,000.00 | | $1,000.00 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/21/2019 | 7.00 | | $476.00 | | $476.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/23/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/23/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | THU-1/24/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | THU-1/24/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | THU-1/24/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-1/25/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-1/25/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-1/25/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSAS | GL | SEE PTS | $41.00 | MON-1/28/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-1/28/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-1/28/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | WED-1/30/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | WED-1/30/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |

**BELFOR**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | WED-1/30/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | FRI-2/1/2019 | 8.00 | | $328.00 | | $328.00 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | FRI-2/1/2019 | 8.00 | 1.00 | $1,000.00 | $187.50 | $1,187.50 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | FRI-2/1/2019 | 8.00 | | $544.00 | | $544.00 |
| EDGARDO ALBINO | GL | SEE PTS | $41.00 | MON-2/4/2019 | 7.50 | | $307.50 | | $307.50 |
| WILLIE PESINA | PM | SEE PTS | $125.00 | MON-2/4/2019 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| ISRAEL RIVERA | RS | SEE PTS | $68.00 | MON-2/4/2019 | 7.50 | | $510.00 | | $510.00 |
| KENNETH NAVEDO | GL | SEE PTS | $41.00 | TUE-2/12/2019 | 8.00 | | $328.00 | | $328.00 |
| | | | | | 459.50 | 15.50 | $36,208.00 | $2,906.25 | $39,114.25 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805B

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/2/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 14.30 | 17.00 | | 02.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/3/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 09.45 | 11.00 | | 01.25 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 11.30 | 12.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 12.30 | 14.30 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 15.00 | 17.00 | | 02.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/4/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/5/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2019 | | | | 00.01 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 08.30 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.45 | 09.30 | | 00.75 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 12.15 | 14.15 | 01.00 | 01.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 16.15 | 17.00 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/7/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 14.30 | 15.00 | | 00.50 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 16.00 | 16.45 | | 00.75 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/8/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| SANDRA STUMPO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.45 | 10.45 | | 02.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 18.00 | 01.00 | 09.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/10/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/11/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/12/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/13/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/14/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/16/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/17/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/18/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/19/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/20/2019 | | | | 00.01 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 18.00 | 01.00 | 08.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/21/2019 | 09.00 | 17.00 | 01.00 | 07.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/24/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 18.00 | 01.00 | 09.00 |

**BELFOR** PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/25/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/26/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDWIN ROSAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/28/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 1/30/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/1/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2019 | | | | 00.01 |
| WILLIE PESINA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2019 | | | | 00.01 |
| EDGARDO ALBINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| WILLIE PESINA | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 18.00 | 01.00 | 08.50 |
| ISRAEL RIVERA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 2/4/2019 | 08.30 | 17.00 | 01.00 | 07.50 |
| KENNETH NAVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2019 | 08.00 | 17.00 | 01.00 | 08.00 |
| | | | | | | | 475.11 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIE PESINA | PM | $125.00 | WED-1/2/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/4/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/7/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/8/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/10/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/11/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | TUE-1/15/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/17/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/18/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/23/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | THU-1/24/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-1/25/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-1/28/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | WED-1/30/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | FRI-2/1/2019 | 1.00 | $187.50 | $187.50 | | | | $187.50 |
| WILLIE PESINA | PM | $125.00 | MON-2/4/2019 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| | | | | | | | | | | $2,906.25 |

**BELFOR**
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

# ASSOCIATED LABOR FEES

# TOTAL: $11,527.58



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WILLIE PESINA | TUE-1/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | WED-1/2/2019 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WILLIE PESINA | WED-1/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/2/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | THU-1/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/3/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | FRI-1/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/4/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/5/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/6/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/7/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | MON-1/7/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/7/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/8/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | TUE-1/8/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | TUE-1/8/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/10/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/10/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/10/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/11/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | FRI-1/11/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/11/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| WILLIE PESINA | SAT-1/12/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/13/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/14/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | MON-1/14/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/14/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | TUE-1/15/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | TUE-1/15/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | WED-1/16/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |



Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | WED-1/16/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | THU-1/17/2019 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WILLIE PESINA | THU-1/17/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/17/2019 | $16.32 | - | $6.94 | - | - | - | $23.26 |
| EDGARDO ALBINO | FRI-1/18/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/18/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/18/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| WILLIE PESINA | SAT-1/19/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/20/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | MON-1/21/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/21/2019 | $14.28 | - | $8.45 | - | - | - | $22.73 |
| EDGARDO ALBINO | WED-1/23/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/23/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | THU-1/24/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | THU-1/24/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | THU-1/24/2019 | $16.32 | - | $9.65 | - | - | - | $25.97 |
| EDGARDO ALBINO | FRI-1/25/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | FRI-1/25/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | FRI-1/25/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| WILLIE PESINA | SAT-1/26/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-1/27/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-1/28/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| EDWIN ROSAS | MON-1/28/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| WILLIE PESINA | MON-1/28/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-1/28/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | WED-1/30/2019 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WILLIE PESINA | WED-1/30/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | WED-1/30/2019 | $16.32 | - | $9.25 | - | - | - | $25.57 |
| EDGARDO ALBINO | FRI-2/1/2019 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| WILLIE PESINA | FRI-2/1/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |

**BELFOR** ( )
PROPERTY **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805B

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL RIVERA | FRI-2/1/2019 | $16.32 | - | $14.32 | - | - | - | $30.64 |
| WILLIE PESINA | SAT-2/2/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| WILLIE PESINA | SUN-2/3/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| EDGARDO ALBINO | MON-2/4/2019 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| WILLIE PESINA | MON-2/4/2019 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| ISRAEL RIVERA | MON-2/4/2019 | $15.30 | - | $13.43 | - | - | - | $28.73 |
| KENNETH NAVEDO | TUE-2/12/2019 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| | | $467.21 | $1,782.50 | $365.38 | | | $8,912.50 | $11,527.58 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2019

3/3

**BELFOR**
**PROPERTY** **RESTORATION**

Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805B

Job/project #: 117501585

Invoice Date: 3/5/2019

# ASSIGNED VEHICLE DETAILS

# TOTAL: $2,139.00



Client Name: DEPARTMENT OF FAMILY SERVICES

Invoice #: 1216805B

Job / Project #: 117501585

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | TUE-1/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/5/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/6/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/7/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/8/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/10/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/11/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/12/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/13/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/14/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | TUE-1/15/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/16/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/17/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/18/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/19/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/20/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/21/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/23/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | THU-1/24/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-1/25/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-1/26/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-1/27/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | MON-1/28/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | WED-1/30/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | FRI-2/1/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SAT-2/2/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| WILLIE PESINA | SUN-2/3/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

**BELFOR** (●)
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| WILLIE PESINA | MON-2/4/2019 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $2,139.00 | | | $2,139.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2019

2/2

**BELFOR**
PROPERTY **RESTORATION**

---

Client Name: DEPARTMENT OF FAMILY SERVICES

Job/project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

# SUBCONTRACTOR AND VENDOR DETAILS

## TOTAL: $14,918.19

**BELFOR**
PROPERTY RESTORATION

Client Name: DEPARTMENT OF FAMILY SERVICES

Job / Project #: 117501585

Invoice #: 1216805B

Invoice Date: 3/5/2019

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| DUENAS TRAILERS | OFFICE TRAILER RENTAL | 1/2/2019 | 187090 | $2,765.20 | 21% | $580.69 | $3,345.89 |
| SEPTIX | HAND WASH STATIONS | 1/15/2019 | 037972F | $139.38 | 21% | $29.27 | $168.65 |
| SUNBELT RENTALS | DIESEL GENERATOR | 1/10/2019 | 760407950018 | $170.00 | 21% | $35.70 | $205.70 |
| WATERFRONT SERVICES AND SUPPLY | STORAGE SERVICE | 1/1/2019 | 2019025 | $4,460.00 | 21% | $936.60 | $5,396.60 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019029 | $1,895.50 | 21% | $398.06 | $2,293.56 |
| WATERFRONT SERVICES AND SUPPLY | OFFICE TRAILER RENTAL | 2/19/2019 | 2019028 | $2,899.00 | 21% | $608.79 | $3,507.79 |
| | | | | | | | $14,918.19 |



# INVOICE

2425 BLUE SMOKE COURT S
FT WORTH TX 76105
PHONE:  (817) 535-6793
FAX:  (817) 535-6794
EMAIL CONTACT:  Rachelle.Helms@us.belfor.com
TAX ID NO:  841309171

| | |
|---|---|
| INVOICE NO. | 1216805 |
| INVOICE DATE | 3/5/2019 |
| CUSTOMER NO. | 1429097 |

**BILL TO:**  DEPARTMENT OF FAMILY SERVICES
306 BARDOSA AVENUE
SAN JUAN PR 00910

**JOB SITE:**  THE DEPT. OF FAMILY GOVERMENT
306 BARDOSA AVE
SAN JAUN PR 00910

| JOB NUMBER | ESTIMATOR | CLAIM NO. | INSURANCE CO. | PAYMENT TERMS | PURCHASE/WORK ORDER |
|---|---|---|---|---|---|
| 117501585 | Guy J Buttaro | | * TBD | Due Upon Receipt | |

| DESCRIPTION | AMOUNT |
|---|---|
| BILLABLE LABOR | $276,495.38 |
| ASSOCIATED LABOR FEES | $46,600.64 |
| MATERIALS & CONSUMABLES | $16,213.10 |
| EQUIPMENT & TOOLS | $17,410.00 |
| ASSIGNED VEHICLES & MILEAGE | $7,383.00 |
| SUBCONTRACTORS & VENDORS | $55,440.83 |
| LOGISTICS & MOBILIZATION | $25,172.58 |
| **Non-Taxable Amount** | $444,715.53 |
| **Taxable Amount** | $0.00 |
| **Sales Tax - 0%** | |
| **TOTAL DUE THIS INVOICE** | USD    $444,715.53 |

Any inquiries regarding this invoice should be submitted to us within 10 days of the receipt of this invoice.
Please note contractual interest applies, accrues and is payable in addition to this balance due on this invoice.

Please include the invoice number on your check,
make all checks payable to BELFOR USA Group, Inc. and remit to:
2425 Blue Smoke Court S
Ft Worth TX 76105

THANK YOU FOR CHOOSING BELFOR!
www.BELFOR.com



# INVOICE

Invoice Number:  184236
Invoice Date:    Oct 1, 2018
Page:            1

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX  76105

| BELPRO | 117501330 | Due on Receipt |
|--------|-----------|----------------|
| DADU |  | 10/1/18 |

| Quantity | Item | Description | Price | Amount |
|---------|------|-------------|-------|--------|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 10/1/18 - 10/31/18 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 10/1/18 - 10/31/18 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |
| TOTAL | 2,765.20 |

Check/Credit Memo No:





# DUEÑAS TRAILERS

## INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| | |
|---|---|
| Invoice Number: | 185188 |
| Invoice Date: | Nov 1, 2018 |
| Page: | 1 |

**Bill To:**

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX  76105

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| DADU | | | 11/1/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 11/1/18 - 11/30/18 | 2,250.00 | 2,250.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 11/1/18 - 11/30/18 | 150.00 | 150.00 |

| | | |
|---|---|---|
| | Subtotal | 2,400.00 |
| | Sales Tax | 276.00 |
| | Total Invoice Amount | 2,676.00 |
| | Payment/Credit Applied | |
| | **TOTAL** | **2,676.00** |

Check/Credit Memo No:

  

# DUENAS TRAILERS

**INVOICE**

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| | |
|---|---|
| Invoice Number: | 186172 |
| Invoice Date: | Dec 1, 2018 |
| Page: | 1 |

**Bill To:**

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX 76105

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| DADU | | | 12/1/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 12/1/18 - 12/31/18 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 12/1/18 - 12/31/18 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |
| **TOTAL** | **2,765.20** |

Check/Credit Memo No:

  

# DUEÑAS TRAILERS

## INVOICE

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| | |
|---|---|
| Invoice Number: | 187090 |
| Invoice Date: | Jan 2, 2019 |
| Page: | 1 |

**Bill To:**

BELFOR PROPERTY RESTORATION
2425 BLUE SMOKE
COURT SOUTH
FORT WORTH, TX  76105

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| DADU | | | 1/2/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 1/1/19 - 1/31/19 | 2,325.00 | 2,325.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 1/1/19 - 1/31/19 | 155.00 | 155.00 |

| | |
|---|---|
| Subtotal | 2,480.00 |
| Sales Tax | 285.20 |
| Total Invoice Amount | 2,765.20 |
| Payment/Credit Applied | |
| **TOTAL** | **2,765.20** |

Check/Credit Memo No:







# INVOICE

| | |
|---|---|
| Invoice Number: | 188013 |
| Invoice Date: | Feb 1, 2019 |
| Page: | 1 |

P.O. Box 194859
San Juan, P.R. 00919-4859
Tel. 787.776.7777
Fax 787.289.0080
Email: info@duenastrailerspr.com
Web: www.duenastrailerspr.com

| Bill To: | Ship to: |
|---|---|
| BELFOR PROPERTY RESTORATION<br>2425 BLUE SMOKE<br>COURT SOUTH<br>FORT WORTH, TX  76105 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BELPRO | 117501330 | Due on Receipt | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| DADU | | | 2/1/19 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | 9502 | 10'x28' Office Trailer, Rental, 2/1/19 - 2/28/19 | 2,100.00 | 2,100.00 |
| 1.00 | ESCALERA1 | Renta diaria de escalera #296 2/1/19 - 2/28/19 | 140.00 | 140.00 |

| | |
|---|---|
| Subtotal | 2,240.00 |
| Sales Tax | 257.60 |
| Total Invoice Amount | 2,497.60 |
| Payment/Credit Applied | |
| **TOTAL** | **2,497.60** |

Check/Credit Memo No:







**INVOICE**

| Invoice Number | Invoice Date | Page |
|---|---|---|
| 1179178 | 09/30/2018 | 1/1 |

| Account Number | Your Contact |
|---|---|
| 108724 | |

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

| Your Reference | Service Period |
|---|---|
| | October 2018 |

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009
USA

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR 00936
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |
| Service Date: 10/01/2018    Service Type : BILLING COMMERCIAL    Ticket Num.: WO214316.1530720    Reference: | | | | |

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | **$ 150.00** |
| Total Tax Amount: | **$ 17.25** |
| Credit/Paid Amount: | **$0.00** |
| **Amount Due:** | **$167.25** |
| Payment Term: | Due Upon Receipt |

**Account Balance Aging Summary :**          250.88

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 167.25 | | | | 83.63 |

**Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2018**

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1179178 | 09/30/2018 | Due Upon Receipt |

| Account Num | Balance Due | Check Number |
|---|---|---|
| 108724 | 250.88 | |

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084     Email: serviciopr@ecwaste.com

| Amount Paid |
|---|
| $ |

5178001913     PRESORT PBPS003 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661



# ▌INVOICE

**EC WASTE**

| Invoice Number | Invoice Date | Page |
|---|---|---|
| 1182915 | 10/31/2018 | 1/1 |

| Account Number | Your Contact |
|---|---|
| 108724 | |

| Your Reference | Service Period |
|---|---|
| | October 2018 |

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI  48009
USA

Service Location
**BELFOR PROPERTY/ MUELLE 15**
MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR  00936
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |

Service Date: 11/01/2018      Service Type: BILLING COMMERCIAL    Ticket Num.: WO214316.1587483      Reference:

▌**Tax Details**

| Tax  Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| Invoice Subtotal : | $ 150.00 |
|---|---|
| Total Tax Amount : | $ 17.25 |
| Credit/Paid  Amount: | $0.00 |
| ▌**Amount Due:** | **$167.25** |

▌**Account Balance Aging Summary :**        418.13

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 334.50 | | | | 83.63 |

▌Payment Term:                        Due Upon Receipt

Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2018

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



**EC WASTE**

PO Box 918,
Punta Santiago, PR 00741-0918

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1182915 | 10/31/2018 | Due Upon Receipt |
| **Account Num** | **Balance Due** | **Check Number** |
| 108724 | 418.13 | |

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084      Email: serviciopr@ecwaste.com

| Amount Paid |
|---|
| $                    . |

5920001925      PRESORT PBPS003 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661



# INVOICE

| | |
|---|---|
| **Invoice Number** 1190415 | **Invoice Date** 12/31/2018 | **Page** 1/1 |

**Account Number** 108724   **Your Contact**

**Your Reference**   **Service Period**
**January 2019**

**Service Location**
**BELFOR PROPERTY/ MUELLE 15**

PO Box 918,
Punta Santiago, PR 00741-0918
1-800-352-6084
serviciopr@ecwaste.com

**BELFOR PROPERTY RESTORATION**
185 OAKLAND AVE #150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009
USA

MUELLE 15
BELFOR PROPERTY/ MUELLE 15
SAN JUAN PR  00936
USA

Currency: $

| Description | Quantity | UoM | Price | Total |
|---|---|---|---|---|
| 2 yard Frontload | 1 | t | 150.00 | 150.00 |
| Service Date: 01/01/2019   Service Type: BILLING COMMERCIAL   Ticket Num: WO214316.1649156   Reference: | | | | |

**Tax Details**

| Tax Code | Tax % | Net | Tax |
|---|---|---|---|
| CITY-008 | 1.000 | 150.00 | 1.50 |
| PR-008 | 10.500 | 150.00 | 15.75 |

| | |
|---|---|
| Invoice Subtotal : | $ 150.00 |
| Total Tax Amount | $ 17.25 |
| Credit/Paid Amount: | $0.00 |
| **Amount Due:** | **$167.25** |
| **Payment Term:** | Due Upon Receipt |

**Account Balance Aging Summary :**   167.25

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 167.25 | | | | |

---

**Visite nuestra página web http://ecwaste.com para obtener el Relevo Total de Retención del 2019**

PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT



PO Box 918,
Punta Santiago, PR 00741-0918

| Invoice Num | Invoice Date | Due Date |
|---|---|---|
| 1190415 | 12/31/2018 | Due Upon Receipt |
| **Account Num** | **Balance Due** | **Check Number** |
| 108724 | 167.25 | |

ADDRESS SERVICE REQUESTED

Ph: 1-800-352-6084   Email: serviciopr@ecwaste.com

**Amount Paid**

$

3688001852   PRESORT PBPS004 <B>

BELFOR PROPERTY RESTORATION
185 OAKLAND AVE # 150
185 OAKLAND AVE #150
BIRMINGHAM MI 48009-3430

E.C. WASTE
PO BOX 71561
SAN JUAN PUERTO RICO 00936-8661

V091514

**EQUIPMENT AND CONSUMABLES USAGE**

ECS DOC#: ECS20271

PTS DOC # (FILL IN): RS109135 32

DATE: 10-18-18

JOB NUMBER: 1175 01 585

JOB NAME: Family Services

SERVICE TYPE: ☐ RESTORATION ☐ CONTENTS ☐ CONSTRUCTION ☐ ELECTRONICS ☐ DEHUMIDIFICATION ☐ DHVAC ☐ DHAZMAT ☐ STABILIZATION ☐ CONDITIONED AIR

PRINT NAME–PERSON COMPLETING FORM: Willie Resting.

CREW SHEET# (I.E. LOBBY/OPTIONAL) LAST 3 DIGITS OF JOB 6 DIGIT DATE /ADMIN ONLY)

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0299 X 349 | 2 | PR P erch | L01 601 | DMO 35C |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 00 T- T-999999 | 0421 | ☐ RUNNING ☐ NOT RUNNING | | |
| 01 T- 0409-001 | 0409 | ☒ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 02 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 20 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 T- EXT CORD ☐ Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |

Weekly EQS#:

BELFOR
PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

**ECS DOC#** ECS20272

**PTS DOC #** (FILL IN): RS109735336

**DATE:** 10-19-18

**SERVICE TYPE:**
- [ ] RESTORATION
- [ ] CONSTRUCTION
- [X] CONTENTS
- [ ] ELECTRONICS
- [ ] HVAC
- [ ] HAZMAT
- [ ] DEHUMIDIFICATION
- [ ] STABILIZATION
- [ ] CONDITIONED AIR

**JOB NUMBER:** 11750/585

**JOB NAME:** Family Services.

**PRINT NAME-PERSON COMPLETING FORM:** Willie Tesina

**UNIT OF MEASURE CODES:** CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

**PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM**

**CREW SHEET#** (EA LABOR/OPTIONAL) UNIT 1 DRGTS OR JOB-6 DIGIT DATE: ADMIN ONLY

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| C299 X 3319 | 2 A | PR P | L01 601 | DMO 3BC |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE | EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|---|---|---|---|
| 00 T- T-999999 | 04M | [ ] RUNNING [ ] NOT RUNNING | L06 | CLN | 20 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 01 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 21 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 02 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 22 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 03 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 23 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 04 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 24 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 05 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 25 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 06 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 26 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 07 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 27 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 08 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 28 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 09 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 29 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 10 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 30 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 11 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 31 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 12 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 32 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 13 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 33 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 14 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 34 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 15 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 35 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 16 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 36 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 17 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 37 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 18 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 38 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |
| 19 T- | EXT CORD [ ] Y | [ ] RUNNING [ ] NOT RUNNING | | | 39 T- | E- | [ ] RUNNING [ ] NOT RUNNING | | |

**ENTER CUBIC FT** FOGGING

**ENTER SQUARE FT** DRYING

PAGE 3

Weekly EOS#:

BELFOR PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | PTS DOC # (FILL IN) | DATE | JOB NUMBER |
|---|---|---|---|
| ECS20273 | RS109 73539 | 10-22-18 | 117501585 |

| | | | | | SERVICE TYPE | JOB NAME |
|---|---|---|---|---|---|---|
| | | | | | ☐RESTORATION ☐DECONSTRUCTION | ☑CONTENTS ☐ELECTRONICS | ☐HVAC ☐HAZMAT | bd family Savices |

SERVICE TYPE: ☐RESTORATION ☐DECONSTRUCTION ☑CONTENTS ☐ELECTRONICS ☐HVAC ☐HAZMAT ☐DEHUMIDIFICATION ☐STABILIZATION ☐CONDITIONED AIR

PRINT NAME-PERSON COMPLETING FORM: Willie Rosina.

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0799 X | 2 | PR | L01 | DMO |
| 0349 | 36 | each | L01 | DCR |
| 0252 | 100 | each | L01 | DCR |
| 0368 | 6 | Roll | L01 | DCR. |
| 0327 | 1 | box | L01 | DCR. |
| 0345 | 26 | each | L01 | DCR. |

CODES: CN=CAN / PR=PAIR / QT=QUART, GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| T-999999 | 0421 | ☑PUMPING ☐NOT RUNNING | L06 | CLN |
| 00 T- | | | | |
| 01 T- | 0444 | | | |
| 02 T- | 0444 | | | |
| 03 T- | 0444 | | | |
| 04 T- | 0444 | | | |
| 05 T- | | | | |
| 06 T- | | | | |
| 07 T- | | | | |
| 08 T- | | | | |
| 09 T- | | | | |
| 10 T- | | | | |
| 11 T- | | | | |
| 12 T- | | | | |
| 13 T- | | | | |
| 14 T- | | | | |
| 15 T- | | | | |
| 16 T- | | | | |
| 17 T- | | | | |
| 18 T- | | | | |
| 19 T- | | | | |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 20 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 21 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 22 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 23 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 24 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 25 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 26 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 27 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 28 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 29 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 30 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 31 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 32 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 33 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 34 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 35 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 36 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 37 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 38 T- | | ☐RUNNING ☐NOT RUNNING | | |
| 39 T- | | ☐RUNNING ☐NOT RUNNING | | |

CREW SHEET# (I.E. LOG/NOT/OPTIONAL) LAST 3 DIGITS OF JOB # DIGIT DATE/DATE (ADMIN ONLY)

PAGE 3

Weekly EQS#:

BELFOR
PROPERTYRESTORATION

V091514

**ECS DOC#** ECS20273

**PTS DOC # (FILL IN)** RS10973334

**DATE** 10-22-18

# EQUIPMENT AND CONSUMABLES USAGE

**SERVICE TYPE**
☐ RESTORATION   ☐ CONTENTS   ☐ HVAC
☐ CONSTRUCTION   ☐ ELECTRONICS   ☐ HAZMAT
☐ DRYING   ☐ DEHUMIDIFICATION   ☐ STABILIZATION   ☐ CONDITIONED AIR

**JOB NUMBER** 117501585

**JOB NAME** BJ Family Services

**PRINT NAME-PERSON COMPLETING FORM** Willie Rosina.

**CREW SHEET#**

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE | EQUIPMENT ID # |
|---------|-----|-----------------|---------------|------------|----------------|
| C E 0299 X | 2 | PR | L01 | DMO | 00 T- 999999 |
| 0349 | 36 | each | L01 | DCR | 01 T- 0444-001 |
| 252 | 100 | each | L01 | DCR | 02 T- 0444-002 |
| 368 | 6 | Roll | L01 | DCR | 03 T- 0444-003 |
| 327 | 1 | box | L01 | DCR. | 04 T- |
|  | 26 | each | L01 | DCR. | 05 T- |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|----------------|---------|---------------------|---------------|------------|
| 00 T- 999999 ☐ EXT CORD☐Y | E- 0421 | ☑ PUMPING ☐ NOT RUNNING | L06 | CLN |
| 01 T- 0444-001 ☐ EXT CORD☐Y | E- 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 02 T- 0444-002 ☐ EXT CORD☐Y | E- 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T- 0444-003 ☐ EXT CORD☐Y | E- 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|----------------|---------|---------------------|---------------|------------|
| 20 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 T- ☐ EXT CORD☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | |

**UNIT OF MEASURE CODES:** CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

Weekly EQS#:

BELFOR PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | ECS20274 | PTS DOC # (FILL IN) 2516735391 | DATE 10-23-18 | JOB NUMBER 117501585 | JOB NAME Family Services |
|---|---|---|---|---|---|

SERVICE TYPE: ☐ RESTORATION ☐ CONSTRUCTION · ☐ CONTENTS ☐ DRYVAC ☐ ELECTRONICS ☐ HAZMAT · ☐ DEHUMIDIFICATION ☐ STABILIZATION ☐ CONDITIONED AIR

PRINT NAME-PERSON COMPLETING FORM: Willie Resina

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0299 X | 2 | PR | L01 | DMO |
| 0399 | 28 | each | L01 | DCR |
| 0050 | 58 | each | L01 | DCR |
| 0368 | 5 | Roll | L01 | DCR |
| 0307 | .5 | box | L01 | DCR |
| 3345 | 32 | each | L01 | DCR |

UNIT OF MEASURE CODES: CN–CAN / PR–PAIR / QT–QUART / GL–GALLON / EA–EACH / RL–ROLL / SF–SQ FT / BX–BOX / LB–POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE | EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|---|---|---|---|
| 00 T-999999 | 04M | ☑ RUNNING ☐ NOT RUNNING | | CLN | 20 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 01 T-0444-001 EXT CORD☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | L06 | | 21 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 02 T-0444-002 EXT CORD☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 22 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T-0444-003 EXT CORD☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 23 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T-0443-001 EXT CORD☐Y | 0443 | ☐ RUNNING ☐ NOT RUNNING | | | 24 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 25 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 26 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 27 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 28 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 29 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 30 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 31 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 32 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 33 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 34 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 35 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 36 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 37 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 38 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- EXT CORD☐Y | | ☐ RUNNING ☐ NOT RUNNING | | | 39 T- | | ☐ RUNNING ☐ NOT RUNNING | | |

ENTER CUBIC FT ____  ENTER SQUARE FT ____  FOGGING ____  DRYING ____

CREW SHEET # (I.E. LOSS/OPTIONAL) UNIT 3 SHEETS OF 3OB-6 DIGIT DATE (ADMIN ONLY)

BELFOR PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | ECS20275 |
| PTS DOC # (FILL IN) | RSO673541 |
| DATE | 10-24-18 |
| JOB NUMBER | 1175 01585 |
| JOB NAME | Family Services |

SERVICE TYPE:
☐ RESTORATION  ☐ CONTENTS  ☐ HVAC
☐ CONSTRUCTION  ☐ ELECTRONICS  ☐ HAZMAT
☐ DEHUMIDIFICATION  ☐ CONDITIONED AIR
☐ STABILIZATION

PRINT NAME - PERSON COMPLETING FORM: Willie Pesina.

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE | EQUIPMENT ID # |
|---|---|---|---|---|---|
| 0799 | 2 | PR | L01 | DMO | 00 T-999999 |
| 0349 | 24 | each | L01 | DCR | 01 T-0444-001 |
| 2052 | 89 | each | L01 | DCR | 02 T-0444-002 |
| 0368 | 6 | Rolls | L01 | DCR | 03 T-0444-003 |
| 2327 | 1 | box | L01 | DCR | 04 |
| 2345 | 28 | each | L01 | DCR | 05 T-0443-001 |
| | | | | | 06 T-0443 |

Unit of Measure Codes: CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 04 | 0444 | ☑ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 05 | 0443 | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 20 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 | | ☐ RUNNING ☐ NOT RUNNING | | |

BELFOR PROPERTY RESTORATION

V091514

## EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | PTS DOC # (FILL IN) | DATE | SERVICE TYPE | | JOB NUMBER | JOB NAME |
|---|---|---|---|---|---|---|
| ECS20276 | RS10173513 | 10-25-18 | ☐RESTORATION ☐CONTENTS ☑CONSTRUCTION ☐ELECTRONICS | ☐CONTENTS ☐HVAC ☐DEHUMIDIFICATIO ☐HAZMAT ☐STABILIZATION ☐CONDITIONED AIR | 117501585 | Family Services |

PRINT NAME-PERSON COMPLETING FORM: Willie Festing

CREW SHEET? (1A LOOBUOPTIONAL) LAST 3 DIGITS IF JOB-6 DIGIT DATE (ADMIN ONLY)

### CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| C E 0299 X | 2 | M PR P | L01 | DMO |
| 0345 | 30 each | each | L01 | DCR. |
| 0327 | 1 | Book | L01 | DCR |
| 0368 | 7 | Rol | L01 | DCR |
| 0353a | 100 each | each | L01 | DCR |
| 0349 | 28 each | each | L01 | DCR |

### EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 00 T- T-999999 | E M 04.21 | ☑RUNNING ☐NOT RUNNING | L06 | CLN |
| 01 T- 0443-001 | E- 0443 | ☐RUNNING ☐NOT RUNNING | | |
| 02 T- 0444-002 | E- 0444 | ☐RUNNING ☐NOT RUNNING | | |
| 03 T- 0444-003 | E- 0444 | ☐RUNNING ☐NOT RUNNING | | |
| 04 T- 0444-001 | E- 0444 | ☐RUNNING ☐NOT RUNNING | | |
| 05 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 06 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 07 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 08 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 09 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 10 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 11 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 12 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 13 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 14 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 15 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 16 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 17 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 18 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 19 T- | E- | ☐RUNNING ☐NOT RUNNING | | |

### EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 20 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 21 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 22 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 23 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 24 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 25 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 26 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 27 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 28 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 29 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 30 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 31 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 32 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 33 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 34 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 35 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 36 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 37 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 38 T- | E- | ☐RUNNING ☐NOT RUNNING | | |
| 39 T- | E- | ☐RUNNING ☐NOT RUNNING | | |

UNIT OF MEASURE CODES: CN=CAN / PR=PAIR / QT=QUART / RL=ROLL / GL=GALLON / EA=EACH / BL=BOX / SP=SPLIT / BK=BOX / LB=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

ENTER CUBIC FT: ___ FOGGING ☐
ENTER SQUARE FT: ___ DRYING ☐

PAGE 3

Weekly EQS#: ___

BELFOR PROPERTY RESTORATION

**EQUIPMENT AND CONSUMABLES USAGE**

BELFOR (●)
PROPERTY RESTORATION

| ECS DOC# | PTS DOC # (FILL IN) | DATE | SERVICE TYPE | JOB NUMBER | JOB NAME |
|---|---|---|---|---|---|
| ECS20277 | RS19973594 | 10-26-18 | ☐RESTORATION ☐CONTENTS ☐HVAC ☐CONSTRUCTION ☐ELECTRONICS ☐HAZMAT ☐DEHUMIDIFICATION ☐STABILIZATION ☐CONDITIONED AIR | 1175 01585 | Family Services |
| | | | | PRINT NAME-PERSON COMPLETING FORM | CREW SHEET # (I& LOGS/OPTIONAL) |
| | | | | Willie Pesina. | LAST 3 SHEETS OF DBB & DIGIT DATE: (ADMIN ONLY) |

**CONSUMABLE TRACKING**

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| | | C PR P | E | E DMO |
| 0299 X | 2 | PR | L01 | DMO |
| 3349 | 30 | each | L01 | Oral |
| 3352 | 75 | each | L01 | DCR |
| 3368 | 6 | Roll | L01 | DCR |
| 3327 | 1 | box | L01 | DCR |
| 3345 | 2 g | each | L01 | DCR2 |

UNIT OF MEASURE CODES: CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

**EQUIPMENT TRACKING**

ENTER CUBIC FT ☐ POOLING   ENTER SQUARE FT ☐ DRYING   LOCATION CODE

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 00 T-999999 | E ☐EX.CORD ☐Y | E | ☐RUNNING ☐NOT RUNNING | E | E |
| 01 T-0444-001 | E-0421 | ☐EX.CORD ☐Y | ☒DRYING ☐NOT RUNNING | L06 | CLN |
| 02 T-0444-002 | E-0444 | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 03 T-0444-003 | E-0444 | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 04 0443-001 | E-0443- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 05 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 06 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 07 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 08 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 09 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 10 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 11 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 12 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 13 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 14 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 15 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 16 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 17 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 18 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 19 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |

**EQUIPMENT TRACKING**

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 20 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 21 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 22 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 23 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 24 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 25 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 26 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 27 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 28 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 29 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 30 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 31 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 32 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 33 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 34 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 35 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 36 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 37 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 38 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |
| 39 T- | E- | ☐EX.CORD ☐Y | ☐RUNNING ☐NOT RUNNING | | |

V091514

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | ECS20278 |
|---|---|
| PTS DOC # (FILL IN) | RS1097335 45 |
| DATE | 10-24-18 |
| JOB NUMBER | 1175 01535 |
| JOB NAME | family Services |
| PRINT NAME—PERSON COMPLETING FORM | Willie Posing |

**SERVICE TYPE:** ☐ RESTORATION ☐ CONSTRUCTION ☐ CONTENTS ☐ CHVAC ☐ ELECTRONICS ☐ CHAZMAT ☐ DEHUMIDIFICATION ☐ STABILIZATION ☐ CONDITIONED AIR

CREW SHEET# (LA LOSS=OPTIONAL)

## CONSUMABLE TRACKING

UNIT OF MEASURE CODES: CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| C299 X | 2 A | PR P | L01 E | DMO |
| 2349 | 27 | each | 101 | DCR |
| 0858 | 60 | each | 101 | DCR |
| 066 | 5 | Roll | 101 | DCR |
| 0327 | 1.5 | box | 101 | WCR |
| 345 | 30 | each | 101 | DCR |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 00 T- T-999999 | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 01 T- T-0444-001 | EXT CORD ☐Y 0421 | ☐ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 02 T- T0444-002 | EXT CORD ☐Y 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T- T0444-003 | EXT CORD ☐Y 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T- T-0443-001 | EXT CORD ☐Y 0443- | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T- T-0517-001 | EXT CORD ☐Y 0517 | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T- 0534-001 | EXT CORD ☐Y 0534 | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 20 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 T- | EXT CORD ☐Y | ☐ RUNNING ☐ NOT RUNNING | | |

Weekly EQS#:

BELFOR PROPERTY RESTORATION

V091514

**EQUIPMENT AND CONSUMABLES USAGE**

| ECS DOC# | PTS DOC # (FILL IN) | DATE | JOB NUMBER | JOB NAME |
|---|---|---|---|---|
| EC520279 | R S112.11463 | 10-30-18 | 1175 01585 | Family Services. |

SERVICE TYPE: ☐ RESTORATION ☐ CONTENTS ☐ HVAC  ☐ CONSTRUCTION ☐ ELECTRONICS ☐ HAZMAT ☐ DEHUMIDIFICATION ☐ DRYING ☐ STABILIZATION ☐ CONDITIONED AIR

PRINT NAME–PERSON COMPLETING FORM: Willie Peśma

**CONSUMABLE TRACKING**

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0299 X | 2 | PR | L01 | DMO |
| 0539 | 30 | ech | Lol | Dce |
| 0052 | 75 | ech | Lol | Dce |
| 0368 | 6 | Roll | Lol | Dce |
| 0327 | 1 | box | Lol | Dce |
| 0345 | 27 | ech | Lol | Dce. |

**EQUIPMENT TRACKING**

| # | EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|
| 00 | T-999999 | | ☐ RUNNING ☐ NOT RUNNING | | |
| 01 | T-0444-001 | 0421 | ☐ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 02 | T-0444-002 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 | T-0444-003 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 | T-0444-004 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 | T-0443-001 | 0443 | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 | T-0517-001 | 0517 | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 | T-0534-001 | 0534 | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 | T-0523-001 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 | T-0523-002 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 | T-0523-003 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 | T0523-004 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 | T0523-005 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 | T0523-006 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |

**EQUIPMENT TRACKING**

| # | EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|
| 20 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 | T- | | ☐ RUNNING ☐ NOT RUNNING | | |

BELFOR (●) PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | EC520280 |
|---|---|

| PTS DOC # (FILL IN) | RS1121415 |
|---|---|

| DATE | 10-31-18 |
|---|---|

**SERVICE TYPE**
- ☐ RESTORATION
- ☐ CONSTRUCTION
- ☐ DEMO/DRYING
- ☐ CONTENTS
- ☐ ELECTRONICS
- ☐ DEHUMIDIFICATION
- ☐ STABILIZATION
- ☐ CONDITIONED AIR
- ☐ HVAC
- ☐ HAZMAT

| JOB NUMBER | 1175018S5 |
|---|---|

| JOB NAME | Family Services |
|---|---|

PRINT NAME-PERSON COMPLETING FORM: Willie Pesina

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| C 0299 X | 2 | PR | L01 | DMO |
| C 0349 | 33 | each | L01 | DCR |
| C 0352 | 75 | each | L01 | DCR |
| C 0368 | 5 | Roll | L01 | DCR |
| C 3527 | 1 | Box | L01 | DCR |
| C 3345 | 30 | each | L01 | DCR |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE | EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|---|---|---|---|
| 00 T-9999999 ☒ | 0421 | ☐ RUNNING ☐ NOT RUNNING | L06 | CLN | 20 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 01 T-0444-001 EXT CORD ☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 21 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 02 T-0444-002 EXT CORD ☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 22 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T-0444-003 EXT CORD ☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 23 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T-0444-004 EXT CORD ☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 24 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T-0444-005 EXT CORD ☐Y | 0444 | ☐ RUNNING ☐ NOT RUNNING | | | 25 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T-0443-001 EXT CORD ☐Y | 0443 | ☐ RUNNING ☐ NOT RUNNING | | | 26 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T-0517-001 EXT CORD ☐Y | 0517 | ☐ RUNNING ☐ NOT RUNNING | | | 27 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T-0534-001 EXT CORD ☐Y | 0534 | ☐ RUNNING ☐ NOT RUNNING | | | 28 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T-0523-001 EXT CORD ☐Y | 0523 | ☐ RUNNING ☐ NOT RUNNING | | | 29 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T-0523-002 EXT CORD ☐Y | 0523 | ☐ RUNNING ☐ NOT RUNNING | | | 30 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T-0523-003 EXT CORD ☐Y | 0523 | ☐ RUNNING ☐ NOT RUNNING | | | 31 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T-0523-004 EXT CORD ☐Y | 0523 | ☐ RUNNING ☐ NOT RUNNING | | | 32 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T-0523-005 EXT CORD ☐Y | 0523 | ☐ RUNNING ☐ NOT RUNNING | | | 33 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- EXT CORD ☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | | 34 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- EXT CORD ☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | | 35 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- EXT CORD ☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | | 36 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- EXT CORD ☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | | 37 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- EXT CORD ☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | | 38 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- EXT CORD ☐Y | E- | ☐ RUNNING ☐ NOT RUNNING | | | 39 T- EXT CORD ☐Y E- | | ☐ RUNNING ☐ NOT RUNNING | | |

UNIT OF MEASURE CODES: CH=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / BP=SQ FT / BX=BOX / LB=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE ORDER SHEET UOM

ENTER CUBIC FT _____ ENTER SQUARE FT _____

CREW SIGNATURE (LAST 3 SHEETS OF JOB = DIGIT DATE / ADMIN ONLY)

PAGE 3

Weekly EQS#:

BELFOR ☒
PROPERTY RESTORATION

V091514

**ECS DOC#** ECS20281

**PTS DOC # (FILL IN)** RS105

**DATE** 11-1-18

**JOB NUMBER** 11750158S

**JOB NAME** Family Services.

**PRINT NAME-PERSON COMPLETING FORM** Willie Pesina

## EQUIPMENT AND CONSUMABLES USAGE

SERVICE TYPE: ☐RESTORATION ☐DECONSTRUCTION  ☐CONTENTS ☐ELECTRONICS  ☐HVAC ☐HAZMAT  ☐DEHUMIDIFICATO ☐STABILIZATION ☐CONDITIONED AIR  DRYING

### CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE M P R P | LOCATION CODE | PHASE CODE |
|---------|-----|-------------------------|---------------|------------|
| 0299 X | 2 | PR | L01 | DMO |
| 0349 | 31 | evch | L01 | Ace |
| 0352 | 59 | evch | L01 | Ace |
| 0368 | 7 | Rell | L01 | Ace |
| 0377 | .5 | Box | L01 | Ace |
| 0345 | 33 | evch | L01 | Ace |

### EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE | EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|----------------|---------|---------------------|---------------|------------|----------------|---------|---------------------|---------------|------------|
| 00 T-999999 EXT CORD☐Y | 0421 | ☐RUNNING ☐NOT RUNNING | L06 | CLN | 20 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 01 T-0444-001 EXT CORD☐Y | 0444 | ☐RUNNING ☐NOT RUNNING | | | 21 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 02 T-0444-002 EXT CORD☐Y | 0444 | ☐RUNNING ☐NOT RUNNING | | | 22 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 03 T-0444-003 EXT CORD☐Y | 0444 | ☐RUNNING ☐NOT RUNNING | | | 23 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 04 T-0444-004 EXT CORD☐Y | 0444 | ☐RUNNING ☐NOT RUNNING | | | 24 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 05 T-0444-005 EXT CORD☐Y | 0444. | ☐RUNNING ☐NOT RUNNING | | | 25 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 06 T-0443-001 EXT CORD☐Y | 0443 | ☐RUNNING ☐NOT RUNNING | | | 26 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 07 T-0517-001 EXT CORD☐Y | 0517 | ☐RUNNING ☐NOT RUNNING | | | 27 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 08 T-0534-001 EXT CORD☐Y | 0534 | ☐RUNNING ☐NOT RUNNING | | | 28 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 09 T-0523-001 EXT CORD☐Y | 0523 | ☐RUNNING ☐NOT RUNNING | | | 29 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 10 T-0523-002 EXT CORD☐Y | 0523 | ☐RUNNING ☐NOT RUNNING | | | 30 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 11 T-0523-003 EXT CORD☐Y | 0523 | ☐RUNNING ☐NOT RUNNING | | | 31 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 12 T-0523-004 EXT CORD☐Y | 0523 | ☐RUNNING ☐NOT RUNNING | | | 32 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 13 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 33 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 14 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 34 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 15 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 35 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 16 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 36 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 17 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 37 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 18 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 38 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |
| 19 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | | 39 T- EXT CORD☐Y | E- | ☐RUNNING ☐NOT RUNNING | | |

UNIT OF MEASURE CODES: CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

BELFOR PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

**ECS DOC#:** ECS20282

**PTS DOC # (FILL IN):** RS112117

**DATE:** 11/2/18

**ENTER CUBIC FT:** FOGGING

**SERVICE TYPE:**
☐ RESTORATION ☐ CONTENTS ☐ HVAC
☐ RECONSTRUCTION ☐ ELECTRONICS ☐ HAZMAT
☐ DEHUMIDIFICATION
☐ STABILIZATION
☐ CONDITIONED AIR

**ENTER SQUARE FT:** DRYING

**JOB NUMBER:** 117501585

**JOB NAME:** Family Services

**PRINT NAME–PERSON COMPLETING FORM:** Willie Perez

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---------|-----|-----------------|---------------|------------|
| C 0299 X | 2 | PR | L01 | DMO |
| C 0349 | 28 | each | L01 | DCR |
| C 0352 | 50 | each | L01 | DCR |
| C 0388 | 6 | Box | L01 | DCR |
| C 0327 | .5 | Box | L01 | DCR |
| C 0345 | 30 | each | L01 | DCR |

**UNIT OF MEASURE CODES:** CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / BF=SQ FT / BX=BOX / LB=POUND

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|----------------|---------|---------------------|---------------|------------|
| 00 T-999999 | 0421 | ☐ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 01 T-0444-001 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 02 T-0444-002 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T-0444-003 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T-0444-004 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T-0444-005 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T-0443-001 | 0443 | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T-0517-001 | 0517 | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T-0534-001 | 0534 | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T-0523-001 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T-0523-002 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T-0523-003 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T-0523-004 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T-0523-005 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- | | ☐ RUNNING ☐ NOT RUNNING | | |

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|----------------|---------|---------------------|---------------|------------|
| 20 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 T- | | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 T- | | ☐ RUNNING ☐ NOT RUNNING | | |

CREW SHEET # (x, LOOK/OPTIONAL)
LAST 3 SHEETS OF JOB # (DIGIT DATE) (ADMIN ONLY)

PAGE 3

Weekly EQS#:

BELFOR
PROPERTY RESTORATION

**EQUIPMENT AND CONSUMABLES USAGE**

| ECS DOC# | PTS DOC # (FULL IN) | DATE | JOB NUMBER | JOB NAME |
|---|---|---|---|---|
| EC520283 | RS1073553A | 11-5-18 | 117501585 | family Sevines. |

PRINT NAME/PERSON COMPLETING FORM: Willie Pesilva

**SERVICE TYPE**
☐ RESTORATION ☐ CONTENTS ☐ HVAC
☐ CONSTRUCTION ☐ ELECTRONICS ☐ HAZMAT
☐ DEHUMIDIFICATIO ☐ STABILIZATION ☐ CONDITIONED AIR

ENTER CUBIC FT
ENTER SQUARE FT

**CONSUMABLE TRACKING**

| KEYCODE | QTY | UNIT OF MEASURE M P | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0299 X | 2 | PR | L01 | DMO |
| 0349 | 26 | cach | L01 | DCR |
| D368 | 4 | Rolls | L01 | DCR |
| D345 | 26 | cach | L01 | DCR |

**EQUIPMENT TRACKING**

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 00 T-999999 | EXT CORD☐Y E- | 0421 | ☑RUNNING ☐NOT RUNNING | L06 | CLN |
| 01 T-0444-001 | EXT CORD☐Y E- | 0444 | ☐RUNNING ☐NOT RUNNING | | |
| 02 T-0444-002 | EXT CORD☐Y E- | 0444 | ☐RUNNING ☐NOT RUNNING | | |
| 03 T-0444-003 | EXT CORD☐Y E- | 0444 | ☐RUNNING ☐NOT RUNNING | | |
| 04 T-0534-001 | EXT CORD☐Y E- | 0534 | ☐RUNNING ☐NOT RUNNING | | |
| 05 T-0523-001 | EXT CORD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | |
| 06 T-0523-002 | EXT CORD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | |
| 07 T-0523-003 | EXT CORD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | |
| 08 T-0523-004 | EXT CORD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | |
| 09 T-0523-005 | EXT CORD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | |
| 10 T-0523-006 | EXT CORD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | |
| 11 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 12 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 13 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 14 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 15 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 16 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 17 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 18 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 19 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |

| EQUIPMENT ID # | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 20 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 21 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 22 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 23 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 24 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 25 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 26 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 27 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 28 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 29 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 30 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 31 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 32 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 33 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 34 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 35 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 36 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 37 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 38 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |
| 39 T- | EXT CORD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | |

CREW SHEET # (ILL COMPUTATIONAL)
LAST 3 DIGITS OF JOB # DIGIT DATE (ADMIN ONLY)

UNIT OF MEASURE CODES: CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / SF=SQ FT / BX=BOX / LB= POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

V091514

BELFOR

FOGGING DRYING

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | PTS DOC # (FILL IN) | DATE | JOB NUMBER | JOB NAME |
|---|---|---|---|---|
| ECS20284 | Rslo47335Y | 11-6-18 | 1175 01565 | family servco |

SERVICE TYPE: ☐RESTORATION ☐RECONSTRUCTION ☐CONTENTS ☐ELECTRONICS ☐DEHUMIDIFICATION ☐STABILIZATION ☐CONDITIONED AIR ☐HVAC ☐HAZMAT

PRINT NAME-PERSON COMPLETING FORM: Willie Poema.

ENTER CUBIC FT ___ ENTER SQUARE FT ___ DRYING ___

CREW SHEET# (US LOGIN/OPTIONAL) LAST 3 DIGITS OF JOB & DIGIT DATE (ADMIN ONLY)

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0299 X | 2 | PR | L01 | DMO |
| 0345 | 28 | Ecl. | L01 | Dee |
| 0318 | 3 | Roll | L01 | Dee |
| 0349 | 30 | ech | L01 | Dee |

UNIT OF MEASURE CODES: CN=CAN / PR=PAIR / QT=QUART / GL=GALLON / EA=EACH / RL=ROLL / BF=SQ FT / BX=BOX / LB=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

## EQUIPMENT TRACKING

| # | EQUIPMENT ID # | | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|---|
| 00 | T-9999999 | ☒ COBD☐Y | 0421 | ☒RUNNING ☐NOT RUNNING | L06 | CLN |
| 01 | T-0444-001 | ☐ COBD☐Y E- | 0444 | ☐RUNNING ☐NOT RUNNING | | T- |
| 02 | T-0444-002 | ☐ COBD☐Y E- | 0444 | ☐RUNNING ☐NOT RUNNING | | T- |
| 03 | T-0444-003 | ☐ COBD☐Y E- | 0444. | ☐RUNNING ☐NOT RUNNING | | T- |
| 04 | T-0523-001 | ☐ COBD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | T- |
| 05 | T-0523-002 | ☐ COBD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | T- |
| 06 | T-0523-003 | ☐ COBD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | T- |
| 07 | T-0523-004 | ☐ COBD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | T- |
| 08 | T-0523-005 | ☐ COBD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | T- |
| 09 | T-0523-006 | ☐ COBD☐Y E- | 0523 | ☐RUNNING ☐NOT RUNNING | | T- |
| 10 | T-0534-001 | ☐ COBD☐Y E- | 0534 | ☐RUNNING ☐NOT RUNNING | | T- |
| 11 | | ☐ COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 12 | | ☐ COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 13 | | ☐ COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 14 | | ☐ COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 15 | | ☐ COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 16 | | ☐ COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 17 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 18 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 19 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |

## EQUIPMENT TRACKING

| # | EQUIPMENT ID # | | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|---|
| 20 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 21 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 22 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 23 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 24 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 25 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 26 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 27 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 28 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 29 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 30 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 31 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 32 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 33 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 34 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 35 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 36 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 37 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 38 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |
| 39 | | EXT COBD☐Y E- | | ☐RUNNING ☐NOT RUNNING | | T- |

PAGE 3    Weekly EQS#:

BELFOR
PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

| ECS DOC# | ECS20285 |
|---|---|

| PTS DOC # (FULL IN) | RS10733555 |
|---|---|

| DATE | 11-7-18 |
|---|---|

**SERVICE TYPE**
☐ RESTORATION ☐ CONTENTS ☐ HVAC
☐ CONSTRUCTION ☐ ELECTRONICS ☐ HAZMAT
☐ DEHUMIDIFICATION
☐ STABILIZATION
☐ CONDITIONED AIR

| JOB NUMBER | 117501565 |
|---|---|
| JOB NAME | Family Services |
| PRINT NAME–PERSON COMPLETING FORM | Willie Pesms |

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0299 X | 2 | PR | L01 | DMO |
| 0349 | 12 | each | L01 | DCR |
| 3252 | 46 | each | L01 | Dck. |
| 3268 | 4 | Roll | L01 | Dck |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 00 T-999999 | 0421 | ☑ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 01 T-0444-001 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 02 T-0444-002 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 T-0444-003 | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 T-0523-001 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 T-0523-002 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 T-0523-003 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 T-0523-004 | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 T-0534-001 | 0534 | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |

## EQUIPMENT TRACKING

| EQUIPMENT ID # | KEYCODE | STATUS | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 20 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 T- | E- | ☐ RUNNING ☐ NOT RUNNING | | |

BELFOR

PROPERTY RESTORATION

V091514

# EQUIPMENT AND CONSUMABLES USAGE

**ECS DOC#** EC5Z0286

**PTS DOC # (FILL IN)** RS1079Z51

**DATE** 11-8-18

**JOB NUMBER** 11750|585

**JOB NAME** family Service

**PRINT NAME-PERSON COMPLETING FORM** Willie Pesina

**SERVICE TYPE:** ☐ RESTORATION ☐ CONTENTS ☐ HVAC ☐ CONSTRUCTION ☐ ELECTRONICS ☐ HAZMAT ☐ DEHUMIDIFICATION ☐ STABILIZATION ☐ CONDITIONED AIR

**CH**=CHN / **PR**=PAIR / **QT**=QUART / **GL**=GALLON / **EA**=EACH / **BL**=ROLL / **SF**=SQ FT / **BX**=BOX / **LB**=POUND

PLEASE VERIFY YOUR CORRECT UNIT OF MEASURES BASED ON THE GUIDE SHEET UOM

## CONSUMABLE TRACKING

| KEYCODE | QTY | UNIT OF MEASURE | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|
| 0799 X | 2 | PR | L01 | DMO |
| 0349. | 26 | ea | Lol | DDL |
| 0252 | 30 | eal | Lol | DDL |
| 0268 | 4 | Rolls | Lol | DDL |
| 0345 | 6 | eal | Lol | DDL |
| 0380 | 2 | Pods | Lol | DDL |

## EQUIPMENT TRACKING

| # | EQUIPMENT ID # | EXT CORD | KEYCODE | STATUS (POWER ONLY) | LOCATION CODE | PHASE CODE |
|---|---|---|---|---|---|---|
| 00 | T-999999 | | | ☐ RUNNING ☐ NOT RUNNING | | |
| 01 | T-0444-001 | ☐ EXT CORD A | 0421 | ☑ RUNNING ☐ NOT RUNNING | L06 | CLN |
| 02 | T-0444-002 | ☐ EXT CORD | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 03 | T-0444-003 | E- | 0444 | ☐ RUNNING ☐ NOT RUNNING | | |
| 04 | T-0523-001 | ☐ EXT CORD | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 05 | T-0523-002 | ☐ EXT CORD | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 06 | T-0523-003 | ☐ EXT CORD | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 07 | T-0524-004 | ☐ EXT CORD | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 08 | T-0524-005 | ☐ EXT CORD | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 09 | T-0524-006 | E- | 0523 | ☐ RUNNING ☐ NOT RUNNING | | |
| 10 | T-0534-001 | E- | 0534 | ☐ RUNNING ☐ NOT RUNNING | | |
| 11 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 12 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 13 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 14 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 15 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 16 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 17 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 18 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 19 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 20 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 21 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 22 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 23 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 24 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 25 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 26 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 27 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 28 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 29 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 30 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 31 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 32 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 33 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 34 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 35 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 36 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 37 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 38 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |
| 39 | T- | ☐ EXT CORD | E- | ☐ RUNNING ☐ NOT RUNNING | | |

**CREW SHEET #** (IA LOSS/OPTIONAL) LAST 3 DIGITS OF JOB & (ONLY OPTIONAL)

BELFOR

| Invoice Number | Invoice Date | Voucher ID | Gross Amount | Discount Available | Paid Amount |
|---|---|---|---|---|---|
| 126805A | 04.Abr.2019 | 20001531 | 372,954.58 | 0.00 | 372,954.58 |

| Vendor Number | Vendor Name | | Total Discounts | |
|---|---|---|---|---|
| 841309171 | BELFOR USA GROUP INC | | $0.00 | |

| Check Number | Date | Agency | | Total Paid Amount |
|---|---|---|---|---|
| 00300101 | 16.Oct.2019 | 00122 | | $372,954.58 |



🔒 Ver al dorso para detalles de los mecanismos de seguridad / See reverse side for complete security features.

Modelo SC 784
AGOSTO 2005

**DEPARTAMENTO DE HACIENDA**
PASEO COVADONGA 10
SAN JUAN, PR 00902

**BANCO POPULAR DE PUERTO RICO**

00300101

**FECHA**   16.Oct.2019                    **IMPORTE**   $372,954.58***

**PAGUESE**   ***TRESCIENTOS SETENTA Y DOS MIL NOVECIENTOS CINCUENTA Y CUATRO CON 58/100 DOLARES***

**A LA
ORDEN DE**   **BELFOR USA GROUP INC**
I85 OAKLAND AVE SUITE I5O
BIRMINGHAM, MI 48009

*Francisco París II*

**BANCO
POPULAR.** No es valido seis meses despues de su emision          SECRETARIO DE HACIENDA

117501585

⑆00300101⑆ ⑈021502011⑈ 300494581⑈

# PETROLEO
### D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

*117501330*

**INVOICE 2084**

**DATE** 11/07/18

**DELIVERY BY** *Jujanito*

**TIME** 10:25

SOLD TO *Belfor*

ADDRESS *M. 118 #15*

TELS.

[ ] Pending Payment  [ ] Cash Sale  [ ] Check  [ ] Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.5 | 37.70 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 87.70

**IMPORTANT**    **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

*SIGNATURE*

11/07/18

*DATE*

**THANK YOU FOR DOING BUSINESS WITH US!**    Make all Checks Payable to: **PETROLEO DEL CARIBE, LLC**

# PETROLEO
## DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

11750 1330

**INVOICE 2090**

**DATE** 11/09/18

**DELIVERY BY**

**TIME** 11.26

SOLD TO _Belfor_

ADDRESS _Muelle #15_

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 12.4 | 44.52 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 94.52

**IMPORTANT**   **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_____   11/09/18
SIGNATURE               DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2102**

DATE _11/14/18_

DELIVERY BY _____

TIME _____

SOLD TO _Baller_

ADDRESS _Muelle #15_

TELS. _117501350_

| Item | Description | Price per Gallon | ☐ Cash Sale Gallons | ☐ Check ☐ Credit Card Amount |
|------|-------------|-----------------|--------------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.4 | 37.34 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | $0.00 |
| | | | **TOTAL** | 37.34 |

☐ Pending Payment

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

PRODUCTS RECEIVED BY: _____

SIGNATURE _____ DATE _11/14/18_

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

THANK YOU FOR DOING BUSINESS WITH US!

# PETROLEO
### D E L   C A R I B E

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com
117501330

**INVOICE 2107**

**DATE** 11/16/18

**DELIVERY BY** Reynaldo

**TIME** 10:04

SOLD TO Bulfor

ADDRESS Muelle #15

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 7.2 | 25.85 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 75.85

**IMPORTANT**     **PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:
_____   11/16/18
*SIGNATURE*                        *DATE*

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: **PETROLEO DEL CARIBE, LLC**

# PETROLEO
### DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2119**

DATE 11/21/18

117501730

SOLD TO Belfor

DELIVERY BY ___

ADDRESS Calle #15

TIME 11.08

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.5 | 44.5 |
| | | | | |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 94.5

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_SIGNATURE_   11/21/18   _DATE_

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO
DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2122**

**DATE** 11/23/18

117501390

**DELIVERY BY** _Reinaldo_

SOLD TO _Balfur_

ADDRESS _Muelle #15_

**TIME** 11.17

TELS. _____

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 5.3 | 18.87 |
|  |  |  |  |  |
|  |  |  |  |  |
| Delivery | DELIVERY FEE |  |  | 50.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 68.87

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

_SIGNATURE_   11/23/18   _DATE_

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

**PETROLEO DEL CARIBE**
#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

INVOICE **2009**

DATE 10/5/18

DELIVERY BY Reynaldo

TIME

| | Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|---|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 40.0 | 143.60 |
| | | | | |
| Delivery | DELIVERY FEE | | | 50.00 |
| | This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations. | **TOTAL** | | 193.60 |

**IMPORTANT**      PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

EMERGENCY CONTACT: 787-630-7555
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE                                    10/5/18   DATE

THANK YOU FOR DOING BUSINESS WITH US!        Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel.787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2054**

DATE 10/26/18

DELIVERY BY _Reinaldo_

TIME 10:14

SOLD TO: Bellor

BUSINESS: Bellor #15

11730/330

☐ Pending Payment ☐ Cash Sale ☐ Check ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 24.7 | 88.67 |
| DELIVERY FEE | | | | 50.00 |
| | | | **TOTAL** | 138.67 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT regulations.

PRODUCTS RECEIVED BY:

SIGNATURE _____   DATE 10/26/18

**IMPORTANT** PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

THANK YOU FOR DOING BUSINESS WITH US!

PETROLEO CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2063**

SOLD TO: Belfor
ADDRESS: Puerla 7715
11750170

DATE: 10/28/18
DELIVERY BY: Miguel Feo
TIME: 11:30

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 271 | 9729 |
| | DELIVERY FEE | | | $0.00 |
| | | | **TOTAL** | 147.29 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT regulations.

**IMPORTANT**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

**EMERGENCY CONTACT: 787-630-7555**

PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

PRODUCTS RECEIVED BY:

SIGNATURE                    DATE 10/28/18

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

THANK YOU FOR DOING BUSINESS WITH US!

PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel.787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2072**

DATE 11/02/18

DELIVERY BY _Acapulco_ TIME 11:30

SOLD TO _Bellair_

ADDRESS _Punta Arenas_

1175017330

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Delivery | Description | Price per Gallon | Gallons | Amount |
|------|----------|-------------|------------------|---------|--------|
| ULSD |  | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.59 | 10.0 | 35.9 |
|  | DELIVERY FEE |  |  |  | 50.00 |
|  |  |  |  | **TOTAL** | 85.9 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE _____   DATE 11/02/18

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel.787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2129**

SOLD TO Baldor

ADDRESS Marble #415

11750175.0

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| JULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 11.3 | 40.23 |
| | DELIVERY FEE | | | 50.00 |
| | | | **TOTAL** | 90.23 |

DATE 11/28/18

DELIVERY BY Texas/60

TIME 5:00

☐ Pending Payment ☐ Cash Sale ☐ Check ☐ Credit Card

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE

DATE 11/28/18

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

THANK YOU FOR DOING BUSINESS WITH US!

PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2132**

DATE 11/30/18

DELIVERY BY Trinidad

TIME 10:48

ADDRESS Bella for

BILL TO Bella for $115

1130138

□ Pending Payment □ Cash Sale □ Check □ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|---|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 10.9 | 38.80 |
| DELIVERY FEE | delivery | | | 50.00 |
| | | **TOTAL** | | 88.80 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

PRODUCTS RECEIVED BY: _____

SIGNATURE _____

DATE 11/30/18

**IMPORTANT** PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

**EMERGENCY CONTACT: 787-630-7555**

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

THANK YOU FOR DOING BUSINESS WITH US!

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8122
E-mail: petroleo787@gmail.com

**INVOICE 2139**

SOLD TO _Per for_
_Pradille ##15_
ADDRESS _____
_11750177.0_

TELS. _____

DATE _12/04/18_
DELIVERY BY _Respizado_
TIME _11:00_

| Item | Description | ☐ Pending Payment | Price per Gallon | ☐ Cash Sale   Gallons | ☐ Check ☐ Credit Card   Amount |
|------|-------------|-------------------|------------------|------------------------|-------------------------------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | | $3.56 | 7.5 26.70 | |
| Delivery | DELIVERY FEE | | | | 50.00 |
| | | | | **TOTAL** | 76.70 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT     PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

PRODUCTS RECEIVED BY: _Phillip Wood Jr._

SIGNATURE _____      DATE _12/04/18_

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

**THANK YOU FOR DOING BUSINESS WITH US!**

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2143**

SOLD TO: Bellca Marine #15

ADDRESS: 117501730

DATE: 12/07/18

DELIVERY BY: Rayindo

TIME: 1:36

| Item | Description | Pending Payment ☐ | Cash Sale ☐ | Check ☐ | Credit Card ☐ |
|---|---|---|---|---|---|
| | | **Price per Gallon** | **Gallons** | | **Amount** |
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.1 | 43.08 | |
| Delivery | | | | | |
| | DELIVERY FEE | | | 50.00 | |
| | | | **TOTAL** | | 93.08 |

PRODUCTS RECEIVED BY:

SIGNATURE

DATE: 12/07/18

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

**THANK YOU FOR DOING BUSINESS WITH US!**

# PETROLEO DEL CARIBE

**INVOICE 2150**

#5900 Ave, Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

SOLD TO: Bellos
ADDRESS: Pueblo #65

(1750/330

DATE: 12/12/16
DELIVERY BY: Acy-Mo
TIME: 7:11

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | 3.56 | 15.2 | 54.11 |
| Delivery | DELIVERY FEE | | | 50.00 |
| | | | **TOTAL** | 104.11 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

PRODUCTS RECEIVED BY:
SIGNATURE
DATE: 12/12/16

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel.** 787-630-7555 • **Fax** 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2153**

**DATE** 12/14/18

SOLD TO: Belfer

ADDRESS: Maella #15

1130013566

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

DELIVERY BY: Z·Zoto

TIME: 1·7·09

TELS.

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 12.7 | 45.21 |
| Delivery | DELIVERY FEE | | | 50.00 |
| | | | **TOTAL** | 95.21 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT** PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

PRODUCTS RECEIVED BY:

SIGNATURE _____   DATE 12/14/19

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

THANK YOU FOR DOING BUSINESS WITH US!

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel.787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

**INVOICE 2159**

DATE __12/19/18__

SOLD TO _Bel for_

ADDRESS _Canta #15_

_117501330_

TELS. ____

DELIVERY BY __Reynaldo__

TIME __1030__

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Item | Delivery | Description | Price per Gallon | Gallons | Amount |
|------|----------|-------------|------------------|---------|--------|
| ULSD | | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 150 | 56.25 |
| | DELIVERY FEE | | | | 50.00 |
| | | | | **TOTAL** | 106.25 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT**

**PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE _Jose M. Quiñes_

DATE _12/19/18_

**THANK YOU FOR DOING BUSINESS WITH US!**

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel.787-630-7555 • Fax 939-204-8222**
E-mail: petroleo787@gmail.com

## INVOICE 2162

DATE _12/20/18_

SOLD TO _Belfor_
ADDRESS _Aguadilla #15_
TELS. _11750133 0_

DELIVERY BY _Reinaldo_
TIME _11:30_

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|---|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 6.4 | 22.78 |
| Delivery | DELIVERY FEE | | | $0.00 |
| | | | **TOTAL** | 72.78 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

PRODUCTS RECEIVED BY:

SIGNATURE _José M. Padua_   DATE _12/20/18_

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 • Fax 939-204-8222
E-mail: petroleo787@gmail.com

## INVOICE 2171

DATE 12/26/18

DELIVERY BY L.Cruz
TIME 7:15am

SOLD TO: Belfor Wuelle 15
ADDRESS: SanJuan
TELS.: 11750/330

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | $3.56 | 11.3 | $40.22 |
| Delivery | DELIVERY FEE | | | $50.00 |
| | | | TOTAL | $90.22 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

PRODUCTS RECEIVED BY: Jose M Rivera

SIGNATURE   DATE 12/26/18

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# PETROLEO DEL CARIBE

#5900 Ave. Isla Verde PMB 130 Carolina, PR 00979
**Tel. 787-630-7555 · Fax 939-204-8222**
E-mail: petroleo787@gmail.com

**INVOICE 2175**

DATE 12/29/18

DELIVERY BY L.Cuz   TIME 1:10pm

SOLD TO Belpov Muelle 15   117501330

ADDRESS San Juan

TELS.

☐ Pending Payment   ☐ Cash Sale   ☐ Check   ☐ Credit Card

| Item | Description | Price per Gallon | Gallons | Amount |
|------|-------------|------------------|---------|--------|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | | | |
| Delivery | DELIVERY FEE | | | $5000 |
| | | | **TOTAL** | $5000 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**IMPORTANT   PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK**

**EMERGENCY CONTACT: 787-630-7555**

For any question on your invoice please contact us at 787-630-7555 or
PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE _____

DATE 12/29/18

**THANK YOU FOR DOING BUSINESS WITH US!**

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

PETROLEO CARIBE

#5200 Ave. Isla Verde PMB 130 Carolina, PR 00979
Tel. 787-630-7555 · Fax 939-204-8222
Email: petroleo787@gmail.com

**INVOICE** 2009

DATE _10/5/18_

(17501330)

DELIVERY BY _____

TIME _____

☐ Pending Payment  ☐ Cash Sale  ☐ Check  ☐ Credit Card

| Description | Price per Gallon | Gallons | Amount |
|---|---|---|---|
| ULSD | NA 1993, DIESEL FUEL, 3, PGIII (ULTRA LOW SULPHUR DIESEL) | 3.59 | 40.0 | 143.60 |
| | | | | |
| Delivery | DELIVERY FEE | | | $0.00 |

This is to certify that the above named materials are properly classified, described, packaged, marked, labeled and are in proper condition for transportation according to the applicable USDOT Regulations.

**TOTAL** 193.60

**IMPORTANT**      PLEASE CHECK DELIVERY BEFORE AND AFTER UNLOADING THE TRUCK

**EMERGENCY CONTACT: 787-630-7555**
For any question on your invoice please contact us at 787-630-7555 or PETROLEO787@GMAIL.COM

PRODUCTS RECEIVED BY:

SIGNATURE

_10/5/18_
DATE

THANK YOU FOR DOING BUSINESS WITH US!

Make all Checks Payable to: PETROLEO DEL CARIBE, LLC

# REQUIRED INFORMATION FOR GENERATION OF RATE and MATERIAL BILLING

**JOB INFO:**                                                                                                    V.b08.31.17

| | | |
|---|---|---|
| DATE OF LOSS: | ONSITE CLIENT CONTACT: | LEO VILLEGAS |
| JOB NUMBER: | 117501585 | 1ST DAY ONSITE: |
| JOB NAME: | DEPT OF FAMILY SERVICES | FINAL DAY ONSITE: |
| SITE ADDRESS: | 306 BARDOSA AVE | LOSS TYPE: | HURRICANE |
| | | PROPERTY TYPE: | COMMERCIAL |
| CITY/STATE/ZIP: | SAN JUAN, PR 00910 | EVENT | Hurricane Maria |

**BELFOR POINTS OF CONTACT:**

| | | |
|---|---|---|
| BELFOR ACCOUNT REP: | ESTIMATOR: | GUY BUTTARO |
| SALESPERSON: | PROJECT MANAGER: | WILLIE PESINA |

**PAYMENT & CLAIM INFORMATION:**

| | | |
|---|---|---|
| INSURANCE CO: | TBD | ADJUSTER/AGENT: |
| CLAIM #: | PURCHASE ORDER # |
| BROKER NAME: | WORK ORDER # |

**BILLING INFO:**

| | | |
|---|---|---|
| BILLING RATE SHEET: | BELFOR-2016 INTERNATIONAL | BILL TO ATTN #1: |
| CUSTOMER NAME: | |
| BILLING ADDRESS: | BILL TO ATTN #2: |
| | |
| CITY/STATE/ZIP: | |

**VERFICATION OF INFORMATION PROVIDED TO GENERATE BILLING:**

- [ ] IS SERVICE SALES TAX BILLABLE ON BELFOR SERVICES AND/OR MATERIALS? IF SO, WHAT IS THE % ----> **0.0000%**

WHAT IS THE TAX APPLICABLE TO?

- [ ] ALL   [ ] CONSUMABLES   [ ] MATERIALS
- [ ] LABOR   [ ] VENDORS/SUBCONTRACTORS   [ ] OTHER
- [ ] EQUIPMENT   [ ] REIMBURSABLES

- [ ] ALL OUR WORK DESCRIPTIONS ARE COMPLETE AND ITEMS LISTED ARE TRACKED ON ECS
- [ ] VERIFIED ALL SERVICE TYPES ARE CORRECT
- [ ] VERIFIED ALL NAMES ON PTS ARE LEGIBLE
- [ ] VERIFIED ALL RATE CLASSES ARE FILLED IN & ACCURATE
- [ ] VERIFIED TRAVEL PERSONNEL. "Y" FOR HOTEL/PD & INCLUDED HOTEL FOLIOS
- [ ] VERIFIED ALL PTS SHEETS ARE SUBMITTED
- [ ] VERIFIED ECS SHEET IS COMPLETED FOR ALL USED ITEMS
- [ ] VERIFIED ALL EQUIPMENT HAS AN ID#
- [ ] VERIFIED ALL ECS SHEETS ARE SUBMITTED, INCLUDING DAYS WITH NO WORK PERFORMED
- [ ] WERE DOCUMENTS PROVIDED TO ANY ONSITE AUDITING FIRM? IF SO, WHO?
- [ ] IS THERE A NOT TO EXCEED SET FOR THIS BILLING?  NTE $ _____   ANTICIPATED BILLING AMOUNT $ _____
- [ ] ARE THERE ANY CONCESSIONS YOU HAVE MADE OUTSIDE THE STANDARD RATE SHEET?
- [ ] ARE THERE ANY REDUCTIONS AGAINST DATA TRACKED?

- [ ] IS THIS A PREVAILING WAGE JOB?
- [ ] HAVE THE PREVAILING RATES BEEN ESTABLISHED?
- [ ] IF SO, ARE THE RATE CLASSES INCLUDE WITH THE APPROPRIATE RATES?
- [ ] SUBMITTED DRYING REPORTS WITH BACKUP
- [ ] VERIFIED ALL PURCHASE RECEIPTS SUBMITTED
- [ ] VERIFIED ALL AP INVOICES SUBMITTED
- [ ] BILL SMALL TOOLS
- [ ] BILL PPE
- [ ] WE EXPECT 411 R&M TO HANDLE LABOR AUDITS
- [ ] WE EXPECT 411 R&M TO RECONCILE JCD TO BILL

**VERIFIER INFORMATION:**

| | |
|---|---|
| FIRST & LAST NAME: | DATE & TIME INFORMATION SUBMITTED |
| OFFICE REQUESTING BILLING ENTRY | |

**R&M BILLING ASSIGNMENTS AND NOTATIONS:**

| | | |
|---|---|---|
| 411 R&M BILLING ASSIST: | ONSITE AUDITOR: | ONSITE DATA ASSIST: |

V04.01.2016



# INVOICE

| | |
|---|---|
| Invoice Number: | 036632F |
| Invoice Date: | Sep 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
    septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 02-9037 | Airborne | | 9/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | | |
|---|---|---|
| Subtotal | | 139.38 |
| Sales Tax | | |
| Total Invoice Amount | | 139.38 |
| Payment/Credit Applied | | |
| **TOTAL** | | **139.38** |

Check/Credit Memo No:





# SEPTIX

# INVOICE

| | |
|---|---|
| Invoice Number: | 036964F |
| Invoice Date: | Oct 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR 00715-0490
787-840-9090
septixpr@gmail.com

**Bill To:**

Belfor USA Group, Inc.
185 Oakland
ave suite 150
Birmingham, MI 48009-3433

**Ship to:**

Muelle 15
cerca del Club Náutico
San Juan, PR

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| NOE-000205 | | | | Prepaid | |
| **Sales Rep ID** | | **Shipping Method** | | **Ship Date** | **Due Date** |
| 02-9037 | | Airborne | | | 10/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations. Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has
not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:







# INVOICE

| | |
|---|---|
| Invoice Number: | 037307F |
| Invoice Date: | Nov 15, 2018 |
| Page: | 1 |

P.O. Box 490
Mercedita, PR  00715-0490
787-840-9090
septixpr@gmail.com

| Bill To: | Ship to: |
|---|---|
| Belfor USA Group, Inc.<br>185 Oakland<br>ave suite 150<br>Birmingham, MI  48009-3433 | Muelle 15<br>cerca del Club Náutico<br>San Juan, PR |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| NOE-000205 | | Prepaid | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| 02-9037 | Airborne | | 11/15/18 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | Rent Hand Wash Stations.  Sales Order 17-2816SE @ 12/19/17. | 125.00 | 125.00 |
| 0.01 | | Municipal Tax | 125.00 | 1.25 |
| 0.11 | | State Tax | 125.00 | 13.13 |

I hereby certified that the attached invoice has not been paid totally or partially by check cash
Seg Soc Pat: 66-0293466

Signature _____ ⟨⟩ _____

| | |
|---|---|
| Subtotal | 139.38 |
| Sales Tax | |
| Total Invoice Amount | 139.38 |
| Payment/Credit Applied | |
| **TOTAL** | **139.38** |

Check/Credit Memo No:



