**<u>EXHIBIT A</u>**

**Schedule of Claims Subject to the Three Hundred Forty-Fifth Omnibus Objection**

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | A.A.S.G., AND LOURDES GOMEZ DE JESUS LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22699 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 2 | A.G.C.S., DELIZ SERRANO MARTINEZ, AND CARLOS CARRASQUILLO LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 15459 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 3 | A.O.T., ANABELLE TORRES AND JAVIER ORTIZ LUNA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 111722 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 4 | ACEVEDO CORTES, VIRGINIA REPTO VILLA SOTO 15 CALLE HIGINIO LOPEZ MOCA, PR 00676 | 4648 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 5 | AGOSTO GARCIA, CARMEN I. URB ROSA MARIA D 26 CALLE 4 CAROLINA, PR 00985 | 66334 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00* | Commonwealth of Puerto Rico | Unsecured | $64,800.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $64,800.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 6  ALICEA COTTO, ANA ESTHER LCDO. MARCOS E. MARCUCCI SOBRADO CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO PONCE, PR 00716 | 54143 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00 | | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | | |
| | | | Subtotal | $5,000.00* | | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | | |
| 7  ALVAREZ REYES, MARJORIE VALLE DE CERRO GORDO S22 TURQUESA BAYAMON, PR00957 | 48217 | Commonwealth of Puerto Rico | Secured | $29,000.00* | | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 8  APONTE BIRRIEL, EDITH M. URB. QUINTAS DE CUPEY A3 CALLE 14 SAN JUAN, PR 00926 | 93553 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | | Commonwealth of Puerto Rico | Secured | $20,000.00* | | | | |
| | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | | |
| | | | Subtotal | $20,000.00* | | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | | |
| 9  AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 167782 | Commonwealth of Puerto Rico | Secured | $10,000,000.00* | | Commonwealth of Puerto Rico | Unsecured | $10,000,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 10  ARROYO ALEMAN, MILTON  I HC645 BOX 5348 TRUJILLO ALTO, PR00976 | 32047 | Commonwealth of Puerto Rico | Secured | $72,000.00* | | Commonwealth of Puerto Rico | Unsecured | $72,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 11  AYALA LAUREANO, LUIS F RR07 BOX 2675 TOA ALTA, PR00953 | 156331 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $57,557.77* | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,557.77* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 12 BELLA INTERNATIONAL, LLC<br>BELLA GROUP<br>PO BOX 190816<br>GUAYNABO, PR 00919 | 77645 | Commonwealth of Puerto Rico | Priority | $142,764.71 | | Commonwealth of Puerto Rico | Unsecured | $142,764.71 |

Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(8), according to Debtors' books and records and/or documentation filed with the proof of claim, claimant is not a governmental unit and therefore ineligible for 507(a)(8) priority status.

| 13 BERRIOS DAVID, ROSAEL<br>ATTN: LCDO. OSVALDO BURGOS PEREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 125359 | Commonwealth of Puerto Rico | Secured | $15,000.00* | | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 14 BRUNO CORTES, CARMELO<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 83913 | Commonwealth of Puerto Rico | Secured | $10,000.00* | | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 15 BURGOS GUTIERREZ, ELIZABETH<br>URB CUPEY GARDENS<br>M3 CALLE 15<br>SAN JUAN, PR 00926 | 26604 | Commonwealth of Puerto Rico | 503(b)(9) | $45,000.00* | | Commonwealth of Puerto Rico | Unsecured | $45,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | | |
| | | | Subtotal | $45,000.00* | | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| 16 C.A.G.S., HEIDY A. SANTOS, AND JUAN C. GONZALEZ DE LA CRUZ<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 23238 | Commonwealth of Puerto Rico | Secured | $150,000.00* | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 17 C.M.C.M., CARMEN M. MERCADO TORRES, AND CARLOS M. CEPERO MIRANDA<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 18460 | Commonwealth of Puerto Rico | Secured | $150,000.00* | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 18 C.M.F.F., AND VANESSA FIGUEROA LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 24195 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 19 C.R.C., MARIEL CABRERA, AND NEFTALI RUIZ CABRERA LBRG LAW  FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 95806 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 20 CABRERA BERRIOS, DENISE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 84475 | Commonwealth of Puerto Rico | Secured | $3,000.00* | Commonwealth of Puerto Rico | Unsecured | $3,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 21 CABRERA TORRES, SIGNA  MAGALY VILLAS PALMERAS 372 CALLE PROVIDENCIA SAN JUAN, PR 00915-2234 | 12337 | Commonwealth of Puerto Rico | Secured | $68,000.00* | Commonwealth of Puerto Rico | Unsecured | $68,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 22 CALDERON ILARRAZA, CARMEN CALLE 12 T-24 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 36519 | Commonwealth of Puerto Rico | 503(b)(9) | $30,735.45* | Commonwealth of Puerto Rico | Unsecured | $30,735.45* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $30,735.45* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 23 CALIXTO RODRIGUEZ, GUILLERMO LIC FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 35849 | Commonwealth of Puerto Rico | Secured | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 24 | CALO CALO, NORMA IVETTE URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE, PR 00745 | 7584 | Commonwealth of Puerto Rico | Secured | $12,400.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $12,400.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 25 | CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 29885 | Commonwealth of Puerto Rico | Secured | $56,012.57* | Commonwealth of Puerto Rico | Unsecured | $56,012.57* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 26 | CANCIO LUGO, CARLOS FABIAN PO BOX 194211 SAN JUAN, PR 00919-4211 | 87219 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 27 | CANTRES APONTE, CARMEN S BO VOLCAN ARENAS 165 CARR 871 BAYAMON, PR00961 | 10442 | Commonwealth of Puerto Rico | Secured | $94,111.30 | Commonwealth of Puerto Rico | Unsecured | $94,111.30 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 28 | CARABALLORIVERA, ARMINDA URBSTAELENAIIA-12CALLE1 GUAYANILLA, PR00656 | 35710 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $37,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $37,000.00* | | | |
| | | | | Subtotal | $37,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 29 | CARRERA MONTALVO, RAUL P.O. BOX 194211 SAN JUAN, PR 00919 | 95245 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 30 | CASIANO JUSINO, HAROLD DAMARIS QUINONES VARGAS P O BOX 429 CABO ROJO, PR 00623 | 6418 | Commonwealth of Puerto Rico | Secured | $343,704.56* | Commonwealth of Puerto Rico | Unsecured | $343,704.56* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 31 | CASTRO ROSA, KELVIN 8316 LOOKOUT POINTE DR WINDERMERE, FL 34786 | 9659 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 32 | CASTRO SAINZ, IVETTE URB PUERTO NUEVO NW 1343 CALLE 10 SAN JUAN, PR 00920 | 6006 | Commonwealth of Puerto Rico | Secured | $100,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 33 | CHEVERE FRAGUADA, ZORAIDA JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA, PR 00983-1759 | 20600 | Commonwealth of Puerto Rico | Secured | $35,000.00 | Commonwealth of Puerto Rico | Unsecured | $35,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 34 | CHEVERE FRAGUADA, ZORAIDA JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA, PR 00983-1759 | 20773 | Commonwealth of Puerto Rico | Secured | $35,000.00* | Commonwealth of Puerto Rico | Unsecured | $35,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 35 | CHEVERE FRASUADA, ZORAIDA CALLE 12 R-1 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 24315 | Commonwealth of Puerto Rico | Secured | $35,000.00* | Commonwealth of Puerto Rico | Unsecured | $35,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 36 | COLLADO SANTIAGO, SANDRA URB. VALLE4D8 SAN GERMAN, PR 00683 | 54541 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 37 | COLLAZO ROSADO, MONICA COND QUINTANA 614 APT A SAN JUAN, PR 00917 | 16256 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 38 | COLON ALICEA, HERIC<br>BO. GUAVATE22908<br>CAYEY, PR00736 | 20453 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 39 | COLON TORRES, NEYSHA<br>URB EL COMANDANTE<br>872 CALLE MARIA GIUSTI<br>SAN JUAN, PR 00924 | 121773 | Commonwealth of Puerto Rico | Secured | $16,800.00* | Commonwealth of Puerto Rico | Unsecured | $16,800.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 40 | COLON TORRES, NEYSHA<br>URB EL COMANDANTE<br>872 CALLE MARIA GIUSTI<br>SAN JUAN, PR 00924 | 129809 | Commonwealth of Puerto Rico | Secured | $45,760.89* | Commonwealth of Puerto Rico | Unsecured | $45,760.89* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 41 | COLON TORRES, NEYSHA M<br>URB. EL COMANDANTE<br>872 CALLE MARIA GIUSTI<br>SAN JUAN, PR 00924 | 139753 | Commonwealth of Puerto Rico | Secured | $16,800.00* | Commonwealth of Puerto Rico | Unsecured | $16,800.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 42 | CONCEPCIÓN-FELICIANO, ELSIE<br>HC 03 BOX 33358<br>AGUADA, PR 00602 | 58656 | Commonwealth of Puerto Rico | Secured | $7,000.00* | Commonwealth of Puerto Rico | Unsecured | $7,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 43 | CONCHITA E COX SCHUCK<br>URB UNIVERSITY GARDENS<br>322A CALLE CLEMSON<br>SAN JUAN, PR 00927 | 1845 | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | 503(b)(9)<br>Secured<br>Subtotal | $91,000,000.00*<br>Undetermined*<br>$91,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $91,000,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 44 | COTTO SERRANO, ANA C.<br>CARR. 176 K5H3 CAMINO DON DIEGO<br><br>CUPEY ALTO<br>SAN JUAN, PR 00926-9740 | 137545 | Commonwealth of Puerto Rico | Secured | $30,000.00 | Commonwealth of Puerto Rico | Unsecured | $30,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 45 | CRUZ BARRETO, MIRIAM R 215 CALLE FERPIER URB ALTURAS DE PARQUE ECUESTRE CAROLINA, PR 00987 | 136186 | Commonwealth of Puerto Rico | 503(b)(9) | $51,000.00* | Commonwealth of Puerto Rico | Unsecured | $51,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $51,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 46 | CRUZ BERRIOS, JUAN R PO BOX 1803 LAS PIEDRAS, PR 00771 | 26318 | Commonwealth of Puerto Rico | 503(b)(9) | $71,690.25* | Commonwealth of Puerto Rico | Unsecured | $71,690.25* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $71,690.25* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 47 | CRUZ COLON, YAZMIN HC61 BOX 4280 TRUJILLO ALTO, PR00976 | 27135 | Commonwealth of Puerto Rico | Secured | $86,400.00* | Commonwealth of Puerto Rico | Unsecured | $86,400.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 48 | CRUZ SANTOS, AISSA D. 907 DURBEC COUNTRY CLUB SAN JUAN, PR 00924-3313 | 157725 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $15,000.00* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 49 | D.M.V.C., AND MARTA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 108132 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 50 | DE JESUS ROJAS, MARIA LOURDES HC-9 BOX 62097 CAGUAS, PR 00725 | 72774 | Commonwealth of Puerto Rico | 503(b)(9) | $18,371.34* | Commonwealth of Puerto Rico | Unsecured | $18,371.34* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $18,371.34* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 51 | DEL CARMEN RUIZ CASTRO, MARIA CALLE 2 NUMERO 140 SAIN JUST TRUJILLO ALTO, PR00976 | 40480 | Commonwealth of Puerto Rico | Secured | $50,000.00* | Commonwealth of Puerto Rico | Unsecured | $50,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 52 | DEL VALLE MELENDEZ, ZORAIDA ANDRES MONTAÑÉZ COSS PO BOX 193501 SAN JUAN, PR 00919-3501 | 26967 | Commonwealth of Puerto Rico | Secured | $10,335.00 | Commonwealth of Puerto Rico | Unsecured | $10,335.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 53 | DEL VALLE MELENDEZ, ZORAIDA ANDRES MONTAÑÉZ COSS PO BOX 193501 SAN JUAN, PR 00919-3501 | 28995 | Commonwealth of Puerto Rico | Secured | $205,000.00* | Commonwealth of Puerto Rico | Unsecured | $205,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 54 | DESPIAU LOPEZ, MARISELA OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 132899 | Commonwealth of Puerto Rico | Secured | $7,000.00* | Commonwealth of Puerto Rico | Unsecured | $7,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 55 | DIAZ FIGUEROA, MILAGROS CALLE NIN #629 SAN JUAN, PR 00915 | 161886 | Commonwealth of Puerto Rico | Secured | $13,964.41* | Commonwealth of Puerto Rico | Unsecured | $13,964.41* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 56 | DIAZ MALDONADO, CARLOS HC 2  BOX 8273 OROCOVIS, PR 00720 | 7905 | Puerto Rico Highways and Transportation Authority | Secured | $7,000.00* | Puerto Rico Highways and Transportation Authority | Unsecured | $7,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 57 | DIAZ MORALES, AUSTRIA URB. LA MILAGROSA B-10 ARROYO, PR 00714 | 138203 | Commonwealth of Puerto Rico | Secured | $50,000.00* | Commonwealth of Puerto Rico | Unsecured | $50,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 58 DIAZ SEIJO, MIGUEL A<br>CALLE 25 #422<br>HILLS BROTHERS<br>RIO PIEDRAS, PR 00924 | 12777 | Commonwealth of Puerto Rico | Secured | $59,000.00* | Commonwealth of Puerto Rico | Unsecured | $59,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 59 DIAZ SEIJO, MIGUEL A<br>HILL BROTHERS<br>422 CALLE 25<br>SAN JUAN, PR 00924 | 12807 | Commonwealth of Puerto Rico | Secured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 60 DONES SOPENA, PEDRO LUIS<br>1135 C/ CARLOS BERTRO<br>SAN JUAN, PR 00924 | 153699 | Commonwealth of Puerto Rico | Secured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 61 DONES SOPENA, PEDRO LUIZ<br>1135 CARLOS BERTERO<br>SAN JUAN, PR 00924 | 165367 | Commonwealth of Puerto Rico | Secured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 62 DUVERGE PEREZ, IVONNE J<br>CALLE BONIFACIO # 10<br>NAGUABO, PR 00677 | 6400 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $1,500.00* |
| | | Commonwealth of Puerto Rico | Secured | $1,500.00* | | | |
| | | | Subtotal | $1,500.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 63 E.D.S.L., IVONNE B.LAGUER, AND<br>EDWIN D. SIERRA<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 23325 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 64 E.J.B.C., AND MARTA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 87762 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | |
| | | | Subtotal | $150,000.00* | | | |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 65 E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 117449 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 66 ESTEVES ESTEVES, OLGA HC 6 BOX 12134 SAN SEBASTIAN, PR 00685 | 4023 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $15,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 67 FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 32955 | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $58,658.96* |
| | | Commonwealth of Puerto Rico | Unsecured | $58,658.96* | | | |
| | | | Subtotal | $58,658.96* | | | |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 68 FELICIANO FELICIANO, CHRISTOPHER LCDO. FÉLIX A. RODRÍGUEZ MEJÍA 253 CALLE CHILE 10-B SAN JUAN, PR 00917-2111 | 8516 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | | Commonwealth of Puerto Rico | Secured | $5,000.00* | | | |
| | | | Subtotal | $10,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 69 FELICIANO PAGAN, ANA PO BOX 3564 JUNCOS, PR 00777 | 81994 | Commonwealth of Puerto Rico | Secured | $4,500.00* | Commonwealth of Puerto Rico | Unsecured | $4,500.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 70 | FELIX RODRÍGUEZ, MARAIDA I. HC 11 BOX 48941 CAGUAS, PR 00725 | 25775 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 71 | FERNANDEZ BONILLA, DEYANIRA PO BOX 192411 SAN JUAN, PR 00919-4211 | 87711 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 72 | FERNANDEZ RIVERA, RUTH M 4TA EXT COUNTRY CLUB OJ 17 CALLE 506 CAROLINA, PR 00982 | 152841 | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00* | Commonwealth of Puerto Rico | Unsecured | $129,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $129,600.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 73 | FERRER MELENDEZ, SONIA I. HC 75 BOX 1106 NARANJITO, PR 00719 | 23016 | Commonwealth of Puerto Rico | Secured | $3,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $3,000,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 74 | FIGUEROA COLON, ROBERTO BO. JAGUEYES SECTOR LEO BRAVO HC 2 BOX 4772 VILLALBA, PR 00766-9799 | 22859 | Commonwealth of Puerto Rico | 503(b)(9) | $40,080.00* | Commonwealth of Puerto Rico | Unsecured | $40,080.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $40,080.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 75 | FIGUEROA PIZARRO, GEORGINA CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO, PR 00969-3515 | 58465 | Commonwealth of Puerto Rico | 503(b)(9) | $67,000.00* | Commonwealth of Puerto Rico | Unsecured | $67,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $67,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76 | FLORES SANCHEZ, SAMARY 205 URB. A.5 URB. LAS CAROLINAS III CAGUAS, PR 00727 | 26188 | Commonwealth of Puerto Rico | Secured | $14,357.53* | Commonwealth of Puerto Rico | Unsecured | $49,173.14* |
| | | | Commonwealth of Puerto Rico | Unsecured | $34,815.61* | | | |
| | | | | Subtotal | $49,173.14* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 77 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. ALFREDO FERNANDEZ P.O. BOX 11750 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-1750 | 23332 | Commonwealth of Puerto Rico | Secured | $500,000.00* | Commonwealth of Puerto Rico | Unsecured | $500,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 78 | GARCIA JIMENEZ, JOANNA P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 105861 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 79 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPTRONA #96 MOCA, PR 00676-5023 | 147310 | Commonwealth of Puerto Rico | 503(b)(9) | $16,530.00* | Commonwealth of Puerto Rico | Unsecured | $16,530.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $16,530.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 80 | GARCIA, NELIDA CORTES 175 CALLE NUEVA COM ISRAEL SAN JUAN, PR 00917 | 12503 | Commonwealth of Puerto Rico | Secured | $68,745.12* | Commonwealth of Puerto Rico | Unsecured | $68,745.12* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 81 | GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 26327 | Commonwealth of Puerto Rico | 503(b)(9) | $44,071.94* | Commonwealth of Puerto Rico | Unsecured | $44,071.94* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $44,071.94* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 | GONZALEZ BENITEZ, ROSA M<br>T 706 CALLE PASIONARIA<br>CANOVANAS, PR 00729 | 90365 | Commonwealth of Puerto Rico | Secured | $48,000.00* | Commonwealth of Puerto Rico | Unsecured | $48,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 83 | GONZALEZ CORDERO, MYRIAM<br>HC-02 BOX 12253<br>MOCO, PR 00676 | 101650 | Commonwealth of Puerto Rico | Secured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 84 | GONZALEZ DE LEON, IVETTE<br>372 PELLIN RODRIGUEZ<br>VILLAS PALOMERAS<br>SANTURCE, PR 00915 | 12312 | Commonwealth of Puerto Rico | Secured | $59,313.00* | Commonwealth of Puerto Rico | Unsecured | $59,313.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 85 | GONZALEZ HIRZEL, MIRIAM<br>Y OTROS<br>LCDO. OSVALDO BURGOS PEREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 153031 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 86 | GONZALEZ ORTIZ, PERRY<br>PO BOX 1336<br>AGUAS BUENAS, PR 00703 | 3548 | Commonwealth of Puerto Rico | Secured | $17,677.39* | Commonwealth of Puerto Rico | Unsecured | $17,677.39* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 87 | GONZALEZ RAMOS, MARISOL<br>URB. VELOMAS #62<br>CALLE CENTRAL CAMBALACHE<br>VEGA ALTA, PR00692 | 35439 | Commonwealth of Puerto Rico | Secured | $40,000.00* | Commonwealth of Puerto Rico | Unsecured | $40,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 88 | GONZALEZ RAMOS, MARISOL<br>URB. VELOMAS #62<br>CALLE CENTRAL CAMBALACHE<br>VEGA ALTA, PR00692 | 44574 | Commonwealth of Puerto Rico | Secured | $285.00* | Commonwealth of Puerto Rico | Unsecured | $285.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 89 | GONZALEZ RAMOS, MARISOL<br>URB. VELOMAS #62 CALLE CENTRAL<br>CAMBALACHE<br>VEGA ALTA, PR00692 | 52907 | Commonwealth of Puerto Rico | Secured | $1,245.00* | Commonwealth of Puerto Rico | Unsecured | $1,245.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 90 | GONZALEZ RAMOS, MARISOL<br>URB VELOMAS 62<br>CALLE CENTRAL CAMBALACHE<br>VEGA ALTA, PR00692 | 53622 | Commonwealth of Puerto Rico | Secured | $2,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $2,000,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 91 | GONZALEZ RODRIGUEZ, JORGE<br>HC 1 BOX 2134<br>MAUNABO, PR 00707 | 90288 | Commonwealth of Puerto Rico | 503(b)(9) | $4,060.00* | Commonwealth of Puerto Rico | Unsecured | $4,060.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $4,060.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 92 | GONZALEZ SANTANA, ALINA<br>APARTADO344<br>PALMER, PR 00721 | 16210 | Commonwealth of Puerto Rico | Secured | $51,140.45* | Commonwealth of Puerto Rico | Unsecured | $51,140.45* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 93 | GONZALEZ VEGA, MIGDALIA<br>CALLE EMAJAGUA #304<br>HACIENDA BORINQUEN<br>CAGUAS, PR 00725 | 100684 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $5,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 94 | GUTIERREZ, DENISE<br>P.O. BOX 194211<br>SAN JUNA, PR 00925 | 81393 | Commonwealth of Puerto Rico | Secured | $7,500.00* | Commonwealth of Puerto Rico | Unsecured | $7,500.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 95  GUZMAN MACHUCA, ZAMAYRA URB SIERRA BERDECIA C/ FALCON F 22 GUAYNABO, PR 00969 | 115112 | Commonwealth of Puerto Rico | Secured | $16,603.35* | Commonwealth of Puerto Rico | Unsecured | $16,603.35* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 96  HERNANDEZ CEDENO, MARIA M PO BOX 942 LUQUILLO, PR 00773-0942 | 111531 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $25,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 97  HERNANDEZ SILVA, ALBA PO BOX 194211 SAN JUAN, PR 00919-4211 | 93455 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 98  HERRERA DOS REIS, GENARO PO BOX 194211 SAN JUAN, PR 00919-4211 | 82286 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 99  HILERIO HERNANDEZ, LUZ HC 6 BOX 66106 AGUADILLA, PR 00603 | 64302 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $15,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 100  HR BUS LINE LCDO. JACINTO REYES RODRIGUEZ PO BOX 2254 JUNCOS, PR 00777 | 46668 | Commonwealth of Puerto Rico | Secured | $3,555.00* | Commonwealth of Puerto Rico | Unsecured | $3,555.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 101  I.B.C, AND MARTHA CRUZ CRUZ PO BOX 9022512 SAN JUAN, PR 00902 | 92546 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 102 | I.J.R.Z., LOURDES ZAMORA, AND ISRAEL RAMIREZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22775 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 103 | ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A 10 CALLE YUNQUESITO CAROLINA, PR 00987 | 27853 | Commonwealth of Puerto Rico | Secured | $135,960.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | Commonwealth of Puerto Rico | Unsecured | $14,040.00* | | | |
| | | | | Subtotal | $150,000.00* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 104 | ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A-10 CALLE YUNQUESITO CAROLINA, PR 00987 | 39114 | Puerto Rico Highways and Transportation Authority | Secured | $135,960.00* | Puerto Rico Highways and Transportation Authority | Unsecured | $150,000.00* |
| | | | Puerto Rico Highways and Transportation Authority | Unsecured | $14,040.00* | | | |
| | | | | Subtotal | $150,000.00* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 105 | J.A.A.N., MARIA C. NAVARRO, AND JOSE A. AVILES LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23864 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 106 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23278 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 107 | J.K.R.L. AND LUZ M. LUNA FIGUEROA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902 | 20801 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 108 J.O.T., ANABELLE TORRES, AND JAVIER ORTIZ LUNA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 108487 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 109 J.R.T.M.,AND ANA L.PRINCIPE LBRG LAW FIRM P.O.BOX 9022512 SAN JUAN, PR 00902-2512 | 22462 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 110 J.V.C., AND IVETTE CARRUCINI ARREAGA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 17147 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 111 JIMENEZ MONTES, JOSE HIGHLAND PARK SABANA LLANA CALLE ANON714 SAN JUAN, PR 00924 | 8115 | Commonwealth of Puerto Rico | Secured | $190.77* | Commonwealth of Puerto Rico | Unsecured | $190.77* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 112 JIMENEZ SOSA, WILLIAM 870 CONCEPCION VERA MOCA, PR 00676 | 103927 | Commonwealth of Puerto Rico | Secured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 113 JOSE E. VALENTIN ARCE Y OTROS & SR. ARCIDY MALDONADO SANTANA CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 153119 | Commonwealth of Puerto Rico | Secured | $240,000.00 | Commonwealth of Puerto Rico | Unsecured | $240,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 114 K.I.R.Q., SANDRA QUILES, AND MANUEL L. REYES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 25458 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 115 K.M.A.R., MARIVEL RIVERA, AND EDGARDO AULET LBRG LAW P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22330 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 116 K.S.S., ANA SALAZAR LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2515 | 30736 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 117 LEBRON ENCARNACION, BRUNO J URB SANTA ELVIRA Q21 SANTA MARGARITA CAGUAS, PR 00725 | 14856 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 118 LINA M. TORRES RIVERA Y MANUEL E. MUÑIZ FERNEANDEZ RR 37 #1781 SAN JUAN, PR 00926 | 105874 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 119 LOPEZ CARRION, MIRAIDA R. VILLAS DE LOIZA JJ30 CALLE 42A CANOVANAS, PR 00729 | 39543 | Commonwealth of Puerto Rico | Secured | $14,040.00* | Commonwealth of Puerto Rico | Unsecured | $14,040.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 120 LOPEZ MARTINEZ, NANCY LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 140879 | Commonwealth of Puerto Rico | Secured | $12,000.00 | Commonwealth of Puerto Rico | Unsecured | $12,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 121 LOPEZ RODRIGUEZ, ELIZABETH URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 159673 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 122 LOPEZ RODRIGUEZ, JOSE M URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 143529 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 123 LOPEZ, GUILLERMO P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 87307 | Commonwealth of Puerto Rico | Secured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 124 M.D.B., AND JAMILLE RODRIGUEZ VERE LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 78090 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 125 MANGUAL LACOUT, ISABEL HC-02 BOX 9530 JUANA DIAZ, PR 00795 | 39712 | Commonwealth of Puerto Rico | Secured | $10,200.00* | Commonwealth of Puerto Rico | Unsecured | $10,200.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 126 MARIA VIRGINIA RODRIQUEZ & EDMARI PASTRANA 3003 SOUTH LOOP WEST #220 HOUSTON, TX 77054 | 69203 | Commonwealth of Puerto Rico | Secured | $95,000.00* | Commonwealth of Puerto Rico | Unsecured | $95,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 127 | MARRERO MEDIAVILLA, JUAN CARLOS<br>JOSÉ F. AVILÉS LAMBERTY<br>MANSIONES DE SAN MARTÍN SUITE 17<br>SAN JUAN, PR 00924-4586 | 41810 | Commonwealth of Puerto Rico | Secured | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 128 | MARTINEZ GONZALEZ, ANA D.<br>VIA LETICIA 4 K9-37<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 44823 | Commonwealth of Puerto Rico | 503(b)(9) | $35,279.50* | Commonwealth of Puerto Rico | Unsecured | $35,279.50* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $35,279.50* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 129 | MARTINEZ MERCADO, OSCAR<br>HC 4 BOX 12921<br>SAN GERMAN, PR 00683 | 154429 | Commonwealth of Puerto Rico | Secured | $10,200.00* | Commonwealth of Puerto Rico | Unsecured | $10,200.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 130 | MARTINEZ MONTALVO, WANDA I<br>LOS MAESTROS<br>2 CALLE FERNANDO RODRIGUEZ<br>ADJUNTAS, PR 00601 | 3039 | Commonwealth of Puerto Rico | Secured | $24,000.00* | Commonwealth of Puerto Rico | Unsecured | $24,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 131 | MEDINA DE REYES, NITZA<br>PO BOX  781<br>RIO GRANDE, PR 00745 | 12345 | Commonwealth of Puerto Rico | Secured | $38,389.11* | Commonwealth of Puerto Rico | Unsecured | $38,389.11* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 132 | MELENDEZ COLON, DENNISSE I<br>URB VEGA CEIBA<br>F 8 CALLE 3<br>CAIBA, PR 00735 | 172369 | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $47,175.10* |
| | | | Commonwealth of Puerto Rico | Unsecured | $47,175.10* | | | |
| | | | | Subtotal | $47,175.10* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

## Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 133 | MIRANDA ORTIZ, AURORA<br>HC-01 BOX 5319<br>CIALES, PR 00638 | 100314 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 134 | MONTANEZ JOHNSON, GLENDA  J<br>URBOPEN LAND<br>424 CALLE OLOT<br>SAN JUAN, PR 00923 | 29525 | Commonwealth of Puerto Rico | Secured | $108,000.00* | Commonwealth of Puerto Rico | Unsecured | $108,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 135 | MORALES BERRIOS, JENNIFER<br>URB GLENVIEW GDNS<br>AC15 CALLE W24<br>PONCE, PR 00731 | 3465 | Commonwealth of Puerto Rico | Secured | $24,000.00* | Commonwealth of Puerto Rico | Unsecured | $24,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 136 | MORALES RAMOS, NEFTALI<br>OSVALDO BURGOS<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 153013 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 137 | MORALES VILLAMIL, MARITZA I.<br>URB VILLA CAPRI<br>565 CALLE CATANIA<br>SAN JUAN, PR 00924-4049 | 18444 | Commonwealth of Puerto Rico | Secured | $31,710.83* | Commonwealth of Puerto Rico | Unsecured | $31,710.83* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 138 | MUNIZ RUBERTE, RUBEN<br>PONCE 500 NORTE A MODULO F<br>CERDA 101<br>BOX 4008<br>PONCE, PR 00732 | 3398 | Commonwealth of Puerto Rico | Secured | $120,000.00* | Commonwealth of Puerto Rico | Unsecured | $120,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 139 MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP2005-0260 C/O LCDO. HERMINIO MARTÍNEZ TIRADO PO BOX 50189 TOA BAJA, PR 00950-0189 | 37705 | Commonwealth of Puerto Rico | Secured | $83,627.00* | Commonwealth of Puerto Rico | Unsecured | $83,627.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 140 N.L.P.L., AND TAMARA LOPEZ CRUZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 111650 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 141 N.M.P.T., ABIGAIL TORRES, AND LUIS G. PEREZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23242 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 142 N.P.S.G., VILMA YOLANDA GONZALEZ, AND JORGE LUIS SOSA LOPEZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23827 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 143 NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO609 SUITE 102 PMB-416 PONCE, PR 00716 | 27691 | Commonwealth of Puerto Rico | Secured | $1,521,855.11 | Commonwealth of Puerto Rico | Unsecured | $1,521,855.11 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 144 NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO609 SUITE 102 PMB-416 PONCE, PR 00716 | 40049 | Commonwealth of Puerto Rico | Secured | $75,889.24* | Commonwealth of Puerto Rico | Unsecured | $75,889.24* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 145 NIEVES SANCHEZ, GINALISSE<br>P.O. BOX 194211<br>SAN JUAN, PR 00919-4211 | 73662 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 146 NORMANDIA RODRIGUEZ, MYRNA<br>URB TREASURE VALLEY<br>CALLE 5 M16<br>CIDRA, PR 00739 | 2252 | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | 503(b)(9)<br>Secured<br>Subtotal | $29,914.11*<br>Undetermined*<br>$29,914.11* | Commonwealth of Puerto Rico | Unsecured | $29,914.11* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 147 OLIVERAS GONZALEZ, ADIS<br>URB. SEVERO QUINONEZ<br>C/ ULISES ORTIZ #61<br>CAROLINA, PR 00985 | 8099 | Commonwealth of Puerto Rico | Secured | $27,242.56* | Commonwealth of Puerto Rico | Unsecured | $27,242.56* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 148 ORENGO ROHENA, ROSA I.<br>COND VILLAS DEL PARQUE<br>ESCORIAL EDIF D<br>APT 908<br>CAROLINA, PR 00987 | 167999 | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | Secured<br>Unsecured<br>Subtotal | $27,197.88<br>$310,685.09<br>$337,882.97 | Commonwealth of Puerto Rico | Unsecured | $337,882.97 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 149 ORLANDO RIVERA ORTIZ, MARTHA<br>RIVERA FIGUEROA Y LA SLBG;<br>ÁNGEL RODRÍGUEZ SÁNCHEZ<br>MARCELINO RUIZ CORUJO<br>URB. SANTA ROSA<br>101 CALLE ESTEBAN PADILLA STE 7<br>BAYAMÓN, PR 00959 | 9734 | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | 503(b)(9)<br>Secured<br>Subtotal | $7,975.00*<br>Undetermined*<br>$7,975.00* | Commonwealth of Puerto Rico | Unsecured | $7,975.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 150 ORTIZ CRUZ, NOEMI<br>URB LAS AMERICAS<br>CALLE GUATEMALA 781<br>SAN JUAN, PR 00721 | 20054 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 151 | ORTIZ PACHECO, CARLOS  A CALLE DEL RIO #17 GUAYANILLA, PR00656 | 143704 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $23,440.00* |
| | | | Commonwealth of Puerto Rico | Secured | $23,440.00* | | | |
| | | | | Subtotal | $23,440.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 152 | PASTRANA ALAMO, IVETTE URB EDUARDO J. SALDAÑA E-38 CALLE RAMON QUIÑONES CAROLINA, PR 00985 | 15058 | Commonwealth of Puerto Rico | 503(b)(9) | $70,000.00* | Commonwealth of Puerto Rico | Unsecured | $70,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $70,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 153 | PEREZ PEREZ, JORGE L VILLA SAN ANTON M10 CALLE TOMASA ORTIZ CAROLINA, PR 00987 | 17711 | Commonwealth of Puerto Rico | Secured | $112,065.93 | Commonwealth of Puerto Rico | Unsecured | $112,065.93 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 154 | PEREZ RAMIREZ, LORIMAR LCDO. OSVALDO BURGOS PEREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 164955 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 155 | PEREZ RODRIGUEZ, IRIS DELIA CALLE MUNOZ RIVERA #275, HERMANAS DAVILA BAYAMON, PR00959 | 75142 | Commonwealth of Puerto Rico | 503(b)(9) | $24,000.00* | Commonwealth of Puerto Rico | Unsecured | $24,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $24,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 156 | PONCE DE LEON GONZALEZ, PEDRO QTAS DE CUPEY A-3 CALLE 14 SAN JUAN, PR 00927 | 86027 | Commonwealth of Puerto Rico | Secured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 157 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 29472 | Commonwealth of Puerto Rico Commonwealth of Puerto Rico Subtotal | 503(b)(9) Secured | Undetermined* $150,000.00* $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158 | RAMIREZ NEGRON, JORGE LUIS PO BOX 194211 SAN JUAN, PR 00919-4211 | 90674 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159 | REYES AGOSTO, CARMEN GLADYS CALLE 20 2-1-6 URB. TURABO GARDENS CAGUAS, PR 00727 | 81309 | Commonwealth of Puerto Rico Commonwealth of Puerto Rico Subtotal | 503(b)(9) Secured | $18,949.79* Undetermined* $18,949.79* | Commonwealth of Puerto Rico | Unsecured | $18,949.79* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160 | REYES HERNANDEZ, LUD M 90 CAMINO AVELINO LOPEZ SAN JUAN, PR 00926 | 23004 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161 | REYES RIVERA, NILDA 12 CALLE EXT CONSTITUCION SANTA ISABEL, PR 00757-2408 | 87774 | Commonwealth of Puerto Rico | Secured | $4,200.00* | Commonwealth of Puerto Rico | Unsecured | $4,200.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162 | REYES SANTIAGO, JOSE A HC-8 BOX 3056 CAGUAS, PR 00725 | 22636 | Commonwealth of Puerto Rico | Secured | $33,856.10* | Commonwealth of Puerto Rico | Unsecured | $33,856.10* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163 | RIVERA CLEMENTE, FELIX HC 1 BOX 9045 LOIZA, PR 00772-9743 | 6725 | Commonwealth of Puerto Rico | 503(b)(9) | $60,000,000.00 | Commonwealth of Puerto Rico | Unsecured | $60,000,000.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 164 | RIVERA GONZALEZ , CARMEN LYDIA | 145481 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | 710 CARMELO SEGLAR PONCE, PR 00728 | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $100,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 165 | RIVERA RODRIGUEZ, LUZ A. URB SANTOSE 613 CALLE CARMELO SEGLAR PONCE, PR 00728 | 99315 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 166 | RIVERA SOLIS, MYRIAM URB SAN PEDRO C-2 CALLE C MAUNABO, PR 00707 | 36784 | Commonwealth of Puerto Rico | Secured | $65,031.86* | Commonwealth of Puerto Rico | Unsecured | $65,031.86* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 167 | RODRIGUEZ CARRIL, CARMEN DELIA 210 CALLE PALMA COROZO URB LAS PALMAS MOCA, PR 00676 | 134200 | Commonwealth of Puerto Rico | Secured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 168 | RODRIGUEZ LOPEZ, RAQUEL PO BOX 7307 CAROLINA, PR 00986-7307 | 28152 | Commonwealth of Puerto Rico | Secured | $48,821.92 | Commonwealth of Puerto Rico | Unsecured | $48,821.92 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 169 | RODRIGUEZ MEJIA, FELIX A COND CADIZ 10 B | 170857 | Commonwealth of Puerto Rico | Secured | $75,000.00* | Commonwealth of Puerto Rico | Unsecured | $500,000.00* |
| | 253 CALLE CHILE SAN JUAN, PR 00917 | | Commonwealth of Puerto Rico | Unsecured | $425,000.00* | | | |
| | | | | Subtotal | $500,000.00* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | MODIFIED | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 170 RODRIGUEZ MEJIA, FELIX A.<br>253 CALLE CHILE, APT 10-B<br>SAN JUAN, PR 00917-2111 | 8654 | Commonwealth of Puerto Rico | Secured | $102,707.00* | Commonwealth of Puerto Rico | Unsecured | $102,707.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 171 RODRÍGUEZ ORTIZ, SANDRA<br>LCDO. OSVALDO BURGOS PÉREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 160750 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 172 RODRÍGUEZ REYES, MARANGELY<br>LCDO. OSVALDO BURGOS PÉREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 132644 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 173 RODRIGUEZ RODRIGUEZ, ADYMARA<br>URB. SAN PEDRO H 13<br>CALLE ABRAHAM<br>TOA BAJA, PR 00949 | 21516 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 174 RODRIGUEZ SANFELIZ, ERNESTO<br>HC 04 BOX 7357<br>COROZAL, PR 00783 | 4821 | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | 503(b)(9)<br>Secured<br>Subtotal | Undetermined*<br>$42,318.18*<br>$42,318.18* | Commonwealth of Puerto Rico | Unsecured | $42,318.18* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 175 RODRÍGUEZ VÁZQUEZ, DIONISIO<br>LCDO. EDGARDO SANTIAGO<br>LLORENS<br>URB. SAN ANTONIO<br>1925 AVENIDA LAS AMÉRICAS<br>PONCE, PR 00728-1815 | 56468 | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | 503(b)(9)<br>Secured<br>Subtotal | $150,000.00*<br>Undetermined*<br>$150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 176 ROJAS RIVERA V DE, MARIA V. LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 146943 | Commonwealth of Puerto Rico | Secured | $10,000.00* | | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 177 ROMAN MERCADO, MARIA E. PO BOX 1084 QUEBRADILLAS, PR 00678-1084 | 57849 | Commonwealth of Puerto Rico | Secured | $9,000.00* | | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 178 ROMAN OCASIO, CARMEN I URB REPARTO VALENCIANO A 2 CALLE ACASIA JUNCOS, PR 00777 | 15520 | Commonwealth of Puerto Rico | Secured | $15,000.00 | | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 179 ROSADO HERNANDEZ, AWILDA URB REXVILLE D G 9 CALLE 27 BAYAMON, PR00957 | 65498 | Commonwealth of Puerto Rico | Secured | $28,350.00* | | Commonwealth of Puerto Rico | Unsecured | $28,350.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 180 ROSADO MARTINEZ, IAN ANDRE MILDRED MARTINEZ OLIVENCIA PO BOX 33 ANGELES, PR 00611 | 161271 | Commonwealth of Puerto Rico | Secured | $150,000.00* | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 181 ROSADO VELEZ, MARIA VALLE DE CERRO GORDO Q5 CALLE AMBAR BAYAMON, PR00957-6846 | 2414 | Commonwealth of Puerto Rico | Secured | $39,944.92 | | Commonwealth of Puerto Rico | Unsecured | $39,944.92 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 182 ROSARIO ROSARIO, SONIA URB METROPOLIS S21 CALLE 27 CAROLINA, PR 00987-7459 | 145627 | Commonwealth of Puerto Rico Commonwealth of Puerto Rico | 503(b)(9) Secured Subtotal | $18,000.00* Undetermined* $18,000.00* | | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 183 | RUIZ DIAZ, CARMEN M. URB. VILLA DEL SOL A5 CALLE 1 JUANA DIAZ, PR 00795-2037 | 106293 | Commonwealth of Puerto Rico | 503(b)(9) | $319,188.00* | Commonwealth of Puerto Rico | Unsecured | $319,188.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $319,188.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 184 | RUIZ ITHIER, LUCILA 18 LUIS PALES MATOS URB RMZ DE ARL MAYAGUEZ, PR00682 | 4137 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 185 | RUIZ MATOS, LIZANY LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 78271 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 186 | RUIZ PAGAN, LIZZIE J. JARD. VALENCIANO ORQUIDEA B6 JUNCOS, PR 00777 | 173254 | Commonwealth of Puerto Rico | Secured | $115,200.00* | Commonwealth of Puerto Rico | Unsecured | $115,200.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 187 | RUIZ VILLEGAS, PEDRO INSTITUCION CORRECCIONAL 216 S.H. EDIF. - 2 HC-01 BOX 71671 SABANA HOYOS, PR 00688 | 9778 | Commonwealth of Puerto Rico | Secured | $300.00* | Commonwealth of Puerto Rico | Unsecured | $300.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 188 | S.R.C.M., BRENDA ENID MORALES NAVARRO, AND JUAN CARLOS CORTES CALDERON LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22200 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 189 | SANCHEZ FIGUEROA, JERIME 3214 PASEO CLARO LEVITTOWN, PR 00949 | 21397 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $15,000.00* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 190 | SANCHEZ MORALES, WANDA URB VISTAS DEL MAR 9 CALLE ARENA RIO GRANDE, PR 00745 | 72162 | Commonwealth of Puerto Rico | Secured | $129,600.00* | Commonwealth of Puerto Rico | Unsecured | $129,600.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 191 | SANCHEZ NIEVES, ANGEL CALLE TOU SOTO 110 - NORTE SAN LORENZO, PR 00754-3533 | 30942 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $7,166.25* |
| | | | Commonwealth of Puerto Rico | Secured | $7,166.25* | | | |
| | | | | Subtotal | $7,166.25* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 192 | SANCHEZ SERRANO, EDDIE RR-06  CAMINO LOURDES BOX 72 SAN JUAN, PR 00926 | 117241 | Commonwealth of Puerto Rico | Secured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 193 | SANTANA FELICIANO, IRIS E. ALTURAS DE RIO GRANDE CALLE 9 J-438 RIO GRANDE, PR 00745 | 38993 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $14,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $14,000.00* | | | |
| | | | | Subtotal | $14,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 194 | SANTANA Y JESUS RAVELO, ANGELINA LCDA. ELIZABETH ORTIZ 101 VILLAS DE SAN JOSE CAYEY, PR00736 | 42623 | Commonwealth of Puerto Rico | Secured | $9,825.00* | Commonwealth of Puerto Rico | Unsecured | $9,825.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 195 | SANTIAGO ANTONY, DAGMAR C LA TORRECILLA J28 LOMAS DE CAROLINA CAROLINA, PR 00987 | 36926 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $5,567.04* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $5,567.04* | | | |
| | | | | Subtotal | $5,567.04* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 196 | SANTIAGO ANTONY, DAGMAR LOMAS DE CAROLINA J-28 CALLE LA TORRECILLA CAROLINA, PR 00987 | 37539 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $1,717.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $1,717.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $1,717.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 197 | SANTIAGO DIAZ, EVELYN MARIA ELENA SANTIAGO DIAZ VILLA FONTANA VIA 3 2LR621 CAROLINA, PR 00983 | 39906 | Commonwealth of Puerto Rico | Secured | $45,000.00 | Commonwealth of Puerto Rico | Unsecured | $45,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 198 | TORRES KERCADO V DE, MARIA E. LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 146935 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 199 | TORRES SERRANT, GISELLE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 91729 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | MODIFIED | | |
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 200 | TRINIDAD WRIGHT, ANTONIO G. PO BOX 30787 SAN JUAN, PR 00929 | 75706 | Commonwealth of Puerto Rico | 503(b)(9) | $16,176.00* | Commonwealth of Puerto Rico | Unsecured | $16,176.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $16,176.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201 | VALENTIN ARCE Y OTROS, JOSE E. CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 153242 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $240,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $240,000.00* | | | |
| | | | | Subtotal | $240,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPTO CAGUAX CAGUAS, PR 00725-3310 | 65043 | Commonwealth of Puerto Rico | Secured | $2,945.00* | Commonwealth of Puerto Rico | Unsecured | $2,945.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203 | VÁSQUEZ PAGÁN, ANA Z. URB. SANTA TERESITA BM33 CALLE E PONCE, PR 00731 | 122933 | Commonwealth of Puerto Rico | 503(b)(9) | $163,124.00* | Commonwealth of Puerto Rico | Unsecured | $163,124.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $163,124.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204 | VAZQUEZ RODRIGUEZ, GISELA LCSDO. CARLOS I. LEÓN CAMACHO JARDINES DE TOA ALTA47 TOA ALTA, PR00953 | 34338 | Commonwealth of Puerto Rico | Secured | $4,000.00 | Commonwealth of Puerto Rico | Unsecured | $4,060.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $60.00 | | | |
| | | | | Subtotal | $4,060.00 | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205 | VEGA MEDINA, JACQUELINE HC 8 BOX 84354 SAN SEBASTIAN, PR 00685 | 6624 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 206 | VEGA RIVERA, SANDRA IVETTE<br>HC4 BOX 42619<br>AGUADILLA, PR 00603-9744 | 3284 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 207 | VELAZQUEZ VEGA, EVELYN<br>HC 3 BOX 12220<br>BO YEGUADA<br>CAMUY, PR 00627-9743 | 9160 | Commonwealth of Puerto Rico | Secured | $129,600.00* | Commonwealth of Puerto Rico | Unsecured | $129,600.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 208 | VELEZ BONILLA, ROSA<br>VILLA BLANCA<br>15 CALLE JASPE<br>CAGUAS, PR 00725-1924 | 27602 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $60,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $60,000.00* | | | |
| | | | | Subtotal | $60,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 209 | VERA GONZALEZ, JUAN<br>P.O. BOX 194211<br>SAN JUAN, PR 00919-4211 | 77025 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 210 | VIDAL VALDES, MARIBEL<br>PO BOX 6616<br>CAGUAS, PR 00776 | 156838 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $100,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 211 | VIERA RODRIGUEZ, MITZY<br>PO BOX 1712<br>LAS PIEDRAS, PR 00771 | 57274 | Commonwealth of Puerto Rico | 503(b)(9) | $47,056.96* | Commonwealth of Puerto Rico | Unsecured | $47,056.96* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $47,056.96* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 212 | VIZCARRONDO FLORES, EVELYN<br>URB VILLA FONTANA<br>2JR 677 VIA 4<br>CAROLINA, PR 00983 | 45321 | Commonwealth of Puerto Rico | Secured | $48,000.00 | Commonwealth of Puerto Rico | Unsecured | $48,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 213 | VIZCARRONDO, NITZA<br>CALLE 33 BLOQUE 2A #2<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 41069 | Commonwealth of Puerto Rico | 503(b)(9) | $28,754.25* | Commonwealth of Puerto Rico | Unsecured | $28,754.25* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $28,754.25* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 214 | W.J.H.V., AND MARGARITA SOTO<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 21007 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 215 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 79163 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 216 | WILLIAM, SANDERS<br>MIGUEL A. MONTALVO<br>171 CALLE DR. RAMON E. BETANCES SUR<br>MAYAGUEZ, PR00680-4064 | 17063 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $300,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $300,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 217 | Z.P.L. AND AWILDA LOPEZ<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 23292 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 218 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 27705 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 219 | ZAYAS CINTRON, LUZ A. 80 CALLE 3, APT. 415 GUAYNABO, PR 00966-1682 | 146746 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 220 | ZAYAS PEREZ, OVIDIO  E. JUAN M. SUAREZ COBO, ESQ. USDCPR 211010 BOX 316 SENORIAL STATION SAN JUAN, PR 00926-6023 | 19482 | Commonwealth of Puerto Rico | Secured | $9,774.00* | Commonwealth of Puerto Rico | Unsecured | $9,774.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 221 | ZAYAS VELEZ, YADIRA  Y. LCDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR00736 | 42359 | Commonwealth of Puerto Rico | Secured | $4,725.00* | Commonwealth of Puerto Rico | Unsecured | $4,725.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| | | | TOTAL | | $ 182,180,482.10* | TOTAL | | $ 182,180,482.10* |

\* Indicates claim contains unliquidated and/or undetermined amounts