<u>**Exhibit A**</u>

**Schedule of Claims Subject to Three Hundred Forty-Seventh Omnibus Objection**

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ACEVEDO GONZALEZ, BERNARDO COND. SARDINES ALTAMESA GARDEN C/SAN IGNACIO APT A-17 3ERP SAN JUAN, PR 00921 | 28223 | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00 | Commonwealth of Puerto Rico | Unsecured | $158,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $158,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $158,400.00 | | | |
| | | | | Subtotal | $475,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

| 2 | AGOSTO CARRASQUILLO, LISA M. URB. PONCE DE LEON 285 C/23 GUAYNABO, PR 00969 | 29978 | Commonwealth of Puerto Rico | 503(b)(9) | $112,800.00 | Commonwealth of Puerto Rico | Unsecured | $112,800.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $112,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $112,800.00 | | | |
| | | | | Subtotal | $338,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $112,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $112,800.00.

| 3 | ALGARIN ORTIZ, OLGA IRIS #33 CALLE ETIOPE URB. HACIENDA PALOMA I LUQUILLO, PR 00773 | 109157 | Commonwealth of Puerto Rico | Secured | $60,000.00 | Commonwealth of Puerto Rico | Unsecured | $60,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Unsecured | $60,000.00 | | | |
| | | | | Subtotal | $120,000.00 | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $60,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $60,000.00.

| 4 | ALICEA FIGUEROA, FELIX B HC 65 BOX 6361 PATILLAS, PR 00723 | 39346 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $30,000.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00* | | | |
| | | | | Subtotal | $90,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $30,000.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $30,000.00.

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 5 | ARROYO ALEMÁN, MILTON I HC 61 BOX 4280 TRUJILLO ALTO, PR 00976 | 93120 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $57,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | $57,600.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $57,600.00* | | | |
| | | | | Subtotal | $115,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $57,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $57,600.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 6 | ATANACIO BILBRAUT, IVELISSE AO-28 59 ST REXVILLE BAYAMON, PR 00956 | 98152 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $31,200.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $35,000.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $35,000.00 | | | |
| | | | | Subtotal | $66,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $35,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $35,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 7 | AYALA CARRASQUILLO, JOSSIE M. URBANIZACION EDUARDO J. SALDANA CALLE ISLA VERDE E-16 CAROLINA, PR 00983 | 22975 | Commonwealth of Puerto Rico | 503(b)(9) | $177,600.00 | Commonwealth of Puerto Rico | Unsecured | $177,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $177,600.00 | | | |
| | | | | Subtotal | $355,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $177,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $177,600.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 8 | BARBOSA RIOS, IRMA E. URB PRECIOSA 2 CALLE VERDE LUZ GURABO, PR 00778-5163 | 98711^ | Commonwealth of Puerto Rico | 503(b)(9) | $180,000.00* | Commonwealth of Puerto Rico | Unsecured | $180,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $180,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $180,000.00.

^ Claim #98711 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9  BITTMAN DIEZ, CARL X<br>HC 5 BOX 54591<br>AGUADILLA, PR 00603 | 27217^ | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00 | Commonwealth of Puerto Rico | Unsecured | $100,800.00 |
| | | Commonwealth of Puerto Rico | Secured | $100,800.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $100,800.00 | | | |
| | | | Subtotal | $302,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

^ Claim #27217 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 10  BLANCO NUNEZ, IRAIDA<br>P O BOX 3281<br>RIO GRANDE, PR 00745 | 59464 | Commonwealth of Puerto Rico | 503(b)(9) | $96,600.00 | Commonwealth of Puerto Rico | Unsecured | $96,600.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Commonwealth of Puerto Rico | Secured | $96,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $96,600.00 | | | |
| | | | Subtotal | $289,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $96,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $96,600.00.

| 11  BONILLA RIVERA, MARGARITA<br>455 C/SICILIA E-80 RES. MANUEL A. PEREZ<br>SAN JUAN, PR 00523 | 151698 | Commonwealth of Puerto Rico | 503(b)(9) | $79,200.00 | Commonwealth of Puerto Rico | Unsecured | $79,200.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Commonwealth of Puerto Rico | Secured | $79,200.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $79,200.00 | | | |
| | | | Subtotal | $237,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $79,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $79,200.00.

| 12  BORRERO MALDONADO, IDALIZ<br>URBANIZACION LA MARINA<br>2 CALLE ERIDANO<br>CAROLINA, PR 00979-4009 | 28522^ | Commonwealth of Puerto Rico | 503(b)(9) | $208,800.00 | Commonwealth of Puerto Rico | Unsecured | $208,800.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Commonwealth of Puerto Rico | Secured | $208,800.00 | | | |
| | | | Subtotal | $417,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $208,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $208,800.00.

^ Claim #28522 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | BRUNO BELARDO, MYRIAM I RR 18 BOX 600 SAN JUAN, PR 00926-9238 | 33580 | Commonwealth of Puerto Rico | 503(b)(9) | $240,000.00 | Commonwealth of Puerto Rico | Unsecured | $240,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $240,000.00 | | | |
| | | | | Subtotal | $480,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $240,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $240,000.00.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | CABELLO ACOSTA, WILMARIE 529 BLQ. 200 #10 VILLA CAROLINA CAROLINA, PR 00985 | 31867 | Commonwealth of Puerto Rico | 503(b)(9) | $8,781.33* | Commonwealth of Puerto Rico | Unsecured | $8,781.33* |
| | | | Commonwealth of Puerto Rico | Secured | $8,781.33* | | | |
| | | | | Subtotal | $17,562.66* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $8,781.33. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $8,781.33.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15 | CABRERA MELENDEZ, ZULEMY E EXTANCIAS CHALETS 193 C/ TORTOZA APT 30 SAN JUAN, PR 00926 | 23095 | Commonwealth of Puerto Rico | 503(b)(9) | $115,200.00 | Commonwealth of Puerto Rico | Unsecured | $115,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $115,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $115,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $115,200.00.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16 | CALDERON OLIVERO, NILSA BO. CAMBALACHE HC 01 BUZON 6312 CANOVANAS, PR 00729 | 112748 | Commonwealth of Puerto Rico | 503(b)(9) | $122,400.00 | Commonwealth of Puerto Rico | Unsecured | $122,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $122,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $122,400.00 | | | |
| | | | | Subtotal | $367,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $122,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $122,400.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 17 CALDERON PEREIRA, BAIBARA DEPARTAMENTO DE LA FAMILIA 20 CALLE VERGEL APT. 3221 CAISLIRA, PR 00987 | 30234 | Commonwealth of Puerto Rico | 503(b)(9) | $21,600.00 | Commonwealth of Puerto Rico | Unsecured | $21,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $21,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $21,600.00 | | | |
| | | | Subtotal | $64,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $21,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $21,600.00.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 18 CAMILO NIEVES, YESENIA VISTA DEL MAR 108 CALLE PALMERAS RIO GRANDE, PR 00745 | 21934 | Commonwealth of Puerto Rico | 503(b)(9) | $122,400.00 | Commonwealth of Puerto Rico | Unsecured | $122,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $122,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $122,400.00 | | | |
| | | | Subtotal | $367,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $122,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $122,400.00.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 19 CARTAGENA MARTINEZ, PEDRO J 500 AVE WEST MAIN SUITE 126 BAYAMON, PR 00961 | 20966 | Commonwealth of Puerto Rico | 503(b)(9) | $118,800.00 | Commonwealth of Puerto Rico | Unsecured | $118,800.00 |
| | | Commonwealth of Puerto Rico | Secured | $118,800.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $118,800.00 | | | |
| | | | Subtotal | $356,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $118,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $118,800.00.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 20 CASTRO HIRALDO, BENJAMIN C/ MIRLO #969 URB. COUNTRY CLUB RIO PIEDRAS, PR 00924 | 29122 | Commonwealth of Puerto Rico | 503(b)(9) | $209,400.00 | Commonwealth of Puerto Rico | Unsecured | $209,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $209,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $209,400.00 | | | |
| | | | Subtotal | $628,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $209,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $209,400.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 21 | CASTRO RODRIGUEZ, ELIZABETH<br>HC 01 BOX 11648<br>CAROLINA, PR 00987 | 73510 | Commonwealth of Puerto Rico | 503(b)(9) | $178,200.00 | Commonwealth of Puerto Rico | Unsecured | $178,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $178,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $178,200.00 | | | |
| | | | | Subtotal | $534,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $178,200.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $178,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 22 | CAY MORALES, MARIA<br>VILLA UNIVERSITARIA<br>R24 CALLE 24<br>HUMACAO, PR 00791-4345 | 66935 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00 | Commonwealth of Puerto Rico | Unsecured | $20,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $20,000.00 | | | |
| | | | | Subtotal | $40,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $20,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $20,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 23 | CINTRON SANTOS, EDWIN A.<br>HC-2 BOX 8597<br>YABUCOA, PR 00767 | 167842^ | Commonwealth of Puerto Rico | 503(b)(9) | $86,400.00 | Commonwealth of Puerto Rico | Unsecured | $86,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $86,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $86,400.00 | | | |
| | | | | Subtotal | $259,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $86,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $86,400.00.

^ Claim #167842 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 24 | CLASS VILLANUEVA, ANGEL RAFAEL<br>URB MOUNTAIN VIEW<br>L 13 CALLE 8<br>CAROLINA, PR 00987 | 15036 | Commonwealth of Puerto Rico | 503(b)(9) | $64,200.00* | Commonwealth of Puerto Rico | Unsecured | $64,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $64,200.00* | | | |
| | | | | Subtotal | $128,400.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 25  CLAUDIO RODRIGUEZ, DEBORATH J 3RA EXT URB SANTA ELENA 166 CALLE MONTE ALVERNIA GUAYANILLA, PR 00656 | 32185 | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00 | Commonwealth of Puerto Rico | Unsecured | $158,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $158,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $158,400.00 | | | |
| | | | Subtotal | $475,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 26  COLLAZO OTERO, MARIEL BALCONES DE SANTA MARIA 1500 AVE SAN IGNACIO SUITE 26 SAN JUAN, PR 00921 | 29492 | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00 | Commonwealth of Puerto Rico | Unsecured | $158,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $158,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $158,400.00 | | | |
| | | | Subtotal | $475,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 27  COLON AGOSTO, NATALIA PO BOX 550 CANOVANAS, PR 00729 | 27414 | Commonwealth of Puerto Rico | 503(b)(9) | $165,600.00 | Commonwealth of Puerto Rico | Unsecured | $165,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $165,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $165,600.00 | | | |
| | | | Subtotal | $496,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $165,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $165,600.00.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 28  COLON ENCARNACION, MIGDALIA CALLE SAGITARIO # 170 BRISAS DE LOIZA CANOVANAS, PR 00729 | 23773 | Commonwealth of Puerto Rico | 503(b)(9) | $211,200.00 | Commonwealth of Puerto Rico | Unsecured | $211,200.00 |
| | | Commonwealth of Puerto Rico | Secured | $211,200.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $211,200.00 | | | |
| | | | Subtotal | $633,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $211,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $211,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 29 | COLON SANES, JAHAYRA I. HC 55 BOX 8254 CEIBA, PR 00735 | 113147 | Commonwealth of Puerto Rico | 503(b)(9) | $21,600.00 | Commonwealth of Puerto Rico | Unsecured | $21,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $21,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $21,600.00 | | | |
| | | | | Subtotal | $64,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $21,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $21,600.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | CORRALIZA RODRIGUEZ, CARMEN L PO BOX 193504 SAN JUAN, PR 00919-3504 | 84542 | Commonwealth of Puerto Rico | 503(b)(9) | $348,625.80 | Commonwealth of Puerto Rico | Unsecured | $348,625.80 |
| | | | Commonwealth of Puerto Rico | Secured | $348,625.80 | | | |
| | | | | Subtotal | $697,251.60 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $348,625.80. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $348,625.80.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | CORRES SOTO, MORAYMA CONDO. PARQUE JULIANA APTO. 103 EDIF. 100 CAROLINA, PR 00987 | 26257^ | Commonwealth of Puerto Rico | 503(b)(9) | $48,336.00 | Commonwealth of Puerto Rico | Unsecured | $48,336.00 |
| | | | Commonwealth of Puerto Rico | Secured | $48,336.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $48,336.00 | | | |
| | | | | Subtotal | $145,008.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $48,336.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $48,336.00.

^ Claim #26257 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | CORRES SOTO, MORAYMA CONDO. PARQUE JULIANA EDIF 100 APTO 103 CAROLINA, PR 00987 | 44328 | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00* | Commonwealth of Puerto Rico | Unsecured | $158,400.00* |
| | | | Commonwealth of Puerto Rico | Secured | $158,400.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $158,400.00* | | | |
| | | | | Subtotal | $475,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 33 | CRUZ CARLO, JOSE M HC 66 BOX 10317 FAJARDO, PR 00738 | 28527^ | Commonwealth of Puerto Rico | 503(b)(9) | $127,200.00* | Commonwealth of Puerto Rico | Unsecured | $127,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $127,200.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $127,200.00* | | | |
| | | | | Subtotal | $381,600.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $127,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $127,200.00.

^ Claim #28527 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 34 | CRUZ CARLO, JOSE M. HC 66 BOX 10317 FAJARDO, PR 00738 | 31462^ | Commonwealth of Puerto Rico | 503(b)(9) | $53,338.32 | Commonwealth of Puerto Rico | Unsecured | $53,338.32 |
| | | | Commonwealth of Puerto Rico | Secured | $53,338.32 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $53,338.32 | | | |
| | | | | Subtotal | $160,014.96 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $53,338.32. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $53,338.32.

^ Claim #31462 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #31462 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 35 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 28289 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $100,000.00* | | | |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 36 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 47402 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $100,000.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $100,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,000.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | CRUZ MEDINA, VERONICA P O BOX 579 JUNCOS, PR 00777 | 86988 | Commonwealth of Puerto Rico | 503(b)(9) | $106,800.00 | Commonwealth of Puerto Rico | Unsecured | $106,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $106,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $106,800.00 | | | |
| | | | | Subtotal | $320,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $106,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $106,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | CRUZ OTERO, DAISSY RR 11 BOX 6000 SUITE 110 BO NUEVO BAYAMON, PR 00956 | 40741 | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00 | Commonwealth of Puerto Rico | Unsecured | $129,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $129,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $129,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $129,600.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | DAVILA AYALA, NELIDA CALLE 16 50 1423 CAPARRA TERRACE SAN JUAN, PR 00921 | 31939 | Commonwealth of Puerto Rico | 503(b)(9) | $244,800.00 | Commonwealth of Puerto Rico | Unsecured | $244,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $244,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $244,800.00 | | | |
| | | | | Subtotal | $734,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $244,800.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $244,800.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 40 DE JESUS GONZALEZ, BETSY<br>HC 06 BOX 70057<br>CAGUAS, PR 00727 | 82743^ | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00 | Commonwealth of Puerto Rico | Unsecured | $108,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $108,000.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $108,000.00 | | | |
| | | | Subtotal | $324,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

^ Claim #82743 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41 DIAZ DEBIEN, MARIPROVI<br>URBANIZACION FAIR VIEW #1928<br>CALLE FRANCISCO ZUÑIGA<br>SAN JUAN, PR 00926 | 56802 | Commonwealth of Puerto Rico | 503(b)(9) | $21,000.00 | Commonwealth of Puerto Rico | Unsecured | $21,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $21,200.00 | | | |
| | | | Subtotal | $42,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $21,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $21,000.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42 DIAZ MORALES, AZLIN<br>QUINTAS BALDWIN<br>50 AVE A APT 1206<br>BAYAMON, PR 00959 | 64729^ | Commonwealth of Puerto Rico | 503(b)(9) | $122,400.00 | Commonwealth of Puerto Rico | Unsecured | $122,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $122,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $122,400.00 | | | |
| | | | Subtotal | $367,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $122,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $122,400.00.

^ Claim #64729 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43 DOMINGUEZ SANCHEZ, LEILA<br>CHALETS DE FUENTES 1006<br>CAROLINA, PR 00987 | 139115 | Commonwealth of Puerto Rico | 503(b)(9) | $277,200.00 | Commonwealth of Puerto Rico | Unsecured | $277,200.00 |
| | | Commonwealth of Puerto Rico | Secured | $277,200.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $277,200.00 | | | |
| | | | Subtotal | $831,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $277,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $277,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 44 | ESCALERA, HERIBERTO GAUTIER PO BOX 20948 SAN JUAN, PR 00928-0948 | 14495 | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00* | Commonwealth of Puerto Rico | Unsecured | $108,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $108,000.00* | | | |
| | | | | Subtotal | $216,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45 | FARIS ELBA, LUIS ALBERTO 1430 AVE SAN ALFONSO, APT. 2903 SAN JUAN, PR 00921-4673 | 31883 | Commonwealth of Puerto Rico | 503(b)(9) | $187,200.00 | Commonwealth of Puerto Rico | Unsecured | $187,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $187,200.00 | | | |
| | | | | Subtotal | $374,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $187,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $187,200.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46 | FEBO CARRASQUILLO, ALEXANDRA HC 4 BOX 8874 CANOVANAS, PR 00729 | 65050 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00 | Commonwealth of Puerto Rico | Unsecured | $64,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $64,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $64,800.00 | | | |
| | | | | Subtotal | $194,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47 | FEBUS RODRIGUEZ, ROBERTO URB SANTIAGO IGLESIAS CALLE FERRER FERRER #1350 RIO PIEDRAS SAN JUAN, PR 00921 | 39663^ | Commonwealth of Puerto Rico | 503(b)(9) | $342,816.29* | Commonwealth of Puerto Rico | Unsecured | $342,816.29* |
| | | | Commonwealth of Puerto Rico | Secured | $342,816.29* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | |
| | | | | Subtotal | $685,632.58* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $342,816.29. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $342,816.29.

^ Claim #39663 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 48 | FIGUEROA RODRIGUEZ, ARLENE<br>CIUDAD JARDIN III<br>177 CALLE DATILES<br>CANOVANAS, PR 00729 | 86808 | Commonwealth of Puerto Rico | 503(b)(9) | $83,400.00 | Commonwealth of Puerto Rico | Unsecured | $83,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $83,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $83,400.00 | | | |
| | | | | Subtotal | $250,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $83,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $83,400.00.

| 49 | FIGUEROA, LINNETTE J<br>GOLDEN VIEW PLAZA<br>503 CALLE MODESTA APT 310<br>SAN JUAN, PR 00924 | 82844 | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00 | Commonwealth of Puerto Rico | Unsecured | $108,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $108,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $108,000.00 | | | |
| | | | | Subtotal | $324,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

| 50 | FLORES LOPEZ, JOSE R<br>HC 4 BOX 44374<br>CAGUAS, PR 00725 | 171325 | Commonwealth of Puerto Rico | 503(b)(9) | $70,000.00 | Commonwealth of Puerto Rico | Unsecured | $70,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $70,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $70,000.00 | | | |
| | | | | Subtotal | $210,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $70,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $70,000.00.

| 51 | GALI RODRIGUEZ, YASHIRA<br>HC 4 BOX 7380<br>COROZAL, PR 00783 | 61368 | Commonwealth of Puerto Rico | 503(b)(9) | $79,200.00 | Commonwealth of Puerto Rico | Unsecured | $79,200.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $79,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $79,200.00 | | | |
| | | | | Subtotal | $237,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $79,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $79,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 52 | GARCIA FEBO, KEYLA Y<br>PO BOX 187<br>CANOVANAS, PR 00729 | 27605^ | Commonwealth of Puerto Rico | 503(b)(9) | $43,454.52 | Commonwealth of Puerto Rico | Unsecured | $43,454.52 |
| | | | Commonwealth of Puerto Rico | Secured | $43,454.52 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $43,454.52 | | | |
| | | | | Subtotal | $130,363.56 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $43,454.52. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $43,454.52.

^ Claim #27605 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53 | GARCIA CONALES, CELIA<br>EDIF. # F, APT. 406<br>RESIDENTIAL TORRES DE DE SABANA<br>CAROLINA, PR 00983 | 76739 | Commonwealth of Puerto Rico | 503(b)(9) | $165,600.00* | Commonwealth of Puerto Rico | Unsecured | $165,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | $165,600.00* | | | |
| | | | | Subtotal | $331,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $165,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $165,600.00.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54 | GARCIA FEBO, KEYLA Y<br>PO BOX 187<br>CANOVANAS, PR 00729 | 28886 | Commonwealth of Puerto Rico | 503(b)(9) | $72,000.00 | Commonwealth of Puerto Rico | Unsecured | $72,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $72,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $72,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $72,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $72,000.00.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55 | GARCIA FUENTES, EDDIE<br>COND VILLAS DEL SOL<br>840 CALLE ANASCO APT 333<br>SAN JUAN, PR 00925 | 45831 | Commonwealth of Puerto Rico | 503(b)(9) | $144,000.00 | Commonwealth of Puerto Rico | Unsecured | $144,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $144,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $144,000.00 | | | |
| | | | | Subtotal | $432,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $144,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $144,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 56 | GARCIA HERNANDEZ, NEFTALI URB. MONTE VERDE CALLE MONTE SANTO #3317 MANATI, PR 00674 | 24367^ | Commonwealth of Puerto Rico | 503(b)(9) | $237,600.00 | Commonwealth of Puerto Rico | Unsecured | $237,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $237,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $237,600.00 | | | |
| | | | | Subtotal | $712,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $237,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $237,600.00.

^ Claim #24367 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | GARCIA MARTINEZ, JUANITA CALLE 14 T-49 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA, PR 00949 | 2082^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $30,000.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00* | | | |
| | | | | Subtotal | $60,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $30,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $30,000.00.

^ Claim #2082 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58 | GERENA MARCANO, RICARDO 22 CALLE 15 HILL BROTHERS SAN JUAN, PR 00924 | 96234^ | Commonwealth of Puerto Rico | 503(b)(9) | $201,600.00 | Commonwealth of Puerto Rico | Unsecured | $201,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $201,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $201,600.00 | | | |
| | | | | Subtotal | $604,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $201,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $201,600.00.

^ Claim #96234 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 59 | GONZALEZ CINTRON, MANUEL<br>URB PUERTO NUEVO<br>525 CALLE ARAGON<br>SAN JUAN, PR 00920 | 162095 | Commonwealth of Puerto Rico | 503(b)(9) | $115,200.00 | Commonwealth of Puerto Rico | Unsecured | $115,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $115,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $115,200.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $115,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 60 | GONZALEZ CORPORAN, DARIO A.<br>URB. LA DELICIAS<br>704 CALLE RAFAEL RIVERA ESBRI<br>PONCE, PR 00728-3803 | 111489 | Commonwealth of Puerto Rico | 503(b)(9) | $85,830.00* | Commonwealth of Puerto Rico | Unsecured | $85,830.00* |
| | | | Commonwealth of Puerto Rico | Secured | $85,830.00* | | | |
| | | | | Subtotal | $171,660.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $85,830.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $85,830.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 61 | GONZALEZ GARCIA, MELISA<br>PO BOX 3105<br>GUAYNABO, PR 00970 | 39909 | Commonwealth of Puerto Rico | 503(b)(9) | $72,000.00 | Commonwealth of Puerto Rico | Unsecured | $72,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $72,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $72,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $72,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $72,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 62 | GONZALEZ VARGAS, MIGUEL A<br>URB PASEO LOS CORALES 2<br>731 CALLE MAR DE BENGAL<br>DORADO, PR 00646-3248 | 45135^ | Commonwealth of Puerto Rico | 503(b)(9) | $3,551.00* | Commonwealth of Puerto Rico | Unsecured | $3,551.00* |
| | | | Commonwealth of Puerto Rico | Secured | $3,551.00* | | | |
| | | | | Subtotal | $7,102.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $3,551.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $3,551.00.

^ Claim #45135 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 63 | HERNANDEZ RIVERA, RAMON CALLE LAS FLORES #42 VISTA ALEGRE BAYAMON, PR 00959 | 29547 | Commonwealth of Puerto Rico | 503(b)(9) | $213.77 | Commonwealth of Puerto Rico | Unsecured | $213.77 |
| | | | Commonwealth of Puerto Rico | Secured | $213.77 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $213.77 | | | |
| | | | | Subtotal | $641.31 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $213.77. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $213.77.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | HERNANDEZ RODRIGUEZ, JUAN HC 8 BOX 3337 SABANA GRANDE, PR 00637 | 33292 | Commonwealth of Puerto Rico | Secured | $40,000.00 | Commonwealth of Puerto Rico | Unsecured | $40,000.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $40,000.00 | | | |
| | | | | Subtotal | $80,000.00 | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $40,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $40,000.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | HERNANDEZ VELAZQUEZ, RAMON URB LA PATAGONIA 1 CALLE VICTORIA HUMACAO, PR 00791-4046 | 88222 | Commonwealth of Puerto Rico | 503(b)(9) | $201,600.00 | Commonwealth of Puerto Rico | Unsecured | $201,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $201,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $201,600.00 | | | |
| | | | | Subtotal | $604,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $201,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $201,600.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | IVAN PEREZ, FELIX RR-6 BOX 66 CAMINO LOURDES SAN JUAN, PR 00926 | 23150 | Commonwealth of Puerto Rico | 503(b)(9) | $180,000.00 | Commonwealth of Puerto Rico | Unsecured | $180,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $180,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $180,000.00 | | | |
| | | | | Subtotal | $540,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $180,000.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $180,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67 JESUS BON, BASILIO PO BOX 193965 SAN JUAN, PR 00919-3965 | 112846 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00 | Commonwealth of Puerto Rico | Unsecured | $100,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $100,000.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $100,000.00 | | | |
| | | Commonwealth of Puerto Rico | Subtotal | $300,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,000.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68 JOHNSON ROSARIO, EVELYN VILLA CADIZ 424 CALLE OLOT SAN JUAN, PR 00923 | 27751 | Commonwealth of Puerto Rico | 503(b)(9) | $133,416.00* | Commonwealth of Puerto Rico | Unsecured | $133,416.00* |
| | | Commonwealth of Puerto Rico | Secured | $133,416.00* | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $133,416.00* | | | |
| | | Commonwealth of Puerto Rico | Subtotal | $400,248.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $133,416.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $133,416.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 JOHSON ROSARIO, EVELYN J 424 CALLE OLOT VILLA CADIZ SAN JUAN, PR 00923 | 28524^ | Commonwealth of Puerto Rico | 503(b)(9) | $42,192.96 | Commonwealth of Puerto Rico | Unsecured | $42,192.96 |
| | | Commonwealth of Puerto Rico | Secured | $42,192.96 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $42,192.96 | | | |
| | | Commonwealth of Puerto Rico | Subtotal | $126,578.88 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $42,192.96. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $42,192.96.

^ Claim #28524 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70 LANTIGUA GARCIA, VIVIANA DR. QUEVEDO BAEZ BT 21 5TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 85611^ | Commonwealth of Puerto Rico | 503(b)(9) | $112,200.00 | Commonwealth of Puerto Rico | Unsecured | $112,200.00 |
| | | Commonwealth of Puerto Rico | Secured | $112,200.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $112,200.00 | | | |
| | | Commonwealth of Puerto Rico | Subtotal | $336,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $112,200.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $112,200.00.

^ Claim #85611 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 71 | LIMERY DONES, ABRAHAM C/ LEILA U-20 URB. LEVITOWN TOA BAJA, PR 00949 | 25267^ | Commonwealth of Puerto Rico | 503(b)(9) | $40,773.24* | Commonwealth of Puerto Rico | Unsecured | $40,773.24* |
| | | | Commonwealth of Puerto Rico | Secured | $40,773.24* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $40,773.24* | | | |
| | | | | Subtotal | $122,319.72* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $40,773.24.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $40,773.24.

^ Claim #25267 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #25267 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72 | LIMERY DONES, ABRAHAM URB LEVITTOWN U20 CALLE LEILA TOA BAJA, PR 00949 | 28721^ | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00* | Commonwealth of Puerto Rico | Unsecured | $158,400.00* |
| | | | Commonwealth of Puerto Rico | Secured | $158,400.00* | | | |
| | | | | Subtotal | $316,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

^ Claim #28721 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73 | LLADO-ESCUDERO, SARAH E. P.O. BOX 8632 CAGUAS, PR 00726 | 80847 | Commonwealth of Puerto Rico | 503(b)(9) | $86,400.00* | Commonwealth of Puerto Rico | Unsecured | $86,400.00* |
| | | | Commonwealth of Puerto Rico | Secured | $86,400.00* | | | |
| | | | | Subtotal | $172,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $86,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $86,400.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 2889^ | Commonwealth of Puerto Rico | 503(b)(9) | $20,923.45 | Commonwealth of Puerto Rico | Unsecured | $20,923.45 |
| | | | Commonwealth of Puerto Rico | Secured | $20,923.45 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $20,923.45 | | | |
| | | | | Subtotal | $62,770.35 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $20,923.45. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $20,923.45.

^ Claim #2889 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 75 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 47464^ | Commonwealth of Puerto Rico | 503(b)(9) | $20,923.45 | Commonwealth of Puerto Rico | Unsecured | $20,923.45 |
| | | | Commonwealth of Puerto Rico | Secured | $20,923.45 | | | |
| | | | | Subtotal | $41,846.90 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $20,923.45. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $20,923.45.

^ Claim #47464 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 76 | LOPEZ GONZALEZ, SYLVIA D. BES. CAMPANILLA CALLE RAMON BEFANCES CASA 625 TOA BAJA, PR 00949 | 28114 | Commonwealth of Puerto Rico | 503(b)(9) | $79,200.00 | Commonwealth of Puerto Rico | Unsecured | $79,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $79,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $79,200.00 | | | |
| | | | | Subtotal | $237,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $79,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $79,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 77 | LOPEZ RODRIGUEZ, SANDRA I HC2 BOX 14684 CAROLINA, PR 00987 | 87087 | Commonwealth of Puerto Rico | 503(b)(9) | $149,400.00 | Commonwealth of Puerto Rico | Unsecured | $149,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $149,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $149,400.00 | | | |
| | | | | Subtotal | $448,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $149,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $149,400.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 78 | LOZADA FERNANDEZ, EVELYN BO. SANTA ROSA I HC 06 BOX 6894 GUAYNABO, PR 00971-9571 | 87873^ | Commonwealth of Puerto Rico | 503(b)(9) | $144,000.00 | Commonwealth of Puerto Rico | Unsecured | $144,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $144,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $144,000.00 | | | |
| | | | | Subtotal | $432,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $144,000.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $144,000.00.

^ Claim #87873 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 79 | LUYANDO ASTACIO, ANGEL JAVIER<br>PO BOX 89<br>HUMACAO, PR 00792 | 45872 | Commonwealth of Puerto Rico | 503(b)(9) | $40,000.00 | Commonwealth of Puerto Rico | Unsecured | $40,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $40,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $80,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $40,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $40,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | MARIN ENCARNACION, GRACE H.<br>(DERECHO PROPIO)<br>PO BOX 7164<br>SAN JUAN, PR 00916 | 31113 | Commonwealth of Puerto Rico | 503(b)(9) | $110,600.00* | Commonwealth of Puerto Rico | Unsecured | $110,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | $110,600.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $110,600.00* | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $331,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $110,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $110,600.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | MARRERO OCASIO, EVELYN I<br>PO BOX 826<br>TRUJILLO ALTO, PR 00977 | 126802 | Commonwealth of Puerto Rico | 503(b)(9) | $223,200.00 | Commonwealth of Puerto Rico | Unsecured | $223,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $223,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $223,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $669,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $223,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $223,200.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82 | MARTINEZ CAMACHO, GERALDO<br>HC 02 BOX 48607<br>VEGA BAJA, PR 00693 | 37932 | Commonwealth of Puerto Rico | 503(b)(9) | $64,000.00 | Commonwealth of Puerto Rico | Unsecured | $64,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $64,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $64,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $192,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 83 | MARTINEZ JOFFRE, ALICIA M COND. LOS CANTIZALES EDIF.II APT.4-H SAN JUAN, PR 00926 | 27305 | Commonwealth of Puerto Rico | 503(b)(9) | $115,200.00 | Commonwealth of Puerto Rico | Unsecured | $115,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $115,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $115,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $115,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 84 | MARTINEZ MENDOZA, ERIDANA PO BOX 7413 SAN JUAN, PR 00916-7413 | 85369 | Commonwealth of Puerto Rico | 503(b)(9) | $14,400.00 | Commonwealth of Puerto Rico | Unsecured | $14,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $14,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $14,400.00 | | | |
| | | | | Subtotal | $43,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $14,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $14,400.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 85 | MARTINEZ TORO, ANGEL LCDO. JESUS M. JIMENEZ APARTADO 3025 GUAYAMA, PR 00785 | 83067 | Commonwealth of Puerto Rico | 503(b)(9) | $180,000.00* | Commonwealth of Puerto Rico | Unsecured | $180,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $180,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $180,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 86 | MEDINA NAVEDO, EDWIN URB.FRONTERA C/JULIO ALVARADO #139 BAYAMON, PR 00619 | 17682^ | Commonwealth of Puerto Rico | 503(b)(9) | $151,200.00* | Commonwealth of Puerto Rico | Unsecured | $151,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $151,200.00* | | | |
| | | | | Subtotal | $302,400.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $151,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $151,200.00.

^ Claim #17682 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 87 | MEDINA RAMOS, DAMARIS 24980 CARRETERA 437 QUEBRADILLAS, PR 00678 | 120929 | Commonwealth of Puerto Rico | 503(b)(9) | $75,600.00* | Commonwealth of Puerto Rico | Unsecured | $75,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | $75,600.00* | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $151,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $75,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $75,600.00.

| 88 | MEDINA REMIREZ, DORIS MABEL CALLE DR ESTEBAN DE ROSA BW 6 5 SECCION LEVITTOWN TOA BAJA, PR 00949 | 36012 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00 | Commonwealth of Puerto Rico | Unsecured | $64,800.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $64,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $64,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $194,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,800.00.

| 89 | MELENDEZ ALVARADO, BETTY BUZON 206 URB. SIERRA REAL CAYEY, PR 00736-9004 | 124594^ | Commonwealth of Puerto Rico | 503(b)(9) | $127,800.00 | Commonwealth of Puerto Rico | Unsecured | $127,800.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $127,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $127,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $383,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $127,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $127,800.00.

^ Claim #124594 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 90 | MELENDEZ, SANTIAGO NUNEZ RR-37 BOX 5140 CALLE ROMANY SAN JUAN, PR 00926 | 31418^ | Commonwealth of Puerto Rico | 503(b)(9) | $163,800.00* | Commonwealth of Puerto Rico | Unsecured | $163,800.00* |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | $163,800.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $163,800.00* | | | |
| | | | Commonwealth of Puerto Rico | Subtotal | $491,400.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $163,800.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $163,800.00.

^ Claim #31418 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 91 | MIRANDA QUINONES, MYRNA L PO BOX 1746 TOA BAJA, PR 00951-1746 | 25688 | Commonwealth of Puerto Rico | 503(b)(9) | $201,600.00 | Commonwealth of Puerto Rico | Unsecured | $201,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $201,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $201,600.00 | | | |
| | | | | Subtotal | $604,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $201,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $201,600.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 92 | MOJICA BULTRON, SONIA M P O BOX 3026 BAYAMON, PR 00960 | 44400 | Commonwealth of Puerto Rico | 503(b)(9) | $92,690.00 | Commonwealth of Puerto Rico | Unsecured | $92,690.00 |
| | | | Commonwealth of Puerto Rico | Secured | $92,690.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $92,690.00 | | | |
| | | | | Subtotal | $278,070.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $92,690.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $92,690.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 93 | MOJICA BULTRON, SONIA M. PO BOX 3026 BAYAMON, PR 00960 | 27930^ | Commonwealth of Puerto Rico | 503(b)(9) | $165,600.00 | Commonwealth of Puerto Rico | Unsecured | $165,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $165,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $165,600.00 | | | |
| | | | | Subtotal | $496,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $165,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $165,600.00.

^ Claim #27930 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 94 | MOLINA FERRER, MARIA C CALLE 115 BP-10 JARD DE COUNTRY CLUB CAROLINA, PR 00983 | 43315^ | Commonwealth of Puerto Rico | 503(b)(9) | $122,400.00 | Commonwealth of Puerto Rico | Unsecured | $122,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $122,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $122,400.00 | | | |
| | | | | Subtotal | $367,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $122,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $122,400.00.

^ Claim #43315 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|---|---|-----------|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 95 MORALES COLON, ROSANA C/410 BLQ 143 #20 VILLA CAROLINA CAROLINA, PR 00987 | 78005 | Commonwealth of Puerto Rico | 503(b)(9) | $57,600.00 | Commonwealth of Puerto Rico | Unsecured | $57,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $57,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $57,600.00 | | | |
| | | | Subtotal | $172,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $57,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $57,600.00.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|---|---|-----------|---|---|
| 96 MORALES COLON, VILMARIE VILLA CAROLINA BLQ 143 20 CALLE 410 CAROLINA, PR 00985 | 20553 | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00 | Commonwealth of Puerto Rico | Unsecured | $108,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $108,000.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $108,000.00 | | | |
| | | | Subtotal | $324,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|---|---|-----------|---|---|
| 97 MORALES ENCARNACION, HOMERO 313 MIRADORES DEL YUNGUE RIO GRANDE, PR 00745 | 67537 | Commonwealth of Puerto Rico | 503(b)(9) | $122,400.00* | Commonwealth of Puerto Rico | Unsecured | $122,400.00* |
| | | Commonwealth of Puerto Rico | Secured | $122,400.00* | | | |
| | | | Subtotal | $244,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $122,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $122,400.00.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|---|---|-----------|---|---|
| 98 MUNOZ LOPEZ, TANIA M. COND. PORTALES DE SAN JUAN APT B-110 RIO PIEDRAS SAN JUAN, PR 00924 | 51184 | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00 | Commonwealth of Puerto Rico | Unsecured | $129,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $129,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $129,600.00 | | | |
| | | | Subtotal | $388,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $129,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $129,600.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 99  MUSSENDEN MIRANDA, IVELISSE<br>URB PARQUE FLAMINGO<br>94 CALLE PARTENON<br>BAYAMON, PR 00959 | 28731 | Commonwealth of Puerto Rico | 503(b)(9) | $72,000.00 | Commonwealth of Puerto Rico | Unsecured | $72,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $72,000.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $72,000.00 | | | |
| | | | Subtotal | $216,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $72,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $72,000.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100  NANGO LASSALLE, EPIFANIO<br>3000 MARGINAL BALDORIOTY APT<br>11-K COND INTERSUITES<br>CAROLINA, PR 00979 | 120735^ | Commonwealth of Puerto Rico | 503(b)(9) | $122,400.00 | Commonwealth of Puerto Rico | Unsecured | $122,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $122,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $122,400.00 | | | |
| | | | Subtotal | $367,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $122,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $122,400.00.

^ Claim #120735 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101  NAVARRO CANCEL, IVELISSE<br>URB LAS LOMAS<br>SO1686 CALLE 34<br>SAN JUAN, PR 00921 | 28171 | Commonwealth of Puerto Rico | 503(b)(9) | $204,600.00 | Commonwealth of Puerto Rico | Unsecured | $204,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $204,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $204,600.00 | | | |
| | | | Subtotal | $613,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $204,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $204,600.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102  NAVARRO ROSARIO, ELIS  N.<br>COND VILLAS DEL GIGANTE<br>500 CALLE PASEO REAL<br>APT520<br>CAROLINA, PR 00987 | 31601 | Commonwealth of Puerto Rico | 503(b)(9) | $171,000.00 | Commonwealth of Puerto Rico | Unsecured | $171,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $171,000.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $171,000.00 | | | |
| | | | Subtotal | $513,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $171,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $171,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 103 | NAZARIO TORRES, HELGA<br>PO BOX 815<br>CIDRA, PR 00739-0815 | 66344 | Commonwealth of Puerto Rico | 503(b)(9) | $136,800.00 | Commonwealth of Puerto Rico | Unsecured | $136,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $136,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $136,800.00 | | | |
| | | | | Subtotal | $410,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $136,800.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $136,800.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 104 | NEGRON LOPEZ, MILAGROS<br>84 CALLE POPULAR<br>SAN JUAN, PR 00917 | 80812 | Commonwealth of Puerto Rico | 503(b)(9) | $180,000.00* | Commonwealth of Puerto Rico | Unsecured | $180,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $180,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $180,000.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 105 | NEGRON MILLAN, YVONNE<br>SANTA MARIA MAYOR<br>A 10 CALLE 19<br>HUMACAO, PR 00791 | 27083^ | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00 | Commonwealth of Puerto Rico | Unsecured | $129,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $129,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $129,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $129,600.00.

^ Claim #27083 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #27083 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 106 | NIEVES RIVERA, ANGEL<br>URB. DORADO DEL MAR<br>H 04 CALLE PELICANO<br>DORADO, PR 00646 | 66309 | Commonwealth of Puerto Rico | 503(b)(9) | $216,000.00* | Commonwealth of Puerto Rico | Unsecured | $216,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $216,000.00* | | | |
| | | | | Subtotal | $432,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $216,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $216,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 107 | OLIVERO FILOMENO, JOSIAN URB PARQUE ECUESTRE L 23 CALLE THE KID CAROLINA, PR 00987 | 26262 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00 | Commonwealth of Puerto Rico | Unsecured | $100,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $100,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108 | ORTA ROMERO, MARITZA I 213 CALLE TAPIA SAN JUAN, PR 00911 | 23067 | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00 | Commonwealth of Puerto Rico | Unsecured | $129,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $129,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $129,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $129,600.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109 | ORTIZ MORALES, YOLANDA URB. LA COSTA GARDENS HOMES 188 CALLE ORQUIDEA FAJARDO, PR 00738 | 106248 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00* | Commonwealth of Puerto Rico | Unsecured | $100,800.00* |
| | | | Commonwealth of Puerto Rico | Secured | $100,500.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $100,500.00* | | | |
| | | | | Subtotal | $301,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110 | ORTIZ RIVERA, JULIO ANGEL 371/2 PARK ST APT B VERNON, CT 06066 | 171582 | Commonwealth of Puerto Rico | 503(b)(9) | $4,984.00 | Commonwealth of Puerto Rico | Unsecured | $4,984.00 |
| | | | Commonwealth of Puerto Rico | Secured | $4,984.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $4,984.00 | | | |
| | | | | Subtotal | $14,952.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $4,984.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $4,984.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 111 | ORTIZ RODRIGUEZ, GLORIA I. SABANA GARDENS 2-2 CALLE 5 CAROLINA, PR 00983 | 48014 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00 | Commonwealth of Puerto Rico | Unsecured | $100,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $100,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 112 | ORTIZ SANCHEZ, FABIAN VILLA CAROLINA 5TA EXT 188 6 CALLE 517 CAROLINA, PR 00985 | 29483 | Commonwealth of Puerto Rico | 503(b)(9) | $216,000.00 | Commonwealth of Puerto Rico | Unsecured | $216,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $216,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $216,000.00 | | | |
| | | | | Subtotal | $648,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $216,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $216,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 113 | PADIN MARTINEZ, IRIS REBECCA M-11 CALLE SENDA DE LA ROSADA URB. QUINTAS DEL RIO BAYAMON, PR 00961 | 34262 | Commonwealth of Puerto Rico | 503(b)(9) | $36,000.00 | Commonwealth of Puerto Rico | Unsecured | $36,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $36,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $36,000.00 | | | |
| | | | | Subtotal | $108,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $36,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $36,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 114 | PENALOZA CLEMENTE, CARMEN APT 2002 CALLE 310 FORTUNATO VIZCARRONDO CAROLINA, PR 00985 | 82981 | Commonwealth of Puerto Rico | 503(b)(9) | $43,200.00 | Commonwealth of Puerto Rico | Unsecured | $43,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $43,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $43,200.00 | | | |
| | | | | Subtotal | $129,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $43,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $43,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 115 | PEREZ PENALOZA, ZHADYA P RR 2 BOX 252 CAROLINA, PR 00987 | 45764^ | Commonwealth of Puerto Rico | 503(b)(9) | $20,059.92 | Commonwealth of Puerto Rico | Unsecured | $20,059.92 |
| | | | Commonwealth of Puerto Rico | Secured | $20,059.92 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $20,059.92 | | | |
| | | | | Subtotal | $60,179.76 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $20,059.92. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $20,059.92.

^ Claim #45764 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #45764 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 116 | PEREZ PENALOZA, ZHADYA P RR 2 BOX 252 CAROLINA, PR 00987 | 25578^ | Commonwealth of Puerto Rico | 503(b)(9) | $50,400.00* | Commonwealth of Puerto Rico | Unsecured | $50,400.00* |
| | | | Commonwealth of Puerto Rico | Secured | $50,400.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $50,400.00* | | | |
| | | | | Subtotal | $151,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $50,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $50,400.00.

^ Claim #25578 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117 | PEREZ TORRES, ANGEL PASEO CLARO 3226 3RA. SECCIN LEVITTOWN TOA BAJA, PR 00949 | 25432 | Commonwealth of Puerto Rico | 503(b)(9) | $50,400.00 | Commonwealth of Puerto Rico | Unsecured | $50,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $50,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $50,400.00 | | | |
| | | | | Subtotal | $151,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $50,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $50,400.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 118 | PEREZ TORRES, JENNIFER E URB LAS GOVIOTAS E 23 CALLE REAL TOA BAJA, PR 00949 | 19846 | Commonwealth of Puerto Rico | 503(b)(9) | $79,200.00 | Commonwealth of Puerto Rico | Unsecured | $79,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $79,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $79,200.00 | | | |
| | | | | Subtotal | $237,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $79,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $79,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 119 | PIZARRO CASTRO, MARIBEL URB ROSA MARIA E 23 CALLE 4 CAROLINA, PR 00985 | 29982^ | Commonwealth of Puerto Rico | 503(b)(9) | $151,200.00* | Commonwealth of Puerto Rico | Unsecured | $151,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $151,200.00* | | | |
| | | | | Subtotal | $302,400.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $151,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $151,200.00.

^ Claim #29982 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 120 | QUINONES PEREZ, CARMEN C/ LINCE #780 DOS PINOS SAN JUAN, PR 00923 | 87658 | Commonwealth of Puerto Rico | 503(b)(9) | $90,600.00 | Commonwealth of Puerto Rico | Unsecured | $90,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $90,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $90,600.00 | | | |
| | | | | Subtotal | $271,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $90,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $90,600.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 121 | RAMOS CARRILLO, JAVIER A CALLE JERUZALEM 438 SABANA LLANA RIO PIEDRAS SAN JUAN, PR 00924 | 14972 | Commonwealth of Puerto Rico | 503(b)(9) | $43,200.00* | Commonwealth of Puerto Rico | Unsecured | $43,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $43,200.00* | | | |
| | | | | Subtotal | $86,400.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $43,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $43,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 122 | REY GONZALEZ, MARIA DEL R. 7000 CARR. 844 APT. 173 SAN JUAN, PR 00926 | 124193 | Commonwealth of Puerto Rico | 503(b)(9) | $21,600.00* | Commonwealth of Puerto Rico | Unsecured | $21,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | $21,600.00* | | | |
| | | | | Subtotal | $43,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $21,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $21,600.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 123 | REYES CAPPOBIANCO, ANA ESTHER URB. PARQUE ECUESTRIE CALLE EL TITAN H-7 CAROLINA, PR 00987 | 81666^ | Commonwealth of Puerto Rico | 503(b)(9) | $35,894.04 | Commonwealth of Puerto Rico | Unsecured | $35,894.04 |
| | | | Commonwealth of Puerto Rico | Secured | $35,894.04 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $35,894.04 | | | |
| | | | | Subtotal | $107,682.12 | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $35,894.04. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $35,894.04.

^ Claim #81666 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 124 REYES CAPPOBIANCO, ANA ESTHER URB. PARQUE ECUUSTRA CALLE EL TITAN H-7 CAROLINA, PR 00987 | 51051 | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00 | Commonwealth of Puerto Rico | Unsecured | $158,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $158,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $158,400.00 | | | |
| | | | Subtotal | $475,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 125 REYES GONZALEZ, RAMON ELIAS HC-12 BOX 111 HUMACAO, PR 00791 | 34384 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $72,000.00* |
| | | Commonwealth of Puerto Rico | Secured | $72,000.00* | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $72,000.00* | | | |
| | | | Subtotal | $144,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $72,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $72,000.00.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 126 REYES ROSARIO, MARIA M BO. BUEN CONSEJO CALLE VALLEJO 1226 SAN JUAN, PR 00926 | 38605 | Commonwealth of Puerto Rico | 503(b)(9) | $223,200.00 | Commonwealth of Puerto Rico | Unsecured | $223,200.00 |
| | | Commonwealth of Puerto Rico | Secured | $223,200.00 | | | |
| | | | Subtotal | $446,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $223,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $223,200.00.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 127 RIOS JIMENEZ, IVAN HC 2 BOX 14684 CAROLINA, PR 00987-9722 | 105171 | Commonwealth of Puerto Rico | 503(b)(9) | $158,400.00* | Commonwealth of Puerto Rico | Unsecured | $158,400.00* |
| | | Commonwealth of Puerto Rico | Secured | $158,400.00* | | | |
| | | | Subtotal | $316,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $158,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $158,400.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 128 RIVERA CENTENO , IVETTE URB ROLLING HILLS C91 C BRASIL CAROLINA, PR 00987 | 24752^ | Commonwealth of Puerto Rico | 503(b)(9) | $106,200.00 | Commonwealth of Puerto Rico | Unsecured | $106,200.00 |
| | | Commonwealth of Puerto Rico | Secured | $106,200.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $106,200.00 | | | |
| | | | Subtotal | $318,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $106,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $106,200.00.

^ Claim #24752 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| 129 RIVERA COLON, NACHELYN M. PO BOX 550 CANOVANAS, PR 00729 | 84114 | Commonwealth of Puerto Rico | 503(b)(9) | $21,600.00 | Commonwealth of Puerto Rico | Unsecured | $21,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $21,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $21,600.00 | | | |
| | | | Subtotal | $64,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $21,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $21,600.00.

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| 130 RIVERA GONZALEZ, MINELLIE HD-25 CALLE 221 URB. COUNTRY CLUB CAROLINA, PR 00982 | 49405 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00 | Commonwealth of Puerto Rico | Unsecured | $100,800.00 |
| | | Commonwealth of Puerto Rico | Secured | $100,800.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $100,800.00 | | | |
| | | | Subtotal | $302,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| 131 RIVERA HERNANDEZ, ZAIDA LOMAS VERDES 4417 YAGRUMO BAYAMON, PR 00956 | 31837^ | Commonwealth of Puerto Rico | 503(b)(9) | $93,600.00 | Commonwealth of Puerto Rico | Unsecured | $93,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $93,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $93,600.00 | | | |
| | | | Subtotal | $280,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $93,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $93,600.00.

^ Claim #31837 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 132  RIVERA NEGRON, XAVIER A BDA LAS MONJAS 107 C PEPE DIAZ SAN JUAN, PR 00917 | 122423 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00 | Commonwealth of Puerto Rico | Unsecured | $64,800.00 |
| | | Commonwealth of Puerto Rico | Secured | $64,800.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $64,800.00 | | | |
| | | | Subtotal | $194,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,800.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133  RIVERA PEREZ, ROSA A. URB. QUINTAS DE CANOVANAS C/4 # 441 CANOVANAS, PR 00729 | 82998 | Commonwealth of Puerto Rico | 503(b)(9) | $104,400.00 | Commonwealth of Puerto Rico | Unsecured | $104,400.00 |
| | | Commonwealth of Puerto Rico | Secured | $104,400.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $104,400.00 | | | |
| | | | Subtotal | $313,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $104,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $104,400.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134  RIVERA RIVAS, ARMANDO DAVID F. CASTILLO HERRERA 1506 PASEO FAGOT SUITE #3 PONCE, PR 00716-2302 | 33403 | Commonwealth of Puerto Rico | 503(b)(9) | $44,279.43* | Commonwealth of Puerto Rico | Unsecured | $44,279.43* |
| | | Commonwealth of Puerto Rico | Unsecured | $44,279.43* | | | |
| | | | Subtotal | $88,558.86* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. In addition, claimant asserted a total claim amount of $44,279.43. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $44,279.43.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135  RIVERA SANTOS, NILSA M. 313 PLEIADOS DEL YUNQUE RIO GRANDE, PR 00745 | 29513^ | Commonwealth of Puerto Rico | 503(b)(9) | $144,000.00 | Commonwealth of Puerto Rico | Unsecured | $144,000.00 |
| | | Commonwealth of Puerto Rico | Secured | $144,000.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $144,000.00 | | | |
| | | | Subtotal | $432,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $144,000.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $144,000.00.

^ Claim #29513 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 136  RIVERA VILLEGAS, KARLA M. URB. LOS DOMINICOS CALLE SAN MATEO A-8 BAYAMON, PR 00957 | 35509 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00 | Commonwealth of Puerto Rico | Unsecured | $64,800.00 |
| | | Commonwealth of Puerto Rico | Secured | $64,800.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $64,800.00 | | | |
| | | | Subtotal | $194,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,800.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137  RODRIGUEZ ALVARADO, HILDA I. #500 GUAYANILLA COND. TOWNHOUSE APT 806 SAN JUAN, PR 00923 | 34843 | Commonwealth of Puerto Rico | 503(b)(9) | $93,600.00 | Commonwealth of Puerto Rico | Unsecured | $93,600.00 |
| | | Commonwealth of Puerto Rico | Secured | $93,600.00 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $93,600.00 | | | |
| | | | Subtotal | $280,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $93,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $93,600.00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138  RODRIGUEZ CARDI, ENEROLIZA CALLE RAFAEL ALONZO TORRES #1765 SAN JUAN, PR 00921 | 27607^ | Commonwealth of Puerto Rico | 503(b)(9) | $53,730.48 | Commonwealth of Puerto Rico | Unsecured | $53,730.48 |
| | | Commonwealth of Puerto Rico | Secured | $53,730.48 | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $53,730.48 | | | |
| | | | Subtotal | $161,191.44 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $53,730.48. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $53,730.48.

^ Claim #27607 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #27607 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139  RODRIGUEZ CARDI, ENEROLIZA CALLE RAFAEL ALONZO TORRES #1765 SAN JUAN, PR 00921 | 31424^ | Commonwealth of Puerto Rico | 503(b)(9) | $230,400.00* | Commonwealth of Puerto Rico | Unsecured | $230,400.00* |
| | | Commonwealth of Puerto Rico | Secured | $230,400.00* | | | |
| | | Commonwealth of Puerto Rico | Unsecured | $230,400.00* | | | |
| | | | Subtotal | $691,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $230,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $230,400.00.

^ Claim #31424 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 140 | RODRIGUEZ CASELLAS, ZINA URB PARQUE ECUESTRE L 23 THE KID CAROLINA, PR 00987 | 31313 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00 | Commonwealth of Puerto Rico | Unsecured | $100,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $100,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141 | RODRIGUEZ CASTRO, ERICK HC-01 BOX 11648 CAROLINA, PR 00985 | 74159 | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00 | Commonwealth of Puerto Rico | Unsecured | $108,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $108,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $108,000.00 | | | |
| | | | | Subtotal | $324,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142 | RODRIGUEZ CEDENO, JOSE M PO BOX 7126 PONCE, PR 00732 | 6296 | Commonwealth of Puerto Rico | 503(b)(9) | $75,000.00 | Commonwealth of Puerto Rico | Unsecured | $75,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $75,000.00 | | | |
| | | | | Subtotal | $150,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $75,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $75,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143 | RODRIGUEZ COLON, JOSE ALBERTO URB. VILLAS DE CANEY I16 C/ GUARIONEX TRUJILLO ALTO, PR 00976 | 14950 | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00 | Commonwealth of Puerto Rico | Unsecured | $108,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $108,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 144 | RODRIGUEZ MELENDEZ, JOSE M. URB. VILLA FONTANA VIA 63 3K-N1 CAROLINA, PR 00983 | 2535 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | Undetermined* | Puerto Rico Highways and Transportation Authority | Unsecured | $143,410.00* |
| | | | Puerto Rico Highways and Transportation Authority | Secured | $143,410.00* | | | |
| | | | Puerto Rico Highways and Transportation Authority | Unsecured | $143,410.00* | | | |
| | | | | Subtotal | $286,820.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $143,410.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $143,410.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 145 | RODRIGUEZ OLIVERAS, MIRIAM CALLE 129 BX-27 JARDINES DE COUNTRY CLUB CAROLINA, PR 00985 | 20526^ | Commonwealth of Puerto Rico | 503(b)(9) | $164,400.00 | Commonwealth of Puerto Rico | Unsecured | $164,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $164,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $164,400.00 | | | |
| | | | | Subtotal | $493,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $164,400.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $164,400.00.

^ Claim #20526 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 146 | RODRIGUEZ CALDERON, LEYKA M. HC 02 BOX 7422 PINONES LOIZA, PR 00772 | 79166 | Commonwealth of Puerto Rico | 503(b)(9) | $36,000.00 | Commonwealth of Puerto Rico | Unsecured | $36,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $36,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $36,000.00 | | | |
| | | | | Subtotal | $108,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $36,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $36,000.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 147 | ROMAN DIAZ, JORGE URB LOMA ALTA E 6 CALLE 1 CAROLINA, PR 00987 | 33532 | Commonwealth of Puerto Rico | 503(b)(9) | $93,600.00 | Commonwealth of Puerto Rico | Unsecured | $93,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $93,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $93,600.00 | | | |
| | | | | Subtotal | $280,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $93,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $93,600.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 148 | ROSA RUIZ, RAQUEL URB ALTAMESA 1661 CALLE SANTA MONICA SAN JUAN, PR 00921-4320 | 35838 | Commonwealth of Puerto Rico | 503(b)(9) | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $29,000.00* | | | |
| | | | | Subtotal | $58,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $29,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $29,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149 | ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 41 2P27 CAROLINA, PR 00987 | 22480 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00 | Commonwealth of Puerto Rico | Unsecured | $100,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $100,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150 | ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 2 P 27 CALLE 41 CAROLINA, PR 00987 | 25824^ | Commonwealth of Puerto Rico | 503(b)(9) | $95,782.80 | Commonwealth of Puerto Rico | Unsecured | $95,782.80 |
| | | | Commonwealth of Puerto Rico | Secured | $95,782.80 | | | |
| | | | | Subtotal | $191,565.60 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $95,782.80. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $95,782.80.

^ Claim #25824 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151 | RUIZ GUADARRAMA, ARNOLD D URB MARIOLGA H 9 CALLE SAN BERNARDO CAGUAS, PR 00725 | 12256 | Commonwealth of Puerto Rico | 503(b)(9) | $856,620.00* | Commonwealth of Puerto Rico | Unsecured | $856,620.00* |
| | | | Commonwealth of Puerto Rico | Secured | $856,620.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | |
| | | | | Subtotal | $1,713,240.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $856,620. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $856,620.

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 152 | RUIZ RIVERA, NILDA<br>2DA EXT SANTA ELENA<br>C 15 CALLE GIRASOL<br>GUAYANILLA, PR 00656 | 34885 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00 | Commonwealth of Puerto Rico | Unsecured | $64,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $64,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $64,800.00 | | | |
| | | | | Subtotal | $194,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $64,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $64,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153 | SALAS UGARTE, JUAN<br>LA MONJAS<br>84 C/ POPULAR<br>SAN JUAN, PR 00917 | 128149 | Commonwealth of Puerto Rico | 503(b)(9) | $136,800.00* | Commonwealth of Puerto Rico | Unsecured | $136,800.00* |
| | | | Commonwealth of Puerto Rico | Secured | $136,800.00* | | | |
| | | | | Subtotal | $273,600.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $136,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $136,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154 | SALDANA BETANCOURT, VIVIAN<br>HC04 BOX 8614<br>BO CUBUY<br>CANOVANAS, PR 00729 | 109400 | Commonwealth of Puerto Rico | 503(b)(9) | $93,600.00 | Commonwealth of Puerto Rico | Unsecured | $93,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $93,600.00 | | | |
| | | | | Subtotal | $187,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $93,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $93,600.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155 | SANCHEZ RAMOS, CARMEN A<br>BO CAMPANILLAS<br>172 C/ IGLESIAS<br>TOA BAJA, PR 00949 | 25014 | Commonwealth of Puerto Rico | 503(b)(9) | $8,000.00* | Commonwealth of Puerto Rico | Unsecured | $8,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $8,000.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $8,000.00* | | | |
| | | | | Subtotal | $24,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $8,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $8,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 | SANTIAGO DIAZ, EVELYN<br>VIA 3 2LR 621<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 35757 | Commonwealth of Puerto Rico | Secured | $45,000.00 | Commonwealth of Puerto Rico | Unsecured | $45,000.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $45,000.00 | | | |
| | | | | Subtotal | $90,000.00 | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $45,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $45,000.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 157 | SANTIAGO ECHEVARRIA, ISMAEL PO BOX 1097 PATILLAS, PR 00723 | 61232 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $30,000.00* | | | |
| | | | | Subtotal | $60,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $30,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $30,000.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158 | SANTIAGO FALERO, LORIANNE COOP VIVENDAS ROLLING HILLS BUZON 152 APTO G 8 CAROLINA, PR 00987 | 112161 | Commonwealth of Puerto Rico | 503(b)(9) | $14,400.00* | Commonwealth of Puerto Rico | Unsecured | $14,400.00* |
| | | | Commonwealth of Puerto Rico | Secured | $14,400.00* | | | |
| | | | | Subtotal | $28,800.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $14,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $14,400.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159 | SANTIAGO SERRANO, MADELINE COND WHITE TOWER APT 511 SAN JUAN, PR 00921 | 25012 | Commonwealth of Puerto Rico | 503(b)(9) | $115,200.00 | Commonwealth of Puerto Rico | Unsecured | $115,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $115,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $115,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $115,200.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160 | SCHMITH, ASTRID CALLE 2 B-12 SANS SOUCI COURT BAYAMON, PR 00957 | 29518 | Commonwealth of Puerto Rico | 503(b)(9) | $165,600.00 | Commonwealth of Puerto Rico | Unsecured | $165,600.00 |
| | | | Commonwealth of Puerto Rico | Secured | $165,600.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $165,600.00 | | | |
| | | | | Subtotal | $496,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $165,600.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $165,600.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 161 | SEDA RODRIGUEZ, GLORIA M<br>URB. JARDINES DE COUNTRY CLUB<br>AQ-11 CALLE 38<br>CAROLINA, PR 00983 | 61912 | Commonwealth of Puerto Rico | 503(b)(9) | $100,800.00* | Commonwealth of Puerto Rico | Unsecured | $100,800.00* |
| | | | Commonwealth of Puerto Rico | Secured | $100,800.00* | | | |
| | | | | Subtotal | $201,600.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $100,800.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $100,800.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162 | SERRANO QUINONES, MIGDONIA<br>URB. ESTANCIAS DEL GOLF<br>309 JUAN H. CINTRON<br>PONCE, PR 00730 | 86712 | Commonwealth of Puerto Rico | 503(b)(9) | $3,640.00* | Commonwealth of Puerto Rico | Unsecured | $3,640.00* |
| | | | Commonwealth of Puerto Rico | Secured | $3,640.00* | | | |
| | | | | Subtotal | $7,280.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $3,640.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $3,640.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163 | SOLANO DIAZ, MADELINE<br>HC-61 BOX 4204<br>TRUJILLO ALTO, PR 00976 | 31354 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $151,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $151,200.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $151,200.00* | | | |
| | | | | Subtotal | $302,400.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $151,200. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $151,200.00.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164 | SOSA RIVERA, CLARIBEL<br>PO BOX 679<br>SAINT JUST, PR 00978 | 28694 | Commonwealth of Puerto Rico | 503(b)(9) | $266,400.00 | Commonwealth of Puerto Rico | Unsecured | $266,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $266,400.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $266,400.00 | | | |
| | | | | Subtotal | $799,200.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $266,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $266,400.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 165 | SOSA RIVERA, CYNTHIA BOX 679 SAINT JUST, PR 00978 | 40755 | Commonwealth of Puerto Rico | 503(b)(9) | $216,000.00 | Commonwealth of Puerto Rico | Unsecured | $216,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $216,000.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $216,000.00 | | | |
| | | | | Subtotal | $648,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $216,000.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $216,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 166 | TORRES GONZALEZ, LUIS M RR 3 BOX 4226 SAN JUAN, PR 00926 | 58022 | Commonwealth of Puerto Rico | 503(b)(9) | $172,800.00 | Commonwealth of Puerto Rico | Unsecured | $172,800.00 |
| | | | Commonwealth of Puerto Rico | Secured | $172,800.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $172,800.00 | | | |
| | | | | Subtotal | $518,400.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $172,800.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $172,800.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 167 | TORRES RAMOS, MAYRA E 73 CALLE NOBLE SAN JUAN, PR 00926 | 25360 | Commonwealth of Puerto Rico | 503(b)(9) | $151,200.00 | Commonwealth of Puerto Rico | Unsecured | $151,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $151,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $151,200.00 | | | |
| | | | | Subtotal | $453,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $151,200.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $151,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 168 | TRUJILLO PLUMEY, ROSAMAR TIERRA DEL SOL CALLE 1  APT 122 HUMACAO, PR 00791 | 25818^ | Commonwealth of Puerto Rico | 503(b)(9) | $69,346.20* | Commonwealth of Puerto Rico | Unsecured | $69,346.20* |
| | | | Commonwealth of Puerto Rico | Secured | $69,346.20* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $69,346.20* | | | |
| | | | | Subtotal | $208,038.60* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $69,346.20.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $69,346.20.

^ Claim #25818 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 169 | TRUJILLO PLUMEY, ROSAMAR COND. TIERRA DEL SOL APT 122 HUMACAO, PR 00791 | 29473 | Commonwealth of Puerto Rico | 503(b)(9) | $151,200.00* | Commonwealth of Puerto Rico | Unsecured | $151,200.00* |
| | | | Commonwealth of Puerto Rico | Secured | $151,200.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $151,200.00* | | | |
| | | | | Subtotal | $453,600.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $151,200.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $151,200.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 170 | VARGAS GOIRE, VIRNALYS 436 NOGALES ESTANCIAS DEL BOSQUE CIDRA, PR 00739 | 82840 | Commonwealth of Puerto Rico | 503(b)(9) | $108,000.00* | Commonwealth of Puerto Rico | Unsecured | $108,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $108,000.00* | | | |
| | | | | Subtotal | $216,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $108,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $108,000.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 171 | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGÜEZ, PR 00680-4064 | 25960 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $77,712.00* |
| | | | Commonwealth of Puerto Rico | Secured | $77,712.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $77,712.00* | | | |
| | | | | Subtotal | $155,424.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $77,712.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $77,712.00.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 172 | VAZQUEZ MOJICA, MARIA ISABEL URB DORADO DEL MAR HH 4 CALLE PELICANO DORADO, PR 00646 | 82968 | Commonwealth of Puerto Rico | 503(b)(9) | $223,200.00 | Commonwealth of Puerto Rico | Unsecured | $223,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $223,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $223,200.00 | | | |
| | | | | Subtotal | $669,600.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $223,200.00.  Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $223,200.00.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 173 | VAZQUEZ ROSA, ALMA D. VILLA PALMERAS 307 CALLE FERRER SANTURCE, PR 00915 | 119258 | Commonwealth of Puerto Rico | 503(b)(9) | $252,000.00* | Commonwealth of Puerto Rico | Unsecured | $252,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $252,000.00* | | | |
| | | | | Subtotal | $504,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $252,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $252,000.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 174 | VEGA RIVERA, SANDRA I. HC4 BOX 42619 AGUADILLA, PR 00603-9744 | 29082^ | Commonwealth of Puerto Rico | 503(b)(9) | $37,164.83 | Commonwealth of Puerto Rico | Unsecured | $37,164.83* |
| | | | Commonwealth of Puerto Rico | Secured | $37,164.83* | | | |
| | | | | Subtotal | $74,329.66* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $37,164.83. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $37,164.83.

^ Claim #29082 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 175 | VELAZQUEZ LEBRON, MIGUEL A. RES. LAS CASAS EDIF. 33 APT 390 SAN JUAN, PR 00915 | 42138 | Commonwealth of Puerto Rico | 503(b)(9) | $80,400.00 | Commonwealth of Puerto Rico | Unsecured | $80,400.00 |
| | | | Commonwealth of Puerto Rico | Secured | $80,400.00 | | | |
| | | | | Subtotal | $160,800.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $80,400.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $80,400.00.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 176 | VELEZ CRESPO, EDUARDO URB. CAPANA HEIGTH 1471 CALLE EDEN SAN JUAN, PR 00920 | 27235^ | Commonwealth of Puerto Rico | 503(b)(9) | $180,000.00* | Commonwealth of Puerto Rico | Unsecured | $180,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $180,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $180,000.00.

^ Claim #27235 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 177 | VELEZ TORO, VICTOR HC 1 BOX 7766 SAN GERMAN, PR 00683 | 27222^ | Commonwealth of Puerto Rico | 503(b)(9) | $187,200.00 | Commonwealth of Puerto Rico | Unsecured | $187,200.00 |
| | | | Commonwealth of Puerto Rico | Secured | $187,200.00 | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | $187,200.00 | | | |
| | | | | Subtotal | $561,600.00 | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $187,200.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $187,200.00.

^ Claim #27222 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|-----------------|-----------------|--------|------------------|-----------------|--------|
| 178 VICENTE MARQUEZ, JESUS C/3 D-10 CASTELLANA GARDENS CAROLINA, PR 00983 | 15027^ | Commonwealth of Puerto Rico | 503(b)(9) | $93,600.00* | Commonwealth of Puerto Rico | Unsecured | $93,600.00* |
| | | Commonwealth of Puerto Rico | Secured | $93,600.00* | | | |
| | | | Subtotal | $187,200.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $93,600.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $93,600.00.

^ Claim #15027 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|-----------------|-----------------|--------|------------------|-----------------|--------|
| 179 YARITZA SANTIAGO CARMONA Y MIGUEL A. GONZALEZ ALVARADO YARITZA SANTIAGO CARMONA C/ SURANA RES. JARDINES CAMPO RICO EDIFICIO 4 APT. 52 SAN JUAN, PR 00924 | 44611 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | Commonwealth of Puerto Rico | Secured | $150,000.00* | | | |
| | | | Subtotal | $300,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. In addition, claimant asserted a total claim amount of $150,000.00. Accordingly, claim has been reclassified in whole as a general unsecured claim in the amount of $150,000.00.

| | | | TOTAL | $ 55,256,732.56* | TOTAL | | $ 20,817,489.83* |

* Indicates claim contains unliquidated and/or undetermined amounts