# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Twenty-Sixth Omnibus Objection**

## Five Hundred Twenty-Sixth Omnibus Objection

### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 1 | ALVARADO SOTOMAYOR, ROSALIE<br>URB. EL EDEN CALLE B #52<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 144492 | $49,000.00* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #144492 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims, the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 524th Omnibus Claims Objection for Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 2 | ALVAREZ ALGARIN, MONICA M.<br>HC-67 BOX 23597<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141423 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #141423 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 3 | BECERRIL GONZALEZ, WINDA<br>VILLA ANGELINA<br>75 CALLE EL FLAMBOYAN<br>LUGUILLO, PR 00773 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39670 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 4 | BENITZ DELGADO, ANA CELIA<br>QUINTA DE COUNTRY CLUB CALLE C<br>CAROLINA, PR 00982 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35029 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | BURGOS ALLENDE, MINERVA<br>HC 1 BOX 13905<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42075 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | CABRERA GONZALEZ, JOANNIE<br>CALLE MANUEL SOLO RIVERA<br>7-2 VILLAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37285 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | CALDERON LANZO, EULEDIS<br>HC- 1 BOX 3830<br>P.O.BOX 8000<br>LOIZA, PR 00772 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73771 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | CANINO ARROYO, MANUEL<br>URB MIRADOR DE BAIROA<br>2S 10 CALLE 24<br>CAGUAS, PR 00727 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16491 | $62,329.54 |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #16491 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | CASTRO ENCARNACION, MARIEL<br>HC 01 BOX 11287<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39591 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | CEPEDA RODRIGUEZ, SAMUEL<br>#29 CALLE 2 PARCEL LUZ M. CINTRON<br>FAJARDO, PR 00738 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39552 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | CLARKE VIVES, EGBERT<br>2136 CALLE ESPERANZA<br>PONCE, PR 00717 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13378 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #13378 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | CLEMENTE ORTIZ, REINALDO A<br>C/FERNANDEZ GARCIA 318<br>LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99164 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #99164 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims, the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

Five Hundred Twenty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | COTTO SERRANO, ANA C.<br>CARR. 176 K5H3 CAMINO DON DIEGO<br>CUPEY ALTO<br>SAN JUAN, PR 00926-9740 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137545 | $30,000.00 |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #137545 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims and the 345th Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | CRUZ CARLO, DAMARYS<br>#26 C/ SANDY COY THE VILLAGE<br>CEIBA, PR 00735 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108637 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #108637 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims and the 379th Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | CRUZ CARLO, DAMARYS<br>#26 CALLE SAXLY COY THE VILLAGE<br>CEIBA, PR 00735 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93885 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #93885 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims, the 362nd Omnibus Claims Objection for Reclassified Claims and the 379th Omnibus Claims Objection for Partially Disallowed Claims.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | CRUZ OLMO, ROTCIV<br>URB CIUDAD DEL LAGO 13<br>TRUJILLO ALTO, PR 00976 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31857 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #31857 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | CUADRADO MATOS, CARMEN<br>URB. ALT. SAN PEDRO<br>T-15 CALLE SAN MARCOS<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113845 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #113845 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims, the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | DAVILA CRUZ, EDNA<br>13-11 CALLE 28<br>CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27105 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #27105 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | DAVILA CRUZ, EDNA<br>URB SABANA GDNS<br>1311 CALLE 28<br>CAROLINA, PR 00983-2910 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43614 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #43614 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims and the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | DAVILA MEDINA, ADELA E<br>PO BOX 298<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39666 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS,  or any other Title III debtor. Claim #39666 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | DEL VALLE MELENDEZ, PEDRO<br>ALTURAS DE RIO GRANDE<br>CALLE 14H-#J164<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39598 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS,  or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | DELGADO RIVERA, ANA M.<br>5-998 #19<br>RIO EDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30543 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS,  or any other Title III debtor. Claim #30543 also contained on Exhibit A to the 524th Omnibus Claims Objection for Disallowed Claims.

# Five Hundred Twenty-Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | DELGADO ROMERO , ROBERTO<br>#3 CALLE ORGAIDEN URB CARMEN<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39549 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | DIAZ, GAMIOLLIE MERCANO<br>PO BOX 424<br>GURABO, PR 00778-0424 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17464 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | ESCUTE CEBALLOS, YARISIS<br>HC-02 BUZON 15249<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30786 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | FEBRES RODRIGUEZ, BRENDA LIZ<br>C/BUCARE BUZONGO VILLAS DE COMBALADA I<br>RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 107168 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #107168 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims.

## Five Hundred Twenty-Sixth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 27 | FIGUEROA CARRION, AUDELIZ<br>JARDINES DE BORINQUEN<br>R-14 CALLE CANARIA<br>CAROLINA, PR 00985 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30493 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 28 | FIGUEROA MONSERRATE, ANGEL R<br>HC-02 BOX 14384<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27743 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 29 | GONZALEZ CRUZ, JUDITH M.<br>URB. VISTAS DE LUQUILLO II<br>717 CALLE CUARZO<br>LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106560 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #106560 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 30 | GONZALEZ RAMOS, MARIA DE LOURDES<br>LA PONDEROSA<br>453 CALLE CECILIANA<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39707 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | GONZALEZ RAMOS, WANDA I. 2 CALLE 1C PALENQUE BARCELONETA, PR 00617 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24267 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #24267 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | GONZALEZ RIVERA, YALISIE HC-4 BOX 15138 CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41872 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | HEREDIA CRUZ, MARIA M RR 7 BOX 6956 SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30335 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #30335 also contained on Exhibit A to the 525th Omnibus Claims Objection for Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | LANZO CIRINO, LYDIA HC 1 BOX 6215 LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40505 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | LOPEZ GUZMAN, ROSAURA<br>HC-02 BOX 6141<br>FLORIDA, PR 00650 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34594 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #34594 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | MALDONADO CARDONA, MYRIAM<br>CALLE 523 BLOQUE QE20<br>URB COUNTRY CLUB<br>CAROLINA, PR 00982 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47752 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | MALDONADO CARDONA, MYRNA<br>CALLE 523 BLOQUE & E 20<br>COUNTRY CLUB<br>CAROLINA, PR 00982 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45369 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | MARCANO DIAZ, GAMIOLLIE<br>C/ 1 F-1<br>RPTO. SAN JOSE<br>PO BOX 424<br>GURABO, PR 00778 | 05/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17458 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #17458 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | MARTINEZ GONZALEZ, MILDRED<br>HC-02 BOX 8478<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155955 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #155955 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims and the 379th Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | MARTINEZ SERRANO, MARIA<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36540 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #36540 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 525th Omnibus Claims Objection for Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | MARTINEZ SERRANO, MARIA<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41900 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | MARTINEZ SERRANO, MARIA M.<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35348 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | MARTINEZ SERRANO, MARIA M.<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38520 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #38520 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 525th Omnibus Claims Objection for Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | MELENDEZ CLASS, VICTOR<br>CL 18 BUZON 6288<br>CEIBA, PR 00735 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14766 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #14766 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | MENDEZ LARACUENTE, RAMON<br>61 CALLE MENDEZ VIGO<br>APARTAMENTO 5<br>PONCE, PR 00730 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14449 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #14449 also contained on Exhibit A to the 524th Omnibus Claims Objection for Disallowed Claims and the 525th Omnibus Claims Objection for Disallowed Claims.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | MENDEZ LARACUENTE, RAMON<br>61 CALLE MENDEZ VIGO<br>APARTAMENTO 5<br>PONCE, PR 00730 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18494 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #18494 also contained on Exhibit A to the 524th Omnibus Claims Objection for Disallowed Claims and the 525th Omnibus Claims Objection for Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | MORALES CRUZ, GLORIMAR<br>P O BOX 440<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27636 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | NIEVES FREITA, BETZAIDA<br>PO BOX 43001<br>APARTADO 406<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30510 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | OCASIO ROSADO, NILSA E.<br>PARCELAS CARMEN<br>17-A CALLE CISNE PARCELAS CARMEN<br>VEGA ALTA, PR 00692-5811 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46278 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #46278 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | ORTIZ OSORIO, MAYRA J<br>HC 1 BOX 7755<br>LOIA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39599 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | PAGAN HANSEN, BIANCA V<br>LOS ARBOLES<br>222 CALLE CORAZON<br>RIO GRANDE, PR 00745-5350 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40460 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | PARRILLA, ALICIA QUINOUES<br>MOUTE BRISAS 5, 5 M19<br>CALLE 5-12<br>FAJARDO, PR 00738-3978 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107910 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #107910 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | PEREZ PEREZ, JORGE L<br>VILLA SAN ANTON<br>M10 CALLE TOMASA ORTIZ<br>CAROLINA, PR 00987 | 05/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17711 | $112,065.93 |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #17711 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims and the 345th Omnibus Claims Objection for Reclassified Claims.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | PIZARRO MANSO, DIANA<br>URB SANTIAGO<br>29 CALLE C<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30488 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | QUINONES ACOSTA, WANDA J.<br>HC 2 BOX 7317<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30494 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | QUINONES OSORIO, GLORIE<br>HC-01 BOX 6614<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37367 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | QUINONES OSORIO, ICELA<br>HC 1 BOX 6325<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37284 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | QUIROS ORTIZ, BRENDA I.<br>HC 4 BOX 7150<br>JUANA DIAZ, PR 00795-9602 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35287 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | RAMIREZ ROLDAN, MARIA<br>PO BOX 58<br>GURABO, PR 00778-0058 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78577 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | REYES BONILLA, IODELIS<br>PO BOX 757<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42124 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | RIVERA ENCARNACION, DORIS<br>ALTURAS DE RIO GRANDES<br>HJ 164 CALLE 14<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39577 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| 62 RIVERA GONZALEZ, CARMEN C. <br> URB. LUQUILLO LONIAS <br> E14 BLOQUE EV-16 <br> LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138434 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.  Claim #138434 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims and the 524th Omnibus Claims Objection for Disallowed Claims.

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| 63 RIVERA IRIZARRY, MARIA <br> URB LOS REYES <br> 91  CALLE BELEN <br> JUANA DIAZ, PR 00795 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33588 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.  Claim #33588 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 525th Omnibus Claims Objection for Disallowed Claims.

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| 64 RIVERA ROSA, MERALYS <br> CALLE ROSENDO M. CINTRON 59 <br> LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138683 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.  Claim #138683 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims, the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | RIVERA SANTIAGO, MARTA ENID<br>VISTAS LUGILLO II 527 CALLE ESMERALDA<br>LUGUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106450 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #106450 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | RODRIGUEZ BARRETO, EDITH V<br>HC 01 BOX 3920<br>FLORIDA, PR 00650 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34352 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #34352 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | RODRIGUEZ BARRETO, RUTH D<br>HC 1 BOX 3920<br>FLORIDA, PR 00650-9720 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31724 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #31724 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | RODRIGUEZ, HILDELISA<br>HC 1 BZN 8645<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121907 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation"). However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #121907 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | ROMERO DE LEON, ERIC<br>PO BOX 6951<br>CAGUAS, PR 00726 | 05/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23357 | $24,000.00 |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | ROSA FIGUEROA, EDNA<br>PO BOX 804<br>FLORIDA, PR 00650-0804 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44744 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #44744 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | RZADKOWSKI CHEVERE, RICHARD<br>A-5 CALLE 14<br>QUINTAS DE CUPEY<br>SAN JUAN, PR 00926 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26788 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | SANCHEZ WILLIAMS, ELIZABETH<br>COND RIO VISTA<br>EDIF G APTO 82<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27747 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | SANTIAGO MARTORAL, JANET<br>RIO GRANDE ESTATES<br>CALLE 21 VIN ALTOLS<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42241 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | SANTIAGO RENTA, ANAIDA M<br>HC 5 BOX 5624<br>JUANA DIAZ, PR 00795 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15717 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #15717 also contained on Exhibit A to the 525th Omnibus Claims Objection for Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | SOLIS RIVERA, DIALIS<br>HC 5  BUZON 9862<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103681 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #103681 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims and the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | SOLIS RIVERA, DIALIS<br>HC5 BOX 9862<br>RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106894 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #106894 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims, the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | SOLIS RIVERA, DIALIS<br>HC 5<br>BOX 9862<br>RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110573 | Undetermined* |
| | Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #110573 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims and the 362nd Omnibus Claims Objection for Reclassified Claims. | | | | | |
| 78 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13765 | Undetermined* |
| | Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #13765 also contained on Exhibit A to the 367th Omnibus Claims Objection for Reclassified Claims and the 525th Omnibus Claims Objection for Disallowed Claims. | | | | | |
| 79 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13935 | Undetermined* |
| | Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. Claim #13935 also contained on Exhibit A to the 525th Omnibus Claims Objection for Disallowed Claims. | | | | | |
| 80 | VALLE VALDIVIESO, LUZ<br>IVONNE GONZÁLEZ MORALES<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113154 | $703.68 |
| | Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation, Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS, or any other Title III debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | VELEZ MATIENZO, MARY CELIA<br>P.O. BOX  153<br>LUQUILLO, PR 00773 | 07/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120405 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS,  or any other Title III debtor. Claim #120405 also contained on Exhibit A to the 337th Omnibus Claims Objection for Reclassified Claims and the 362nd Omnibus Claims Objection for Reclassified Claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | VIRELLA ROSADO, NANCY E.<br>PO  BOX 614<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67948 | Undetermined* |

Reason: Claim purports to assert liabilities associated with the litigation captioned Nilda Agosto Maldonado et al. v. Commonwealth of Puerto Rico Family Department et al., Civil No. KPE-2005-0608 (the "Litigation").  However, based on documentation submitted by the attorney representing all claimants in the Litigation,  Claimant is not a named plaintiff in that Litigation, and there is therefore no basis for claimant to assert liabilities associated with that Litigation against the Commonwealth, ERS,  or any other Title III debtor. Claim #67948 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Disallowed Claims.

| | | | | | TOTAL | $278,099.15* |
|---|---|---|---|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts